*PILF Billing Records*

**EXHIBIT 2**

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- 7428: PC ZSK |
| 05/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | JAV- C's re new TruetheVote claims |
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 384.00 | $ 38.40 | $ - | KLP- R BAB's RS re 28 U.S.C. 7431 claims |
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with CM re whether she'll be on the pleadings |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- C NHJ re unauthorized disclosure/inspection claim. |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 384.00 | $ 76.80 | $ 38.40 | KLP- RS for complaint. R sample complaints. |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R portion of TIGTA report |
| 05/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 384.00 | $ 153.60 | $ 115.20 | KLP- R draft of complaint. D email to co-counsel re same. Email responses. |
| 05/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Email with BAB re RS needed. Draft to do list. Email from NHJ re same. |
| 05/13/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- R news articles re IRS's apology, R transcript. R responses from advocacy groups. |
| 05/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C NHJ re whether should be a petition or complaint. R and save court filings in other 7428 cas |
| 05/13/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 384.00 | $ 768.00 | $ 768.00 | KLP- Work on Count One: 7428 and Count Two (1st Amendment) |
| 05/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 384.00 | $ 998.40 | $ 998.40 | KLP- C with colleagues/interns re RS needed, next steps (throughout day). |
| 05/13/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- RS Federal Torts Claim Act |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.00 | $ 171.00 | $ 171.00 | $ - | KL- RS "Unauthorized Disclosure" |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | KL- RS news articles for background on IRS incident |
| 05/13/2013 | Kevin LeRoy | 3:00 | 3.00 | 2.40 | $ 171.00 | $ 513.00 | $ 410.40 | KL- RS Sec. 7428, 6501, 6103, 6104, 7431, 7213 |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 312.00 | $ 62.40 | $ 31.20 | NHJ- C with legal team to discuss unauthorized disclosure claim/inspection to 7428 claim |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C with email to discuss needed questions for complaint and facts from client |
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- R "unauthorized disclosure" provisions and briefly review caselaw, results for same |
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R latest news re IRS target of conservative groups |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|-----------------------------|-------------|
| 05/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- LR re Sec. 7431/unauthorized inspection case law, c KLP re: whether petition or complaint. |
| 05/13/2013 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 312.00 | $ 249.60 | $ 187.20 | NHJ- C KLP and ZSK to discuss RS and strategy, needs for compliant |
| 05/13/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 312.00 | $ 312.00 | $ - | NHJ- Continue RS re Sec. 7431/unauthorized inspection case law |
| 05/13/2013 | Noel Johnson | 8:00 | 8.00 | 6.40 | $ 312.00 | $ 2,496.00 | $ 1,996.80 | NHJ- Begin drafting Complaint; conferences throughout day with KLP and ZSK to discuss same |
| 05/13/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Email Catherine legal services agreement (n/c) |
| 05/13/2013 | Zachary Kester | 0:48 | 0.80 | 0.60 | $ 384.00 | $ 307.20 | $ 230.40 | ZSK- C KLP and NHJ to discuss RS and strategy, needs for complaint |
| 05/13/2013 | Zachary Kester | 1:06 | 1.10 | 0.00 | $ 384.00 | $ 422.40 | $ - | ZSK- RS in 7431 damages; email Cleta and team re same |
| 05/14/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- 7428: R email from KLP and P reply re parties |
| 05/14/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 753.00 | $ 527.10 | $ 527.10 | BAB- 7428: LR standard for granting motion to seal confidential documents in DC, email KLP and NHJ |
| 05/14/2013 | Bostrom, Barry A. | 1:24 | 1.40 | 1.10 | $ 753.00 | $ 1,054.20 | $ 828.30 | BAB- 7428: R emails re draft compliant, R draft complaint, and P replies |
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- C NHJ re 7431 claim and whether to attach documents |
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | 115.20 | KLP- R news articles re IRS release, updates |
| 05/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | 153.60 | KLP- EMail with client re facts needed |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- C NHJ re Bivens actions, money damages |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | 192.00 | KLP- C NHJ re viewpoint discrimination |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Briefly review latest draft of complaint. Emails re complaint, filing, attachments. |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Receive and review outline of D.C. d.ct. court rules. C with Jackie Flint re: pro hac. Review |
| 05/14/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 384.00 | $ 384.00 | | KLP- RS Bivens actions. Find and review sample complaint. |
| 05/14/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Email with colleagues and co-counsel re: strategy, complaint structure, contact information, r |

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/14/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- Searched for a TIGTA Report related to IRS scandel |
| 05/14/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 171.00 | $ 581.40 | $ 581.40 | KL- RS viewpoint discrimination for NHJ |
| 05/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Discuss needs for complaint with KLP; discuss claim preclusion with KLP |
| 05/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- Discuss "unauthorized inspection" remedies with KLP; discuss Bivens action remedies with KLP |
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- Complaint, RS, discussion with KLP |
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.40 | $ 312.00 | $ 530.40 | $ 436.80 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:48 | 1.80 | 1.40 | $ 312.00 | $ 561.60 | $ 436.80 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:54 | 1.90 | 1.50 | $ 312.00 | $ 592.80 | $ 468.00 | NHJ- Continue RS for and drafting Complaint, C's to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 2:00 | 2.00 | 1.60 | $ 312.00 | $ 624.00 | $ 499.20 | NHJ- R TIGTA Report, make edits to complaint, circulate to legal team for review |
| 05/14/2013 | Zachary Kester | 1:36 | 1.60 | 1.60 | $ 384.00 | $ 614.40 | $ 614.40 | ZSK- Mine articles for facts to put in out complaint that bolster our claims |
| 05/14/2013 | Zachary Kester | 3:36 | 3.60 | 2.90 | $ 384.00 | $ 1,382.40 | $ 1,113.60 | ZSK- Review complaint; make suggested revisions; C Noel re same and re 509(a)(2) status; review art |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.00 | $ 753.00 | $ 150.60 | $ - | BAB- R email from KLP, P reply re Bivens claim and exhibits to complaint |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- R emails re to do items, P replies |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 753.00 | $ 225.90 | $ - | BAB- LR personal jurisdiction over Cincinnati IRS agents and P email to staff |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 753.00 | $ 225.90 | $ - | BAB- R email from ZSK and prepare replies re personal jurisdiction issue |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.30 | $ 753.00 | $ 225.90 | $ 225.90 | BAB- R emails from ZSK, R draft sound bites, P replies re Press releases |
| 05/15/2013 | Bostrom, Barry A. | 0:30 | 0.50 | 0.40 | $ 753.00 | $ 376.50 | $ 301.20 | BAB- R and RV draft complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 3 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 753.00 | $ 527.10 | $ 527.10 | BAB- R TIGTA Report on IRS using inappropriate criteria for review of tax-exempt applications |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- P declarations for pro hac vice motions |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- RS TIGTA report |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create motions for pro hac vice admissions |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- RS special rules for declaratory judgment relief |
| 05/15/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS motions to seal and motions for pro hac vice admissions in the DC District Court |
| 05/15/2013 | Joseph Vanderhulst | 5:00 | 5.00 | 4.00 | $ 384.00 | $ 1,920.00 | $ 1,536.00 | JAV- Cons re service, Bivens arguments, RS service issues, r complaint. |
| 05/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Email from JF re motion to seal. Respond with question. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- R KL's RS on Bivens actions. Save complaints. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from D.C. D.Ct re pro hac vice. R info from Jackie re same. |
| 05/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Email with Cath Kidwell re filing needs and priorities |
| 05/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- C ZSK re press/sound bites. Emails re same. |
| 05/15/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- C NHJ re priorities for filing, RS needs |
| 05/15/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 384.00 | $ 499.20 | $ - | KLP- RS personal jurisdiction. R case law. C NHJ re same. |
| 05/15/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 384.00 | $ 844.80 | $ 844.80 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, and next steps. Im |
| 05/15/2013 | Kevin LeRoy | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | $ - | KL- RS Bivens actions for KLP |
| 05/15/2013 | Kevin LeRoy | 4:18 | 4.30 | 4.30 | $ 171.00 | $ 735.30 | $ 735.30 | KL- RS IRS Organizational Chart |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R DC rules for Pro Hac Vice motions |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R email chain re strategy for filing complaint |
| 05/15/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C ZSK to discuss complaint and jurisdictional issues |
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- Make edits to Complaint |
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | $ 156.00 | NHJ- C KLP to discuss needs for exhibits and service |
| 05/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 312.00 | $ 218.40 | $ - | NHJ- RS personal jurisdiction and circulate findings to legal team |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 0.80 | $ 312.00 | $ 312.00 | $ 249.60 | NHJ- Make edits to Complaint, RS voluntary waiver of constitutional rights; discuss same with KLP |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- C KLP and JAV to discuss first amendment arguments for complaint and draft email to legal team |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Review TIGTA Report and Timeline re involvement of each office/department of IRS |
| 05/15/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 312.00 | $ 436.80 | $ - | NHJ- C JAV to discuss service; C with ZSK and KLP to discuss Bivens claims and personal jurisdictio |
| 05/15/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 312.00 | $ 624.00 | $ - | NHJ- Discuss Bivens claims with ZSK and review Bivens caselaw sent for ACLJ; C's with KLP and JAV t |
| 05/15/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Respond to JF re pro hac vice applications |
| 05/15/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Email Catherine the executed agreement |
| 05/15/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | ZSK- C NHJ re EO Journal transcript of Lois Lerner comments |
| 05/15/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | ZSK- Email group re sealing and re the complaint; re 509 status, etc |
| 05/15/2013 | Zachary Kester | 3:06 | 3.10 | 0.00 | $ 384.00 | $ 1,190.40 | $ - | ZSK- R personal jurisdiction case; C NHJ re same; C KLP re same; PC ACLJ re Bivens and APA; C NHJ r |
| 05/16/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from KLP and P reply re conference call |
| 05/16/2013 | Bostrom, Barry A. | 1:12 | 1.20 | 1.20 | $ 753.00 | $ 903.60 | $ 903.60 | BAB- C call with Kathryn, CM, KLP, and NHJ re Issues affecting filing the complaint |
| 05/16/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Create declarations to go with motions for pro hac vice |
| 05/16/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS IRS employee information |
| 05/16/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | JAV- Help with service qs, RS |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re PHV's |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R news articles re scandal. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $ - | KLP- C with colleagues re Bivens claim. Emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and interns re IRS agents' addresses, emails re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ to discuss conspiracy language in complaint. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R TIGTA chart re unnecessary questions. R questions asked for TtV. Draft email to client, coll |
| 05/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re IRS scandal |
| 05/16/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 384.00 | $ 537.60 | $ 537.60 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, conference call to |
| 05/16/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C call with client, CM, BAB, and NHJ re filing. Follow up email re check list. |
| 05/16/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.40 | $ 171.00 | $ 68.40 | $ 68.40 | KL- Listened to conference call with TTV |
| 05/16/2013 | Kevin LeRoy | 1:24 | 1.40 | 1.40 | $ 171.00 | $ 239.40 | $ 239.40 | KL- RS civil conspiracy for NHJ |
| 05/16/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 171.00 | $ 256.50 | $ - | KL- RS more Bivens cases for KLP |
| 05/16/2013 | Kevin LeRoy | 3:30 | 3.50 | 3.20 | $ 171.00 | $ 598.50 | $ 547.20 | KL- RS addresses for EO agents |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- P email to legal team re Bivens Rs |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Discuss needs for home addresses of defendants with KLP; P email to Kevin re finding home addr |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- P email to legal team re TIGTA report acknowledgment of potential for loss of donations |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- R after-hours emails re claims to include in complaint and discuss same with KLP |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | 62.40 | NHJ- R motion for pro hac and make edits to same |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- C KLP to discuss conspiracy liability and defendant's service addresses |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- Work with Kevin on search for address for defendants |
| 05/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | 124.80 | NHJ- C KLP to discuss conspiracy language in complaint |
| 05/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 312.00 | $ 187.20 | 187.20 | NHJ- P email to Kevin re RS concerning standard for civil conspiracy liability; c with him to discu |
| 05/16/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 312.00 | $ 249.60 | $ - | NHJ- Biven RS and edits to complain; discuss Bivens claims with KLP |
| 05/16/2013 | Noel Johnson | 0:54 | 0.90 | 0.07 | $ 312.00 | $ 280.80 | 21.84 | NHJ- Continue working on complaint |
| 05/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | 312.00 | NHJ- Compare questions identified in TIGTA report as unnecessary to questions asked of TTV; discuss |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- PC with legal team and client re needs for complaint and strategy |
| 05/17/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- RS potential defendant addresses |
| 05/17/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Compile all IRS requests and catalog all responses |
| 05/17/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 384.00 | $ 268.80 | $ 268.80 | JAV-  Final RS on services and addresses, call to clerk. |
| 05/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with C. Kidwell re filing timeline |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R and edit press release. Emails re same. |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re scandal |
| 05/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 384.00 | $ 268.80 | $ 268.80 | KLP- Emails re press needs. C JF re same |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 384.00 | $ 307.20 | $ 230.40 | KLP- Work on attachments to the complaint. Update chart. |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | KLP- C NHJ re parties, final complaint needs, conspiracy. |
| 05/17/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- C with colleagues re attachments. R files. Email to client re additional documents needed. |
| 05/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | KLP- Watch portion of congressional hearing, c NHJ re same |
| 05/17/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.30 | $ 384.00 | $ 614.40 | $ 499.20 | KLP- R and edit complaint. C NHJ re changes needed. C with colleagues re RS findings |
| 05/17/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS Civil Conspiracy in the DC Circuit |
| 05/17/2013 | Kevin LeRoy | 2:18 | 2.30 | 2.30 | $ 171.00 | $ 393.30 | $ 393.30 | KL- Assemble the TTV Appendices |
| 05/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- C JF to discuss defendant's residence addresses |
| 05/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- C KLP and KL to discuss conspiracy theory RS |
| 05/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- R and incorporate KLP's edits for complaint; make other edits to complaint |
| 05/17/2013 | Noel Johnson | 1:06 | 1.10 | 0.90 | $ 312.00 | $ 343.20 | $ 280.80 | NHJ- Make edits to Exhibits to complaint and insert citations to same in complaint; P detailed emai |
| 05/17/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 468.00 | NHJ- Watching committee hearings on IRS scandal; discuss same with KLP. |
| 05/17/2013 | Noel Johnson | 3:00 | 3.00 | 2.40 | $ 312.00 | $ 936.00 | $ 748.80 | NHJ- Continue drafting and editing complaint; C with KLP re parties, final complaint needs. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Email with colleagues re case/RS needs and filing timeline. |
| 05/19/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Review filing fees and ask SLP to P pmt for same |
| 05/19/2013 | Zachary Kester | 0:42 | 0.70 | 0.60 | $ 384.00 | $ 268.80 | $ 230.40 | ZSK- R complaint and make comments/revisions to same |
| 05/20/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from NHJ and P reply re Civil Cover Sheet question |
| 05/20/2013 | Bostrom, Barry A. | 1:06 | 1.10 | 0.90 | $ 753.00 | $ 828.30 | $ 677.70 | BAB- R final complaint, P email to NHJ, R reply, etc |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.40 | $ 171.00 | $ 85.50 | $ 68.40 | JF- Proofread complaint |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Create pro hac vice admission motion and declaration for JE |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Search for addresses of defendants |
| 05/20/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 171.00 | $ 290.70 | $ 290.70 | JF- P motions and declarations for pro hac vice admission |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Draft email re filing needs for tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to CM's assistant re filing tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with JCe and JF re pro hac vice |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re media tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Proofread PHV declaration. Respond with changes. |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Work on civil cover sheet |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- Email with client re verification, press |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Print and sign PHV declaration; email with JCE re: same. Finalize NHJ and my declaration. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and Kevin LeRoy re service needs. Emails re same. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- PC with client re filing. Email with client's media consultant re same. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R additional addresses needed. |
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Email with Cm and colleagues re filing and press |
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Email with colleagues re case needs/check list |
| 05/20/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on updating exhibits. Finalize. |
| 05/20/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.80 | $ 384.00 | $ 384.00 | $ 307.20 | KLP- R complaint. Help finalize and circulate |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 05/20/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 384.00 | $ 460.80 | $ - | KLP- Email with colleagues re press release. RV and resend. R news articles re True the Vote. |
| 05/20/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C NHJ re case needs, civil cover sheet, exhibits, etc. |
| 05/20/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- C NHJ and KLP about next steps in lawsuit |
| 05/20/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.80 | $ 171.00 | $ 171.00 | $ 136.80 | KL- Proofread complaint |
| 05/20/2013 | Kevin LeRoy | 4:30 | 4.50 | 4.50 | $ 171.00 | $ 769.50 | $ 769.50 | KL- Work on obtaining service information for TTV Case; work on obtaining addresses for defendants |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- RS re Sec. 6103 and sharing of return information with other federal agencies |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- R emails from weekend; make changes to complaint |
| 05/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C KLP and KL re: service needs. Emails re same. |
| 05/20/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- C KLP to discuss needs for exhibits; recreate exhibits to complaint and proof same |
| 05/20/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 312.00 | $ 686.40 | $ 686.40 | NHJ- Conferences throughout day with KLP to discuss needs and strategy for complaint, service and f |
| 05/20/2013 | Noel Johnson | 2:18 | 2.30 | 1.80 | $ 312.00 | $ 717.60 | $ 561.60 | NHJ- Continue discussing needs for complaint with legal team; continue incorporating comments and s |
| 05/20/2013 | Noel Johnson | 2:30 | 2.50 | 2.00 | $ 312.00 | $ 780.00 | $ 624.00 | NHJ- Proofread complaint; continue making edits to complaint; civil cover sheet |
| 05/20/2013 | Zachary Kester | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | ZSK- R complaint, comment |
| 05/20/2013 | Zachary Kester | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | ZSK- Trip to office from home to sign PHV; C KLP re complaint and filing |
| 05/20/2013 | Zachary Kester | 0:54 | 0.90 | 0.00 | $ 384.00 | $ 345.60 | $ - | ZSK- R press release and website news fee; email to Cleta, JF, etc re same |
| 05/21/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- R Washington Post article on True the Vote suit against IRS |
| 05/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create summons |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Check docket and download issued summonses. Calls/emails to Cath re service. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Emails from co-counsel and client re filing today, media. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Finalize pro hac motions. Email with Cath Kidwell re same. Check docket and download docs. |
| 05/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on corprorate disclosure statement. Email with client and co-counsel re same. Check docke |
| 05/21/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | KLP- R news articles re lawsuit and other suits, C with NHJ. |
| 05/21/2013 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 384.00 | $ 921.60 | $ 921.60 | KLP- Finalize documents for filing. Review summonses, civil cover sheet, and motions. Calls and ema |
| 05/21/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Draft cover letters for certified mail. P mailings. Take to post office and mail. |
| 05/21/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 171.00 | $ 273.60 | $ 273.60 | KL- Searched for addresses of defendants |
| 05/21/2013 | Kevin LeRoy | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | KL- Assembled complaints to be mailed to defendants |
| 05/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Finalize civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- R complaint filed against IRS by Cincinnati tea party group; discuss same with KLP |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- Work with KLP to create cover letters for service mailings |
| 05/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | $ 156.00 | NHJ- P affidavits for service of complaint and filed documents so far |
| 05/21/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Continue searching for home residences for defendants |
| 05/21/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 468.00 | NHJ- Conferences throughout morning with KLP re needs for filing initiating documents; needs for se |
| 05/21/2013 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 312.00 | $ 1,310.40 | $ 1,310.40 | NHJ- Print all filed documents and P certified mailings for service of three defendants; drive to/f |
| 05/21/2013 | Zachary Kester | 2:06 | 2.10 | 2.10 | $ 384.00 | $ 806.40 | $ 806.40 | ZSK- Email JF; Cleta; many others with copies of the complaint; work with staff on service of proce |
| 05/22/2013 | Bostrom, Barry A. | 0:24 | 0.40 | 0.40 | $ 753.00 | $ 301.20 | $ 301.20 | BAB- R attachments to the complaint |
| 05/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Emails from client and co-counsel re press, etc. Review articles. |
| 05/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- Calls and emails with Cath Kidwell re service. Check docket. P summons as needed. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R overnight emails re service and media inquiries |
| 05/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R emails re needed RS; P replies to same; R emails forwarded by ZSK re thoughts on our claims |
| 05/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 312.00 | $ 218.40 | $ 218.40 | NHJ- Continue watching House hearing re IRS targeting |
| 05/22/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 312.00 | $ 748.80 | $ 748.80 | NHJ- Watch and take notes on House Committee hearings re IRS targeting |
| 05/22/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Submit PHV form |
| 05/22/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | ZSK- Email Pete Lepiscopo and the ADF list serve the complaint and various documents; field questio |
| 05/23/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- RS on Judge Reggie B. Walton |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Check docket, receive and save ECF information |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email from CM re service |
| 05/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re RS areas, ideas |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- C with Cath Kidwell re summonses and service. Email re same. Fill out and send R. Bell's summo |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from CM re preparing for motion to dismiss, respond. Send out RS requests to the interns |
| 05/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- ECF notice re issued summonses. Download and send to Cath with explanation. |
| 05/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Complete ECF registration form and email to court |
| 05/23/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email ECF from to Court |
| 05/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Review articles and press; email KLP and NHJ re same |
| 05/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- Emails re press. IM with NHJ re same. |
| 05/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Emails re service of Lois Lerner. Review news articles re same. |
| 05/24/2013 | Kevin LeRoy | 4:54 | 4.90 | 0.00 | $ 171.00 | $ 837.90 | $ - | KL- RS Bivens actions |
| 05/28/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- Find transcript of May 17th House Ways and Means Committee hearing |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/28/2013 | Jackie Flint | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | $ - | JF- RS discovery usage to establish personal jurisdiction |
| 05/28/2013 | Jackie Flint | 4:06 | 4.10 | 4.10 | $ 171.00 | $ 701.10 | $ 701.10 | JF- RS IRS Manual for Examination process |
| 05/28/2013 | Kevin LeRoy | 0:12 | 0.20 | 0.00 | $ 171.00 | $ 34.20 | $ - | KL- RS Bivens actions |
| 05/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C JF to discuss her RS re IRS manual written examination procedures |
| 05/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- PC with ACLJ re defendant's addresses; search email for same |
| 05/29/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 171.00 | $ 222.30 | $ 222.30 | JF- RS on DC jurisdictional discovery |
| 05/29/2013 | Jackie Flint | 3:12 | 3.20 | 3.20 | $ 171.00 | $ 547.20 | $ 547.20 | JF- Read Cincinnati complaint for Privacy Act analysis in comparison with TTV |
| 05/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Watch O'Reilly Factor segment. Email with client and co-counsel re same. |
| 05/29/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS privacy act |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 312.00 | $ 31.20 | $ - | NHJ- Discuss TTV fee agreement with ZSK; P reply email to Cath Kidwell re same |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Briefly review complaint filed by ACLJ against IRS |
| 05/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Test and change ECF login info |
| 05/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- Discuss Privacy Act RS and claim with interns and ZSK (in part) |
| 05/29/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | ZSK- C interns and NHJ re arguments and re assignments |
| 05/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with NHJ re verification form |
| 05/30/2013 | Kevin LeRoy | 3:36 | 3.60 | 0.00 | $ 171.00 | $ 615.60 | $ - | KL- RS privacy act; look through appendices for requests for donor information; meeting with NHJ ab |
| 05/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- RS judge assignment for ACLJ case; P email to legal team re same |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- Email correspondence with client re IRS inquires and verification page for complaint; assign R |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R latest news re client and case |
| 05/30/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- C KL to discuss Privacy Act RS |
| 05/30/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- C KL to continue discussing Privacy Act RS |
| 05/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to Cath Kidwell re service updates |
| 05/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | KLP- C NHJ to catch up on completed RS and amendments to complaint. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/31/2013 | Kevin LeRoy | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | KL- RS privacy act, email NHJ about RS |
| 05/31/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- P emails to KL re Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- C KLP to catch her up on completed RS and amendments to complaint |
| 05/31/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email Carly Gamill re process server |
| 06/03/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create matrix of date of service and expected dates of answers |
| 06/03/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re service. |
| 06/03/2013 | Kevin LeRoy | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | 105.00 | KL- RS privacy act |
| 06/03/2013 | Kevin LeRoy | 0:54 | 0.90 | 0.90 | $ 175.00 | $ 157.50 | 157.50 | KL- C ZSK and NHJ re TTV-7428 |
| 06/03/2013 | Kevin LeRoy | 3:54 | 3.90 | 3.90 | $ 175.00 | $ 682.50 | 682.50 | KL- RS Anti-injunction act |
| 06/03/2013 | Kevin LeRoy | 4:12 | 4.20 | 4.20 | $ 175.00 | $ 735.00 | 735.00 | KL- RS Anti-injunction act |
| 06/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- Search for certificates of service; email to KLP re same |
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | NHJ- C KL to narrow scope of Anti-Injunction Act RS |
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | NHJ- Emails re service of defendants to KLP and Cathy Kidwell |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | 127.60 | NHJ- R invoices and certificates of service; review FRCP re service of US employees; assign project |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | 127.60 | NHJ- R IRS Manual re compliance with Privacy Act |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | 127.60 | NHJ- R partial transcript of House Overnight Committee interviews in Cinci. IRS agents; review news |
| 06/03/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | 159.50 | NHJ- C KL to discuss Anti-Injunction Act RS |
| 06/03/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | 191.40 | NHJ-R KL's Privacy Act rs; discuss with him; assign follow up RS re same |
| 06/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | 223.30 | NHJ- R complaint in Linchpins for Liberty v. IRS, make notes re same |
| 06/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 319.00 | $ 255.20 | 223.30 | NHJ- C ZSK and interns to discuss issues re Anti-Injunction Act and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | 287.10 | NHJ- View stream of hearing of house oversight committee with new IRS commissioner |
| 06/03/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | 350.90 | NHJ- R DC circuit case law on anti-injunction act and administrative procedures act |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/03/2013 | Zachary Kester | 1:00 | 1.00 | 0.90 | $ 393.00 | $ 393.00 | $ 353.70 | ZSK- R media coverage, tax blog, and legal periodicals for legal theories; conduct RS into APA and |
| 06/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and briefly review returns of service |
| 06/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R news articles re IRS lavish spending |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ and ZSK re amending the complaint |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re needs for complaint and ongoing RS. |
| 06/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with KL re anti-injunction action RS |
| 06/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R IRS Manual re additional questioning of tax-exempt applicants; R caw law interpreting force |
| 06/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing case law interpreting anti-injunction act |
| 06/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- C KLP re needs for complaint and ongoing RS |
| 06/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law interpreting Anti-injunction Act and Administrative Procedures Act |
| 06/04/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP and ZSK to discuss same and arguments for case |
| 06/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- View testimony before ways and means committee from groups targeted by IRS |
| 06/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- R KL's Anti-Injunction Act RS; R caw law cited therein |
| 06/04/2013 | Zachary Kester | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | ZSK- C NHJ and KLP re amending complaint. |
| 06/05/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | ECB- PC KP and NHJ re discovery and jurisdiction RS |
| 06/05/2013 | Eric C. Bohnet | 1:36 | 1.60 | 1.60 | $ 772.00 | $ 1,235.20 | $ 1,235.20 | ECB- RS and report on discovery timing rules |
| 06/05/2013 | Eric C. Bohnet | 2:06 | 2.10 | 2.10 | $ 772.00 | $ 1,621.20 | $ 1,621.20 | ECB- RS and report on jurisdictional discovery |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- 5th Amendment Equal Protection RS |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create list of Judge Walton General Orders |
| 06/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re equal protection claim. |
| 06/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R district judge's standing orders |
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re phone call tomorrow, discovery, and next steps |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 14 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R news articles re scandal |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re returns of service |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- PC with NHJ and ECB re case needs |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with Cath Kidwell we: affidavits for service |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with ECB re discovery |
| 06/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss equal protection claim; assign needed RS re same to JF |
| 06/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing case law interpreting anti-injunction act- Bob Jones vs. Simon |
| 06/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R emails from Cleta; discuss same with KLP; P reply to same |
| 06/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- PC with KLP and Eric re discovery |
| 06/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS IRS and Treasury regulations re permissible scope of determinations process |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP to discuss RS needs and discovery |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Continue reviewing case law re Privacy Act standing requirements and pleading requirements |
| 06/05/2013 | Noel Johnson | 2:00 | 2.00 | 1.80 | $ 319.00 | $ 638.00 | $ 574.20 | NHJ- Continue reviewing case law re: privacy act and administrative procedures act claims; prepare |
| 06/06/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | ECB- Exchanged email with NHJ re minimum contacts pleading requirements |
| 06/06/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- C NHJ on Due Process RS |
| 06/06/2013 | Jackie Flint | 4:24 | 4.40 | 4.40 | $ 175.00 | $ 770.00 | $ 770.00 | JF- RS First Amendment Equal Protection |
| 06/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re phone conference with co-counsel |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails from ECB re discovery |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re RS findings for potential claims |
| 06/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call to potential consulting attorney, leave message. Return call. |
| 06/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C ZSK re consulting attorney. C NHJ re same. |
| 06/06/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ re amended complaint |
| 06/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Watch Oversight Committee meeting |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- P detailed email to KL: APA Rs assignment |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss contract attorney work on case |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R news on recent congressional investigation interviews of IRS employees; circulate to legal t |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Watching House Committee hearing on IRS spending and waste |
| 06/06/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Review Jackie's research re: discovery to establish jurisdiction; prepare reply email to Eric |
| 06/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Continue reviewing case law re Equal Protection/First Amendment |
| 06/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- RS re availability of attorney fees under Equal Access to Justice Act |
| 06/06/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- LR re First Amendment retaliation |
| 06/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Review Jackie's research re: Equal Protection/First Amendment claim; research and review case |
| 06/07/2013 | Jackie Flint | 1:06 | 1.10 | 1.10 | $ 175.00 | $ 192.50 | $ 192.50 | JF- RS on First Amendment/equal protection |
| 06/07/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with CM, JCE, NHJ, and ZSK re case needs |
| 06/07/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R exemplars of requests for production |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Cleta and John re discovery |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R FRCP concerning time to respond; update service matrix and circulate for review |
| 06/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue reviewing first amendment/equal protection case law- Taxation with Representation v. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- PC Cleta, John, NHJ, and KLP re discovery questions. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review discovery examplars; email Mike Wilkins re same; email KP & NJ exemplars; review Cleta' |
| 06/10/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for Motion to Compel sample |
| 06/10/2013 | Jackie Flint | 3:30 | 3.50 | 3.50 | $ 175.00 | $ 612.50 | $ 612.50 | JF- IRS handbook RS for discovery rules |
| 06/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C ZSK re Judge assignment. Send link. |
| 06/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email re help for cases. Make game plan. C with colleagues re same. |
| 06/10/2013 | Kevin LeRoy | 3:12 | 3.20 | 3.20 | $ 175.00 | $ 560.00 | $ 560.00 | KL- RS discovery; look for Congressional transcript |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KL to discuss his RS re motions to compel discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL adn KLP to update him on needs for case and assign research going forward |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss RS needs for discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS and R case law re motions to compel discovery involving IRS as party |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KL and JF to assign RS projects for next few days |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP and interns to assign RS projects |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to work plan for assisting attorneys at Foley |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R email from Cleta re discovery; RS and save samples/examples of requests for production of do |
| 06/10/2013 | Zachary Kester | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | ZSK- Review articles describing IRS agents' names and roles in leaks; research names and contact in |
| 06/10/2013 | Zachary Kester | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | ZSK- RV budget for Cleta; send email re same |
| 06/11/2013 | Jackie Flint | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | JF- First Amendment Equal Protection RS |
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re memo of legal claims and perceived weaknesses. |
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R news articles re IRS scandals and additional information. Save. |
| 06/11/2013 | Kaylan Phillips | 0:15 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails with co-counsel re conference call and next steps |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re APA claim. R books. |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on summary of claims |
| 06/11/2013 | Kevin LeRoy | 4:06 | 4.10 | 3.70 | $ 175.00 | $ 717.50 | $ 647.50 | KL- RS discovery; RS APA, AIA, PA |
| 06/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JF to discuss scope of 5th Amendment RS |
| 06/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to divide work for legal memo on current and new claims |
| 06/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- C KLP and ZSK to discuss legal memo for current and new claims |
| 06/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re injunctive relief under Declaratory Judgment Act |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Continue working on legal memo for new claims |
| 06/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP re IRS authority to promulgate rules governing exemption determinations; conduct legal R |
| 06/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Begin drafting legal memo on potential new claims |
| 06/11/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 319.00 | $ 542.30 | $ 478.50 | NHJ- Continue working on legal memo for new claims; C KLP to discuss same |
| 06/11/2013 | Zachary Kester | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | ZSK- RV buget per Cleta's comments; resend same |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re content of house of committee interview transcripts. |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R email re service matrix |
| 06/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save articles re IRS scandal |
| 06/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with ACLJ re arguments. R their docket. |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R news articles re transcripts of House investigation. C with KL re tracking transcripts down. |
| 06/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Watch broadcast on voter integrity, email colleagues and co-counsel re same |
| 06/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R text books re claims. C NHJ re same. |
| 06/12/2013 | Kevin LeRoy | 3:18 | 3.30 | 0.00 | $ 175.00 | $ 577.50 | $ - | KL- RS APA for NHJ |
| 06/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R KL's RS re APA claims |
| 06/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Continue reviewing tax law treatise and tax regulations re IRS authority and procedure to issu |
| 06/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- P email to KL re needed RS on qualified immunity |
| 06/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R latest news re content of house committee interview transcripts; discuss same with KLP |
| 06/12/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue legal RS re qualified immunity and Bivens actions against IRS agents |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 18 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|-----------------|------------------|-----------------------------|-------------|
| 06/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Research re: necessary parties under administrative procedures; research and review case law a |
| 06/12/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- R articles and current news; email KLP and NHJ re same |
| 06/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re possibility of writ of mandamus. |
| 06/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re APA claim |
| 06/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 393.00 | $ 235.80 | $ 196.50 | KLP- R NHJ's summary of claims. Edit and return. Emails re same. |
| 06/13/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 393.00 | $ 510.90 | $ 471.60 | KLP- Work on summary of claims |
| 06/13/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS APA |
| 06/13/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 175.00 | $ 262.50 | $ - | KL- RS qualified immunity |
| 06/13/2013 | Kevin LeRoy | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | KL- RS IRS's statutory authority |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Finalize legal memo on new and current claims; circulate to legal team for review |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KL to discuss RS needs for tomorrow |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss APA RS needs |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Finish legal memo on potential new claims; proofread same and circulate to KLP |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KL to discuss RS no source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Proof and make edits to memo on current claims; incorporate KLP's suggestions to memo on new c |
| 06/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C KL to discuss his APA RS adn to assign additional RS re same. |
| 06/13/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/14/2013 | Eric C. Bohnet | 0:24 | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | ECB- PC KLP re expediting discovery |
| 06/14/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference on strategy |
| 06/14/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TtV phone conference |
| 06/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re writ mandamus. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re case needs and conference call |
| 06/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with ECB re discovery options |
| 06/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R KL's RS re mandamus. P for call. |
| 06/14/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C with colleagues re discovery and next steps |
| 06/14/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- R discovery RS and rules re expediting discovery. Draft email to colleagues and co-counsel re |
| 06/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- C with co-counsel re case |
| 06/14/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | KL- RS writs of mandamus; RS attorney's fees |
| 06/14/2013 | Kevin LeRoy | 1:42 | 1.70 | 0.00 | $ 175.00 | $ 297.50 | $ - | KL- RS award of attorney's fees under APA |
| 06/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R KL's RS re writ of mandamus; discuss with KLP |
| 06/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- RS and review rect 7431/unauthorized disclosure case law |
| 06/14/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- C ZSK and KLP to discuss needed RS and strategy |
| 06/14/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- RS and R case law re motions for expedited discovery; c's with KLP to discuss same |
| 06/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | NHJ- C call with legal team to discuss current and potential claims; strategy going forward |
| 06/14/2013 | Zachary Kester | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | ZSK- PC KLP; NHJ; Cleta, etc re strategy; brainstorm re PI theories and request for relief |
| 06/17/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- RS on expedited discovery |
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R ACLJ's docket for updates. |
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R case re expedited discovery. |
| 06/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Scan and save certified mail slips |
| 06/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re next steps. Email with co-counsel re expedited discovery and discovery requests. |
| 06/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C KL re updating defendant addresses. Email with Cath Kidwell re same. |
| 06/17/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.20 | $ 175.00 | $ 822.50 | $ 735.00 | KL- RS APA, status update meeting with NHJ; called Clerk with question about the case |
| 06/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C's with KL to discuss APA RS and narrow scope of same |
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- C with KL to fill him in on updated strategy and to assign RS needed on APA |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------------|-----------------|-----------------|-----------------|---------------------------|-------------|
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Find and download Z Street v. IRS motion to dismiss briefing and review DOJ's motion to dismis |
| 06/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs for amended complaint, PI motion and discovery |
| 06/17/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Continue working on First Amended Complaint; conduct RS re APA violations; c's with KLP and KL |
| 06/17/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- RS and R case law concerning IRS regulations re requests for information and authority to gra |
| 06/17/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Work on First Amendment complaint |
| 06/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check ACLJ docket |
| 06/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive scanned return receipts. Organize in folder. |
| 06/18/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C NHJ re case needs, amending complaint |
| 06/18/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- Review rules re: filing affidavits of service. Work on compiling documents. Scan and save NHJ' |
| 06/18/2013 | Kevin LeRoy | 3:48 | 3.80 | 0.00 | $ 175.00 | $ 665.00 | $ - | KL- RS APA |
| 06/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R KL's APA RS; P email to KL re new RS needed |
| 06/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 319.00 | $ 255.20 | $ 223.30 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing motion-to-dismiss briefing in Z Street v. IRS; P email to legal team re sam |
| 06/18/2013 | Noel Johnson | 2:42 | 2.70 | 2.40 | $ 319.00 | $ 861.30 | $ 765.60 | NHJ- Continue working on First Amended Complaint; C's with KLP to discuss new claims and pleading r |
| 06/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 06/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re congressional hearing transcript |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re amended complaint |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Watch portion of tea party rally |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Check ACLJ docket. Email with Jackie re checking from now on. |
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- R KL's RS re APA claim. Email and discuss with NHJ. |
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C NHJ re amended complaint (several). R statutes. |
| 06/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Start reviewing amended complaint. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email from C. Kidwell re affidavits of service. Calls re same. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Emails re Z Street and Cohen briefing. Respond. Email with KL re retrieving. Save in folder. E |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R instructions for form 1023 |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on filing affidavits of service. R examples. C NHJ re same. |
| 06/19/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R Z Street Motion to Dismiss briefing |
| 06/19/2013 | Kevin LeRoy | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | KL- RS Cohen docket for KLP |
| 06/19/2013 | Kevin LeRoy | 3:18 | 3.30 | 3.30 | $ 175.00 | $ 577.50 | $ 577.50 | KL- RS information on potential new defendants |
| 06/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss needed defendants for APA claim |
| 06/19/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss updating court on defendant addresses and filing affidavits for services; che |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Proofread First Amendment Complaint and make edits to same |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- RS IRS authority to make determinations; c KLP to discuss same |
| 06/19/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing Cohen briefing and authorities cited therein |
| 06/19/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Find and download Cohen briefing; review same; conference with KLP to discuss same |
| 06/19/2013 | Noel Johnson | 2:36 | 2.60 | 2.30 | $ 319.00 | $ 829.40 | $ 733.70 | NHJ- Continue working on First Amended Complaint |
| 06/19/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R Z Street briefing; email NHJ and KLP re same |
| 06/20/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create shipping labels for affidavits of service |
| 06/20/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 175.00 | $ 175.00 | $ 175.00 | JF- Create certificates of service |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- RS revenue procedures on determination letters |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re amended complaint. |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re additional defendants |
| 06/20/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Work on affidavits of service. C with colleagues re help needed. |
| 06/20/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.70 | $ 393.00 | $ 746.70 | $ 668.10 | KLP- R amended complaint. C NHJ re same. R emails re same. |
| 06/20/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Continue working on affidavits of service. C NHJ re local rules. Finalize and file. Prep for m |
| 06/20/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- RS information on potential new defendants |
| 06/20/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Run comparison between older draft copies of Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss changes to First Amended Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R opinion in Cohen and authorities cited therein |
| 06/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- RS service rules for amended complaint; discuss local rules with KLP |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on First amended complaint |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R KL's RS on possible new defendants |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Help P service mailings for affidavits for service. |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Review and revise master template for certificates of service for affidavits of service; revie |
| 06/20/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- RS re service of amended complaint and methods of service; c KLP to discuss local rules. |
| 06/20/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- C's KLP to discuss needs for First Amendment Complaint; P detailed email to legal team re same |
| 06/21/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- RS Carter Hull |
| 06/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Clarify defendant's time to file an answer |
| 06/21/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | 262.50 | JF- Search for Congressional grant of authority to IRS in Code |
| 06/21/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Find addresses for new defendants |
| 06/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re First Amendment Complaint. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C NHJ re amended complaint and RS needs |
| 06/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 393.00 | $ 432.30 | $ 393.00 | KLP- R complaint. C NHJ and KL re qualified immunity. C NHJ re case needs while he is away. |
| 06/21/2013 | Kevin LeRoy | 3:30 | 3.50 | 0.00 | $ 175.00 | $ 612.50 | $ - | KL- RS qualified immunity |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C's with KLP to discuss needs for First Amended Complaint re APA claims and new defendants |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss needs for First Amendment complaint |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS FRCP rules for service of individual US employees; update Service Matrix |
| 06/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C's with KL and KLP discuss needed RS |
| 06/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue working on First Amended Complaint |
| 06/21/2013 | Noel Johnson | 0:48 | 0.80 | 0.40 | $ 319.00 | $ 255.20 | $ 127.60 | NHJ- Continue working on First Amended Complaint; c KLP to discuss same |
| 06/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- C KLP and KL to discuss KL's qualified immunity RS |
| 06/21/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | ZSK- R legal arguments discussed on TaxProf blog, etc |
| 06/24/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive certified mail return |
| 06/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Email with co-counsel re amended complaint. |
| 06/24/2013 | Kevin LeRoy | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | KL- Filing under seal in the DDC |
| 06/24/2013 | Kevin LeRoy | 2:42 | 2.70 | 0.00 | $ 175.00 | $ 472.50 | $ - | KL- RS qualified immunity and discovery |
| 06/24/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R EO Journal for add'l Defendant's names and roles |
| 06/25/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Create verfication form. Email Catherine re same |
| 06/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with KL re motion to seal |
| 06/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Email with ACLJ re amended complaint. Receive and review same. Email co-counsel re same. |
| 06/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with KL re recent Commission report and factual needs |
| 06/25/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- RS qualified immunity and discovery |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/25/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | KL- RS recent Commissioner Werfel statement |
| 06/25/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | KL- RS Sealing documents in the DDC |
| 06/26/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for changes to ACLJ case |
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Cath re remaining original service documents |
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with client re verification form |
| 06/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JF re ACLJ amended complaint. Emails re same. |
| 06/26/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R news articles re IRS scandal |
| 06/26/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review new facts not reported in TIGTA re "progressive" and "occupy" and whether disparate tre |
| 06/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R service invoices. Save and turn in. |
| 06/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- R news articles re IRS scandal. Evaluate what is needed for amended complaint. |
| 06/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Work on amended complaint |
| 06/27/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | KL- R TTV files for potentially confidential information |
| 06/28/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for developments in ACLJ case |
| 06/28/2013 | Jackie Flint | 4:48 | 4.80 | 4.80 | $ 175.00 | $ 840.00 | $ 840.00 | JF- RS recent and present IRS hearings |
| 06/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with KL re naming Miller officially in the amended complaint. |
| 06/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C JF re congressional hearings and help needed. R emails re same. |
| 06/28/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.60 | $ 393.00 | $ 275.10 | $ 235.80 | KLP- Work on amended complaint. Draft email to co-counsel re items needed. |
| 06/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Email with KL re motion to seal. R draft. Email re same. R next draft, edit as needed, and sav |
| 06/28/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS qualified immunity and discovery |
| 06/28/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 175.00 | $ 595.00 | $ 595.00 | KL- R TTV files for potentially confidential information; draft motion to seal; RS naming defendant |
| 06/29/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.30 | $ 393.00 | $ 982.50 | $ 903.90 | KLP- Continue working on amended complaint. Finalize and circulate |
| 06/30/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with co-counsel re conference call tomorrow |
| 07/01/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Save ACLJ amended complaint exhibits. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/01/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Look for FRE 1006 summary example |
| 07/01/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TtV Call with Cleta and John |
| 07/01/2013 | Jackie Flint | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | JF- RS David Fish |
| 07/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with colleagues re next steps. |
| 07/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R RS. P for conference call. |
| 07/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re next steps and amended complaint |
| 07/01/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- C KL and JF re TIGTA report and other factual claims. R documents. |
| 07/01/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 393.00 | $ 510.90 | $ 471.60 | KLP- C call with CM, ML, JCE, NHJ, JF, and KL re amended complaint. |
| 07/01/2013 | Kevin LeRoy | 3:42 | 3.70 | 3.80 | $ 175.00 | $ 647.50 | $ 665.00 | KL- RS defendants, conference call with Cleta, Mike and John |
| 07/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Internal Revenue Procedure 86-43 |
| 07/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KL to discuss the state of his RS and needs for same |
| 07/01/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R updated draft amended complaint and draft motion to seal; begin reviewing amended complaint |
| 07/01/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss draft Amended Complaint and needs for same |
| 07/01/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing amended complaint in Linchpins for Liberty; discuss potential new challenge |
| 07/01/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/01/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- P for and participate on conference call with legal team re draft amended complaint; c KLP and |
| 07/02/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Check for ACLJ updates |
| 07/02/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- Sort TtV Documents |
| 07/02/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | JF- Find examples of FRE 1006 summaries |
| 07/02/2013 | Jackie Flint | 4:36 | 4.60 | 4.10 | $ 175.00 | $ 805.00 | $ 717.50 | JF- RS individual and official capacity implications |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Check ACLJ's docket. R motion to intervene. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re TTV documents spreadsheet. R docs. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save signed verification page. Email with client and NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Recieve, review, and save certified mail returns |
| 07/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R news articles re IRS scandal. Save as needed. |
| 07/02/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C JF re jurisdictional issues. R RS. |
| 07/02/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ re next steps and amended complaint |
| 07/02/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants, make IRS organizational chart with defendants |
| 07/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R searchable database of relevant docs created by client |
| 07/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JF to discuss her RS on qualified immunity |
| 07/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS re personal jurisdiction and Bivens; c KLP to discuss same and needs for First Amended Comp |
| 07/02/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/03/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/03/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Download and sort TTV Documents |
| 07/03/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Personal jurisdiction RS |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.30 | $ 175.00 | $ 245.00 | $ 227.50 | JF- Personal vs. Official capacity |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | JF- Fill in IRS employee chart |
| 07/03/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Viewpoint discrimination RS |
| 07/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email to ACLJ re amended complaint |
| 07/03/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C NHJ and interns re timeline, IRS staff, and other relevant facts. R charts. |
| 07/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ and interns re RS needed for amended complaint, etc. Organize documents for next week. |
| 07/03/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- Qualified immunity |
| 07/03/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants, make IRS organizational chart w/ defendants |
| 07/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JF to discuss DC Long Arm Statute |
| 07/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP and interns re RS needed for amended complaint, etc. |
| 07/03/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- R JF's RS on official capacity vs. individual capacity; assign follow u p RS re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP and interns re timeline, IRS staff, and other relevant facts. R charts. |
| 07/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue revising First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- R IRS Master Personnel Chart; conference with KL to discuss same and format same |
| 07/05/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 3:12 | 3.20 | 0.00 | $ 175.00 | $ 560.00 | $ - | JF- Personal jurisdiction RS |
| 07/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R email from SLP re return receipts |
| 07/05/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Message with NHJ re arguments and wording |
| 07/05/2013 | Noel Johnson | 3:36 | 3.60 | 3.20 | $ 319.00 | $ 1,148.40 | $ 1,020.80 | NHJ- Continue working on First Amended Complaint; message with KLP. |
| 07/08/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference with NHJ and KLP |
| 07/08/2013 | Jackie Flint | 4:36 | 4.60 | 0.00 | $ 175.00 | $ 805.00 | $ - | JF- Personal jurisdiction/conspiracy RS |
| 07/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re potential defendant and next steps |
| 07/08/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- R TIGTA report, consult with JF and NHJ on immunity RS |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Assign RS project re TIGTA report to KL |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R JF's RS re viewpoint discrimination an discuss with her |
| 07/08/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Continue reviewing personal jurisdiction RS and revising jurisdictional section of First Amend |
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue drafting First Amended Complaint |
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R KL's summary of potential defendant Fish; conference with him to discuss same; assign needed |
| 07/08/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Conference with KL and JF to discuss their qualified immunity RS; R qualified immunity case la |
| 07/08/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 319.00 | $ 287.10 | $ 255.20 | NHJ- Continue drafting First Amended Complaint; P email to legal team re issues with same |
| 07/08/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- RS and R case law re personal jurisdiction under DC long arm statute; continue revising person |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACJL case for updates |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Find statute giving Secretary authority under tax code |
| 07/09/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create summons for new defendants |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|-------------|
| 07/09/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- FRE 1006 compilation |
| 07/09/2013 | Jackie Flint | 3:36 | 3.60 | 0.00 | $ 175.00 | $ 630.00 | $ - | JF- RS defendant requirements for APA claims |
| 07/09/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/09/2013 | Kevin LeRoy | 4:24 | 4.60 | 4.60 | $ 175.00 | $ 805.00 | $ 805.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R JF's RS re named defendants under APA; discuss same with her |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R filed summonses; P email to JF re addresses and defendants for summonses; discuss same with her |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with process server re confirming addresses |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Search for RS on defendant's addresses; g-chat conversation with KLP re same |
| 07/09/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- RS FRE 1006 and related case law; discuss same with KLP |
| 07/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R TtV's responses with and discuss preparation of FRE 1006 charts and summaries for same with |
| 07/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Continue drafting First Amended Complaint |
| 07/09/2013 | Noel Johnson | 1:12 | 1.20 | 1.10 | $ 319.00 | $ 382.80 | $ 350.90 | NHJ- Continue drafting First Amended Complaint; P detailed email to legal team re changes to same |
| 07/09/2013 | Noel Johnson | 1:18 | 1.30 | 1.20 | $ 319.00 | $ 414.70 | $ 382.80 | NHJ- Continue drafting First Amended Complaint |
| 07/10/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Check ACLJ case for updates |
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- R amended complaint and summary of facts. Email with NHJ re same. |
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/10/2013 | Kevin LeRoy | 4:00 | 4.00 | 4.00 | $ 175.00 | $ 700.00 | $ 700.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with KL re Defendant David Fish |
| 07/10/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R video of May 22, 2013 House Oversight hearing on IRS targeting for particular testimony by I |
| 07/10/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue proofreading draft First Amended Complaint and continue making revisions to same |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/10/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Email correspondence throughout day with legal team re attachments to First Amended Complaint, |
| 07/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R TtV's responses to IRS; R summary prepared by JF and make revisiosn to same; discuss same wi |
| 07/10/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- Proofread draft First Amendment Complaint; continue making revisions to same; discuss same wit |
| 07/10/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing TtV's responses to IRS and creating FRE 1006 summary |
| 07/11/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/11/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Make IRS personnel charts |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to team re moving forward with amended complaint |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with Ericka Bostrom re documents needed. |
| 07/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- PC with NHJ re First Amended Complaint and timeline for filing same. |
| 07/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/11/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.00 | $ 175.00 | $ 70.00 | $ - | KL- RS on APA/7433 claims |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- PC with KLP re First Amended Complaint and timeline for filing same |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- R and incorporate KLP's edit and suggestions to First Amended Complaint |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re filing timeline for amended complaint and other motion |
| 07/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R KL's RS re defendants involvement; c with him to discuss same |
| 07/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- P detailed email to KLP re draft First Amended Complaint and attachments to same |
| 07/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue revising First Amended Complaint |
| 07/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re amended complaint. |
| 07/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with EJB re documents. |
| 07/15/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ to discuss needs for amended complaint and questions for upcoming conference call. |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re expedited discovery and Defendants' request for additional time |
| 07/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs for amended complaint and questions for upcoming conference call |
| 07/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re extension and next steps. C with NHJ re same. |
| 07/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with legal team re extension to answer |
| 07/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C with KLP re extension and next steps. |
| 07/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re appearance |
| 07/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re news updates |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re case updates and needs |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re conference and case needs |
| 07/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- PC with ACLJ re next steps. Emails re same. |
| 07/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Download, save and briefly review motion to extend time documents |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP re case updates and needs |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R letter of Rep Issa to IRS re involvement of IRS Chief Counsel's office and related news |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Burden of pleading sovereign immunity |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACLJ case for updates |
| 07/18/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- RS findings from 7/17 congressional hearing |
| 07/18/2013 | Jackie Flint | 1:06 | 1.10 | 1.00 | $ 175.00 | $ 192.50 | $ 175.00 | JF- Amended Complaint call |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JF re help needed. |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Look up resopnse deadline to motion for extension of time. Draft email to colleagues and co-co |
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ to discuss needs for service and complaint. |
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re amended complaint. Email to client re verification needed. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R files for documents to attach to complaint. R client spreadsheet. Email to colleagues and cl |
| 07/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 393.00 | $ 235.80 | $ 196.50 | KLP- C NHJ re remaining questions for amended complaint. R rules. |
| 07/18/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 393.00 | $ 432.30 | $ 393.00 | KLP- C call with colleagues and co-counsel re amended complaint. |
| 07/18/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 550.20 | KLP- Watch Congressional hearing. Take notes. Email with colleagues re same. R IRS chart. C NHJ re |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss House Committee hearing on IRS targeting with KLP |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Watch House Committee hearing on IRS targeting |
| 07/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss needs for service and complaint |
| 07/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- R and incorporate Cleta's edits for First Amended Complaint |
| 07/18/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 319.00 | $ 287.10 | $ 255.20 | NHJ- C KLP to discuss needs for complaint, prepare email to legal team re 6103 claim; conference wi |
| 07/18/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- PC with legal team to discuss needs for First Amended Complaint and timeline for filing |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look up progress in Cincinnati case |
| 07/19/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Make address labels for service of amended complaint |
| 07/19/2013 | Jackie Flint | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | JF- RS burden of pleading sovereign immunicty |
| 07/19/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- Find service rules for amended complaint |
| 07/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call to process server re needs |
| 07/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- P and review exhibits. |
| 07/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- RS personal jurisdiction |
| 07/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Draft email to Mike L. re other documents to file with complaint. Attach and explain. |
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C JF re service needs |
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with C. Kidwell re  filing |
| 07/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work on certificate of servie |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/19/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 550.20 | KLP- Receive and begin implementing Mike's comments. C with NHJ re same. Draft email to group requ |
| 07/19/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.40 | $ 393.00 | $ 589.50 | $ 550.20 | KLP- Work on amended complaint. R exhibits. Emails with colleagues and C with NHJ re pleading 6103. |
| 07/19/2013 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 393.00 | $ 1,100.40 | $ 1,100.40 | KLP- R and edit most recent version of complaint. Discuss next steps with NHJ. Email from co-counse |
| 07/19/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- LR re pleading standing in 6103 UNAX cases |
| 07/19/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- C with KLP to discuss pleading 6103 claim and make edits to complaint re same; prepare email t |
| 07/19/2013 | Noel Johnson | 2:30 | 2.50 | 2.30 | $ 319.00 | $ 797.50 | $ 733.70 | NHJ- Proofread latest draft of First Amended Complaint; incorporate edits of KLP and Cleta on same; |
| 07/19/2013 | Noel Johnson | 2:48 | 2.80 | 2.50 | $ 319.00 | $ 893.20 | $ 797.50 | NHJ- Incorporate Mike's changes into First Amended Complaint; email correspondence with legal team |
| 07/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re residential addresses for new defendants |
| 07/20/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R articles re Chief Counsel involvement intargeting scheme; email correspondence with legal te |
| 07/20/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 319.00 | $ 542.30 | $ 478.50 | NHJ- Make edits to First Amended Complaint to add Defendant William Wilkins and facts re same |
| 07/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re complaint and talking points for same |
| 07/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Draft talking points for First Amended Complaint per Cleta's instuctions |
| 07/21/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Create final exhibit to Amended Complaint, incorporate final changes from legal team into same |
| 07/22/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/22/2013 | Jackie Flint | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | JF- Make address labels |
| 07/22/2013 | Joseph Vanderhulst | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | JAV- Help with service of amended complaint |
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Draft email to process server re details of service needed. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with process server re confirming address. |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C KL re service. |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with Cath Kidwell re filing today |
| 07/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re filing amended complaint |
| 07/22/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with co counsel re service and remaining filings. |
| 07/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Email with colleagues, co-counsel, and clients re: amended complaint, pro hac, response to req |
| 07/22/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Finalize complaint and supporting documents. P for filing. Email/call Cath re how to file and |
| 07/22/2013 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 393.00 | $ 903.90 | $ 903.90 | KLP- P documents for certified mail. Package and take to post office. |
| 07/22/2013 | Kevin LeRoy | 2:48 | 2.80 | 2.80 | $ 175.00 | $ 490.00 | $ 490.00 | KL- Proofread, look up service rules, look of DDC rules |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R TTV's press release re amended complaint and provide comments |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R and made edits to Cerificate of Service for Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss updates on needs for filing and timing for same |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- R and incorporate KL's edits to Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Address RS for new defendants |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with legal team re filing and press re same |
| 07/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Discuss appearance for Mike with KLP; RS rules re appearance by signing pleading |
| 07/22/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP and KL to discuss needs for Amended Complaint and filing same |
| 07/22/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C KLP to review finalized docs for filing and send to local counsel for filing |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- R Mike's final edits and incorporate same into Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Prepare mailing for service of First Amended Complaint and related docs |
| 07/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Continue printing and creating mailings for service for current defendants; drive to post offi |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/22/2013 | Zachary Kester | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | ZSK- Review Congressional testimony of Carter Hull and several others to ascertain relevant facts a |
| 07/23/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re motion for extension of time terminated as moot. Forward to colleagues. |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re DOJ accepting service. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notices re summonses filed for official capacities. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re press opportunity |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re service. Email with Cath re same. |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with process server re needs today. Send documents. |
| 07/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with Cath Kidwell re filing. Send new summonses. PC re same. Emails re copies and courie |
| 07/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download and save latest filings |
| 07/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP and JAV to discuss service of defendants in official capacities |
| 07/23/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Create summonses for defendants in official capacities; c with KLP to discuss same |
| 07/23/2013 | Zachary Kester | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | ZSK- Email Cleta and Cath re payment of process server (N/C) |
| 07/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re summonses to unknown parties. |
| 07/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re other summonses. |
| 07/24/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Edit certificate of service re summons in their official capacity. R rules and agreement with |
| 07/24/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Summon: email with co counsel and process server re personal service options |
| 07/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- RS re summons for unknown named defendants' email correspondence with legal team re same |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Drive to post office to mail latest summonses to DOJ |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Multiple phone calls to clerk's office re status of summonses |
| 07/24/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Download and save latest filings; prepare certificate of service for official capacity defenda |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/24/2013 | Zachary Kester | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | ZSK- Review and email KP & NJ on roles of IRS GC and President's OLC and discussed significance of |
| 07/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with JF re press inquiry |
| 07/26/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- PC from process server, relay message to litigation team |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to Cath re Mike's PHV |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails from JAV re call from process server |
| 07/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from co-counsel re House waiver. Draft response. |
| 07/26/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- Review of agreement with Foley and ask BAB to review; send comments on to Cath |
| 07/29/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re affidavits of service |
| 07/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive return receipts. Save. |
| 07/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re litigation hold letters and admission |
| 07/30/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for updates to ACLJ case |
| 07/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from process server re S. Grodnitzkey served. |
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email withJF re DOJ's motion for extension of time in ACLJ case. R and save. |
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from client and CM re Issa committee |
| 07/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from Jan re other service completed. Email with NHJ re next steps. C NHJ re same. |
| 07/31/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for ACLJ case updates |
| 07/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive returned amended complaint from Shulman. C with NHJ re: rules on when time to respond |
| 07/31/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- RS FRCP and case law re time to respond to amended pleading; discuss same with KLP |
| 08/01/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for ACLJ case updates |
| 08/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails from colleagues and co-counsel re service updates and Government's request for an exten |
| 08/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C with NHJ re serving Seto at his home. Emails re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re service. |
| 08/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R defendants' renewed motion to extend time to answer |
| 08/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss Lois Lerner emails with FEC with ZSK |
| 08/02/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Capitol Process Services re service of defendant Seto; g-chat discussion with KLP re s |
| 08/02/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | ZSK- R Issa 6103 concerns; email NHJ re same. |
| 08/02/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- R evidence of Lerner/FEC emails; evidence of wrongdoing, C NHJ re same. |
| 08/05/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 08/05/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Look into ACLJ's method of affidavits of service |
| 08/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re Mike's PHV. |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Call to opposing counsel re consent to ML's PHV. Email re same. |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with colleagues re ML's PHV. |
| 08/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL to discuss amended complaint and motion to dismiss in NorCal lawsuit; review MTD in same |
| 08/06/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 08/06/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Read NorCal Amended Complaint |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Discussions with NHJ about needed review of House Committee interview transcripts |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CK re addresses. Locate and respond. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from co-counsel re evidence. C NHJ re same. Draft response. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save ML's PHV. |
| 08/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with process server re remaining individuals. Call from server re same. |
| 08/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R DOJs motion for extension of time. Circulate to colleagues. Email with ML re response. |
| 08/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re summonses. R ML's response to DOJ. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discussions with KLP about needed review of House Committee interview transcripts |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R email correspondence re official capacity summonses; conference with KLP to discuss issue |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Scan and save affidavits of service of de. Fish; conference with KLP to discuss status of serv |
| 08/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- G-chat conference with KLP to discuss service rules and timing for updating court on defendant |
| 08/07/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 08/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email withKL re NorCal Motion to Dismiss. R KL's email re summary of key points. |
| 08/07/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with colleagues re reviewing transcripts. |
| 08/07/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R developments in EO law and IRS position on "political intervention"; identify the number of |
| 08/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re summonses |
| 08/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from ZSK re summonses. Email to process server re same. |
| 08/08/2013 | Zachary Kester | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | ZSK- Review articles on the structure and operation of the IRS office of chief counsel and command |
| 08/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from process server re Seto served at home. |
| 08/09/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | ZSK- R IRS authority to tell others agencies under 6103 |
| 08/11/2013 | Zachary Kester | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | ZSK- review EO Journal and prospect of adding Lois Lerner's advisor as a defendant; email KP & NJ r |
| 08/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive returned "unclaimed" certified mail to Ron Bell |
| 08/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and review Fedex from DOJ retruning individual summonses. Email to ML re next steps. |
| 08/12/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Call from process server re: Wilkins served. Email with company re: Thomas's service. Review a |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 08/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Cleta re Defendant David Fish in car accident. |
| 08/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive three returns of service. R. |
| 08/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re summonses and service. |
| 08/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from ML re summonses. Draft response re next steps. Receive response. |
| 08/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R opposition to motion for additional time. Edit and send updated draft. |
| 08/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Create and finalize summons for new defendants in their official capacity. File. Save filed ve |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss filing new summonses for official capacity defendants and opposition to defen |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss needs for service of recently filed documents |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check NorCal docket for updates. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re changes to opp. motion for extension. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with CM re House transcripts. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notices re summonses. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Work on affidavit of service for copies to DOJ. |
| 08/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re litigation hold letters. |
| 08/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email opposing counsel re accepting service of summonses. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with Cath Kidwell re courier. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Find and review Z-street docket re updates and MTD hearing |
| 08/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive affidavits of service. Scan and save. |
| 08/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Download and save latest filed docs. (official capacity summonses) |
| 08/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re litigation hold letters. |
| 08/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize and notarize affidavits fo service. File. Circulate. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 39 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with NHJ re: opposition to motion for extension. Review emails re: same. Check rules re: dea |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- IM with NHJ re: opposition to motion for extension and affidavits of service. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re: questions re: service date, copies to send. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on affidavits of service for NHJ and I. Circulate for approval. |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Finalize affidavits of service. Organize documents. Prepare documents for mailing (with TJP) |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on opposition to motion for extension. R revisions. |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R affidavits of service and rv as needed; g-chat conversation with KLP re needs for same; sign |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R revised draft of opposition to motion for extension; discuss same with KLP; P email to legal |
| 08/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Make revisions to draft opposition to motion for extension; discuss revisions with KLP; prepar |
| 08/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email ACLJ re returned mail. Verify addresses. |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re: opposition to motion for extension. Review final draft. |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with team re conference call today. |
| 08/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Work on exhibits to oppositition. Circulate. |
| 08/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- P affidavits of service for mailing. |
| 08/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- PC with legal team to discuss strategy going forward and needed research for opposition to MTD |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss needed exhibits for opposition to motion for extension. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence re create defendant service matrix. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email to John Eastman re change of counsel for remaining plaintiffs. |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email to KLP to summarize PC with legal team. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R latest draft of opposition to motion for extension; email to legal team re same. |
| 08/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- P mailings for service of recently filed documents; drive to post office to mail. |
| 08/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- PC with legal team to discuss strategy going forward and needed RS for opposition to MTD. |
| 08/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re Z-Street documents. |
| 08/19/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | BAB- R revised Foley Lardner Agreement as co-counsel and P email to ZSK. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re conference call on Friday. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive and review Wilkins affidavits of service. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM summarizing call from Friday. Draft response with updates. R reply. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with process server re Thomas service. Email to colleagues re same. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R Z-Street webpage and news articles re hearing. |
| 08/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re substance of Friday's conference call with legal team. |
| 08/19/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- R TTV contract from Cath; email BAB re same. |
| 08/19/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | ZSK- Review articles from weekend re Lois Lerner's personal email use; analyze liability under that |
| 08/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re service upon Wilkins. Save document. |
| 08/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on Bill Davis's PHV. R CV. Circulate. |
| 08/21/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ to discuss creation of service matrix. |
| 08/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with Bill Davis and assistant re: PHV. Review and finalize PHV. Prepare for filing. Emai |
| 08/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Finalize affidavits of service for Wilkins and Thomas. Create certificate of service |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss creation of service matrix. |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download briefing and pleadings for Freedom From Religion Found. Inc. v. Commissioner, downloa |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/21/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Begin review Complaint and motion to dismiss briefing in Freedom From Religion Found. Inc. v. |
| 08/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CK re certified mail return receipts. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re speaking with paralegal. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R updates service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Review affidavits of service. Email with process server re: scrivener's error and correction n |
| 08/22/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C with NHJ re: service matrix. Review first draft. C with TJP re: adjusting excel spreadsheet. |
| 08/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C with NHJ re: when service was completed (several conferences) Review filings. Review FRCP. |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Review recent caselaw re: APA, Bivens and Declaratory Judgment Act (Jarita Mesa Livestock Graz |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Make revisions to master service and response matrix; discuss same with KLP |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss master service matrix functionality |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss service of new defendants in individual capacities. |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with TJP re sorting macros for master service matrix. |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing motion to dismiss briefing in Freedom from Religious v. Shulman |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P email to legal team re possible issue with service of new individual capacity defendants. |
| 08/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Conferences with KLP to confirm service dates of various defendants and to discuss master serv |
| 08/22/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Create master servie and response spreadsheet matrix for all defendants and filings. |
| 08/22/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Continue creating master service and response spreadsheet matrix. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/22/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | NHJ- Continue creating master service and response spreadsheet matrix. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM re 6103 memos from Congress. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re recent 7428 claim. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re consent to PHV motions |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive and review return receipts. |
| 08/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ to discuss RS finding re APA and 1st Amendment claims |
| 08/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with process server re serving US Attorney. |
| 08/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with CM re: "meet and confer" language for pro hac vice motion. Adjust to add MG. |
| 08/23/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Call with co-counsel and colleagues re next steps. |
| 08/23/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Prepare service copies of summonses for new defendants and copy of amended complaint to send t |
| 08/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss RS findings re APA and 1st Amendment claims. |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R report on 6103 by Joint Committee on Taxation. |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Sec. 6103 caselaw- Millennium Marketing v. US; email to KLP re same. |
| 08/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Make revisions to master service matrix; prepare email to legal team attaching same. |
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R Trudeau v. FTC re APA claims and sovereign immunity; review case lawcited therein. |
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Finish reviewing motion to dismiss briefing in Freedom from Religion v. Shulman; review order |
| 08/23/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- C call with legal team to discuss strategy and needs for 7428 claim. |
| 08/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- RS and R recent Bivens decision in DC Circuit. |
| 08/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Work on PHV for Mathew D. Gutierrez. Draft email re same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- C NHJ to discuss service of AG and US attorney |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Organize certified mail reciepts from recent mailings. |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Receive affidavit of service. |
| 08/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- Emails re service matrix. |
| 08/26/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | 196.50 | KLP- Email with Cath Kidwell re which documents to print and how; courier. |
| 08/26/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | 235.80 | KLP- C NHJ to discuss strategy and needs for 7428 claim. |
| 08/26/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | 275.10 | KLP- Email with process server re: copies and service on US Attorney (throughout day) Calculate tot |
| 08/26/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | 353.70 | KLP- Print documents for service to AG. Draft cover letter to AG. Finalize. Work with EB to get doc |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- C KLP to discuss service of AG and US attorney. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- Email correspondence re service matrix with Mike Lockerby. |
| 08/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | 127.60 | NHJ- R Tax Court rules governing 7428 actions. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | 191.40 | NHJ- C KLP to discuss strategy and needs for 7428 claim. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | 191.40 | NHJ- Download and review filings from recent 7428 case before Judge Walton – Family Trust of Mass. |
| 08/26/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | 510.40 | NHJ-Continue reviewing relevant case law and begin drrafting legal memo re: rules and procedure for |
| 08/26/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | 542.30 | NHJ- RS and review recent 7428 decisions by Judge Walton and take notes re same. |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- C NHJ re checklist. |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- C with Linda Aquirre at Foley re service question. |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Receive adn save return receipts. |
| 08/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- C with NHJ re: "meet and confer" requirement. Review Judge Walton's general orders |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- C NHJ re procedural memo. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Calls from process server re: service on US Attorney (two). Draft email to co-counsel re: serv |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with Cath re sharing documetns. Draft list of authorized users. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize affidavit of service for mailing last night. Have notarized. Scan and save. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R NHJ's memo re rules and procedure. Send revisions. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re rules and procedures. R local rules and other 7428 cases. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from MG re: motion and declaration. Finalize both PHV declarations and motions. Circulat |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Organize certified mail receipts in folders. |
| 08/27/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- ECF notice re: suggestion of incapacity. Save and circulate. Email with Mike Lockerby re: same |
| 08/27/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to review checklist of needs with KLP. |
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C with KLP re: "meet and confer" requirment. Review Judge Walton's general orders |
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ-Conference with KLP to discuss service issue with US Attorney's office for new individual capac |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R recent Bivens opinions by Judge Walton. |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLp to discuss 7428 memo and potential DOJ arguments re 7428 claim |
| 08/27/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss recommendation for legal team re 7428 claim. |
| 08/27/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- RS and R recent First Amendment Bivens opinion in DDC. |
| 08/27/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Make changes to 7428 rules and procedure; P detailed email to legal team re same. |
| 08/27/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Review recent 7428 decision in D.D.C. not decided by Judge Walton and adjust rules and procedu |
| 08/27/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue drafting memo on 7428 rules and procedures. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re service copies to US Attorney. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from Cath re PHV motion. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from Cath re PHV motion. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from Foley paralegal Linda re service. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to Cath re service question. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Voicemail from process server re: second attempt on US Attorney |
| 08/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re service. |
| 08/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re service. |
| 08/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email to ACLJ re: service copies to US Attorney. Review ACLJ's affidavits of service |
| 08/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re service copies to US Attorney. R cover letter re same. |
| 08/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with Carly from ACLJ and NHJ re service question. |
| 08/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re PHV motion/declarations. |
| 08/28/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Finalize PHV motions/declarations. Send to Cath for filing. |
| 08/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- ECF notices re two PHV motions. P service copies. |
| 08/28/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Assist NHJ with service copies of amended complaint to US Attorney. |
| 08/28/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- PC with Linda Aguire, paralegal from Foley, re service on US Attorney. |
| 08/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re service of US Attorney for new individual capacity defendants. |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims; begin outlining memo |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email to legal team re service issues with US Attorney and individual capacity defendants. |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with KLP and Carly from ACLJ re issue with service of US Attorney. |
| 08/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Review research re: service under FRCP 4(i)(3) with KLP and discuss options for effecting serv |
| 08/28/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Draft letter to US Attorney's office re: service of individual capacity defendants; discuss sa |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/28/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Email correspondence with process server re: attempted service on US Atty; multiple conference |
| 08/28/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- P service mailing to US Attorney's office for service of Amended Complaint in newly added indi |
| 08/28/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re RS needs. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with CK re ML's PHV. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from WD's secretary re ECF registration. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- News articles re Paz's letter to congress. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re service issue. R email re same. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice re DOJ's motion granted. Circulate to colleagues. |
| 08/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | 157.20 | KLP- ECF notice re: PHV motions – one denied and two granted. Circulate to colleagues. Email with M |
| 08/29/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- P PHC's for mailing. Take to psot office. |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss RS needs. |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- P mailing for service of filed documents related to pro hac motions. |
| 08/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | NHJ- C KLP re service issue.  Review email re same |
| 08/29/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | 127.60 | NHJ- Discuss needed info from opposing counsel from KLP; P email to legal team re same. |
| 08/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | 191.40 | NHJ- RS re 1987 senate hearings on taxpayer bill fo rights. |
| 08/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue research re: Bivens claim and tax code |
| 08/29/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue research re: Bivens claim and reviewing case law re: same |
| 08/29/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 319.00 | $ 765.60 | 765.60 | NHJ- Continue reviewing case law re Bivens claims in DC Circuit and concerning tax code. |
| 08/29/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | ZSK- Review EO Journal postings re Holly Paz' position on being a party to the suit and for possibl |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 47 of 156

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Conference with NHJ re: statement of uncontroverted facts. |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re: deadline for answer |
| 08/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive and save return receipts |
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Emails re: conference call today or next week |
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Sign up for Relativity.  Work on how to upload 1023 documents. |
| 08/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Review research re: scope of statement of material facts (7428 claim) |
| 08/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Review draft of Statement of Material Facts (7428 claim) |
| 09/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- IM with NHJ re call today. |
| 09/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re call today. Respond with question re service on AG. |
| 09/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Install and test Foley and Lardner file sharing system. |
| 09/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue review case law re APA and Anti-Injunction Act for purpose of memo on same |
| 09/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Weekly PC with legal team to discuss needs and strategy; email to and IM KLP re same. |
| 09/03/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- R supplemental briefing in Z-Street v. IRS and authorities cited therein. |
| 09/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with senate affair re availability of congressional hearing transcripts |
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Email correspondence with Matt Gutierrez re: APA research; review Amended Complaint re: allega |
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Trudeau v. FTC in preparation for conference call with Matt Gutierrez |
| 09/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with ACLJ attorneys re service issues. |
| 09/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Foley tech support for tutorial of Relativity system. |
| 09/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Conference call with Matt Gutierrez re APA rs. |
| 09/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- Continue revising SCOTUS precedent re Bivens actions for purposes of memo on same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/04/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Review Jarita Mesa Livestock Grazing Ass'n v. United States Forest Serv.; download briefing fo |
| 09/04/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re Court's status conference on DOJ's suggestion of incapacity. |
| 09/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Emails from colleagues re lawyers for individual defendants. |
| 09/05/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C NHJ re RS tasks and next steps. |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- RS contours of 7433 relief; discuss same with KLP. (Bivens) |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLp to discuss Relativity software. |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Follow up on lead to locate congressional hearing transcripts re 26 USC 7433 |
| 09/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R letter of Holly Paz to congress re inconsistent testimony. |
| 09/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R dissenting opinions in AShcroft v. Iqbal. |
| 09/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Begin reviewing law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue review law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- LR re Bivens pleading standard and qualified immunity |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Conference with KLP to discuss Tuesday's conference call, scheduling strategy for 7428, and di |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM re APA claim. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call with clerk at US Attorney's office re how to serve. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM to opposing counsel re meet and confer. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from ML re: response to individual defendants' request for additional time |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to process server re service on US Attorney. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with ACLJ re resolution of service issue. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- P affidavit of service. |
| 09/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call with clerk at U.S. Attorney's office. |
| 09/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from CM re: letter to DOJ. Review and respond. Review emails re: same. |
| 09/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Draft cover letter to U.S. Attorney. P documents for mailing. Email with process server. |
| 09/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Review U.S. Attorney's website. Calls to various individuals in the U.S. Attorney's office re: |
| 09/06/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Weekly phone conference with litigation team. C with NHJ re: documents to circulate. |
| 09/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Review Cleta's draft letter to opposing counsel re: meet and confer; rereview local rules and |
| 09/06/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Weekly strategy conference call with legal team; prepare follow up email to legal team. |
| 09/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Review Devore v. Gannett, 1999 U.S. Dist. LEXIS 15982 (D.D.C. 1999) (Bivens); shepardize same |
| 09/09/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/09/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $ 319.00 | $ 542.30 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/10/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | BAB- R email from David Langdon and foward to KLP for consideration. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re SOL for Bivens claims. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re "meet and confer" requirements. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re Z Street news articles. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Update affidavit of service. Get notarized. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C TJP re posting pleadings. Add TJP to ECF account. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice re status conference. Email to team re same. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from CM re status conference. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with MG re Steptoe lawyers for litigation hold letters. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- ECF notices re: notice of appearance and motion for extension of time. Review motion. Calendar |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive an save certified mail reeipts. |
| 09/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re case needs. |
| 09/10/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email from CM re updating client. Draft several emails attaching recent filngs, send to client |
| 09/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss meet and confer requirements under local rules. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS re statute of limitations for Bivens actions; c KLP to discuss samw. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.02 | $ 319.00 | $ 63.80 | $ 6.38 | NHJ- Check dockets in related cases for activity; conference with KLP re same. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download and save recent filings; review Motion for Extension of Time to File Answer by Indivi |
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R media reports on motion to dismiss hearing in Z Street v. IRS |
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Research local rules re: meet and confer requirements and motion practice for dispositive and |
| 09/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss RS needs and preparation for motionto dismiss. |
| 09/10/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law re Bivens and IRS> |
| 09/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- RS and R case law re legislative history of Sec. 7428 |
| 09/10/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- DC Circuit Bivens cases. |
| 09/10/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- R 20th Cir. and SDNY authority re Bivens and IRS |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens/AIA case. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re notice of appearance. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re litigation hold letters. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re ML's admission to D.D.C. |
| 09/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re extranet site. |
| 09/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Book flight. Emails re arrangements for next week. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|-----------------------------|-------------|
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re Bivens/AIA case: Judicial Watch v. Rossotti. |
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re meeting next Friday. |
| 09/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R flight options for DC next week. Email to team re meeting time. |
| 09/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $ 393.00 | $ 353.70 | $ - | KLP- R Bivens/AIA case (Judicial Watch v. Rossotti) |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP re Bivens RS. |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R available flights for 9/19 trip to DC. |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R draft litigation hold letters. |
| 09/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C ZSK to dicuss 7433 and definition of "determination" |
| 09/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Continue reviewing SCOTUS case law re qualified immunity doctrine. |
| 09/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R Cor. Servs Corp. vs. Malesko, 534 U.S. 61 (2001); shepardize same and review. |
| 09/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re Judicial Watch v. Rosotti and strategy for Bivens claim. |
| 09/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS and R SCOTUS case law re Bivens and qualified immunity. |
| 09/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Continue making travel plans for 9.19 trip to DC with KLP; search and book flight for same. |
| 09/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue working on outline for legal memo on Bivens claim. |
| 09/11/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R appellate briefing in Davis v. Bullinton |
| 09/11/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- C NHJ re "determine" in 7433 and 7428. |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens. |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re qualified immunity. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with Cath re hotel. R and book. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with David Langdon and group re conference call. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R article re Lois Lerner's email calling tea party groups "dangerous." Emails with team re sam |
| 09/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss call with NorCal counsel and qualified immunity issues. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Begin drafting legal memo re analysis of Bivens claim. |
| 09/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Download from PACER and review Motion to Dismiss briefing in recent Bivens cases in DDC. (Bloe |
| 09/12/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- R SCOTUS Bivens case law; shepardize same and review results. |
| 09/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to NHJ re call today and next steps. |
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails between CM and opposing counsel re meet and confer. |
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R articles re Lois Lerner's emails. |
| 09/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re call with NorCal lawyers today. |
| 09/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from CM re Lois Lerner's email. R emails. Save in folders. |
| 09/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Prep for call with NorCal. R docket and pleadings. Email team re same. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- Find congressional memos on 6103. Print and organize in binder. R TOC. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Call with team re case updates and needs. |
| 09/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Call with NorCal lawyers and co-counsel. |
| 09/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R Lois Lerner emails released by Congress. |
| 09/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re House Committee interviews with IRS employees. |
| 09/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- RS and review case law denying Bivens claims against IRS. |
| 09/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Start in-depth review of congressional memos on 6103. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re evidence of defendant's activites. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re defendant matrix. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re meetings this week. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R litigation hold letters. Email Bill Davis re same. |
| 09/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- C NHJ re needs this week, conferences last week, etc. |
| 09/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R docket for activity and R IRS' motion to dismiss in CREW v. IRS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- RS re list of IRS employees interviewed by House Oversight Committee; email to Cleta re same. |
| 09/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue working on legal memo re analysis of Bivens claim. |
| 09/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Conference with KLP to discuss phone conferences with NorCal attorneys and weekly call with le |
| 09/16/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Review available portions of IRS employee interviews with House Committee counsel; take notes |
| 09/16/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Continue reviewing available portions of IRS employee interviews with House Committee counsel; |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re meet and confer on Thursday. Calendar. |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re litigation hold letters. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with Cath re working space. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Organize return receipts in folders. P AG receipt for filing. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R notice re House hearing on how the IRS is operating post TIGTA report. Circulate to colleagu |
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re defendant matrix and redactions. |
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re: recent article and document listing groups that were targeted. Review articl |
| 09/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss redactions to IRS interview transcripts. |
| 09/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss defendant matrix. |
| 09/17/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo re analysis of Bivens claim. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re list of targeted organizations and proposed schedule for SJ briefing. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re list of targeted organizations. |
| 09/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize remaining affidavits of service. Circulate to team. |
| 09/18/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Finalize and file affidavits of service. P mail service. |
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with team re proposed timeline. R responses. Update. |
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re list of targeted organizations and next steps. |
| 09/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Draft email re proposed timeline for SJ briefing. R rules and examples. C NHJ re same. |
| 09/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss timeline for filing of administrative record and SJ motions. |
| 09/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re legislative history of 26 USC 7428. |
| 09/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P service mailing for defendant David Fish for latest affidavits of service; drive to post off |
| 09/18/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R IRS list of targeted groups; email correspondence with legal team re same; conference KLP to |
| 09/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R House Ways and Mean Committee Memo of Sept. 17th summarizing current status of IRS investiga |
| 09/18/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/18/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C call with litigation team. |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C call with opposing counsel. |
| 09/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C call with litigation team. |
| 09/19/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- C with ML and CM to prep for tomorrow's meetings. |
| 09/19/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- RS legislative history at Library of Congress. |
| 09/19/2013 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 196.50 | $ 786.00 | $ 786.00 | KLP- Travel to DC and to Foley offices. |
| 09/19/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Conference call with DOJ attorneys. |
| 09/19/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Conference call with litigation team. |
| 09/19/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- Conference with Mike Lockerby and Cleta Mitchell to prep for tomorrow's meeting. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 55 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/19/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 159.50 | $ 319.00 | $ 319.00 | NHJ- Travel to Library of Congress and conduct re legislatvie history of 26 USC 7433 (Bivens) |
| 09/19/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel to DC and to Foley offices. |
| 09/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF notice re MTD. Emails re same. |
| 09/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- PC with CM, NHJ, and ML re individual defendants. |
| 09/20/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 393.00 | $ 1,179.00 | $ - | KLP- Meetings with legal team in DC re individual defendants. |
| 09/20/2013 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 393.00 | $ 1,375.50 | $ 1,375.50 | KLP- Travel home. |
| 09/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Email correspondence re Motion to Dismiss. |
| 09/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with CM, ML, and KLP re individual defendants. |
| 09/20/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- Meetings with legal team in DC re individual defendants. |
| 09/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R opposition to extension of time, send comments. |
| 09/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- R MTD, draft email to team re comments. Email with team re call tomorrow. |
| 09/22/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel back to Indianapolis. |
| 09/23/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- R motion to dismiss, prep for PC. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | JAV- PC litigation team re MTD, c KLP and NHJ. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | JAV- R rest of MTD, work on arguments, c re plan, R ems re plan/arguments. |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re filing opposition to motion for extension. |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Cath re unsuccessful mail delivery. |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with colleagues re attorneys fees statute. |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re opposition to motion for extension. |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R article re Lois Lerner retiring. Email with colleagues re same. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email with CM re 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R MTD, work on how to break up 7431 responses. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Emails re call re MTD. Prep for call. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/23/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re 7431 claim. |
| 09/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re responding to 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work on opposition to motion for extension of time. R rules. Email with CM re same. |
| 09/23/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | KLP- Conference call with team re: response to motion to dismiss. Conference with MG, NHJ, and JAV |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Continue reviewing DOJ Motion to Dismiss. |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R email correspondence re Internal Revenue Manual portions concerning 7431 actions. |
| 09/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss meetings in DC with ZSK. |
| 09/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- PC with Matt Gutierrez re APA claims/arguments (opp. to MTD) |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KLP re Sec. 7431. |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Continue legal research re 6103 pleading standard; begin drafting portion of oppositioni to MT |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Legal research re: time to file responsive pleading for opposition to motion for extension by |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re responding to 7431 arguments. |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- R DOJ Motion to Dismiss. |
| 09/23/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- LR re 6103 pleading standard (7431 claim) |
| 09/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue legal research re: 6103 pleading standard; begin drafting portion of opposition to MT |
| 09/23/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 319.00 | $ 478.50 | $ 319.00 | NHJ- Phone conference with legal team re: responding to DOJ Motion to Dismiss; Phone conference wit |
| 09/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | ZSK- R Mtn to dismiss; C KLP re same. |
| 09/24/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- RS, work on mootness arguments, r ems throughout day, r proposed order. C with NHJ re same. |
| 09/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R news articles re tax-exempt status. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re 7431 claims, respond. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re sources needed. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re mootness. |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails er proposed motion. R proposed motion and respond. |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re re-filing motion. C with NHJ re same. Email re service copy. |
| 09/24/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R NHJ's draft re pleading standard. Make comments. Send. |
| 09/24/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- Work on 7431 claims. Chat with NHJ re sources needed. |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Make edits to draft Joint Order re Count I; email correspondence with legal team re same. |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re sources, find and send documents. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JAV to discuss arguments re 6103 for opp. to MTD. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- C JAV to discuss extension of time to oppose MTD; emails to MG and CM re same. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence re filing error; call clerk re same; refile opposition to motion for exte |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with legal team re AIA and mootness. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Proofread, finalize, and file opposition to motion for extension by individual defendants. |
| 09/24/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue work on opposition to motion to dismiss. |
| 09/24/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Legal research re: attorney fees under 26 USC 7430 and requirements of 26 USC 509; email to CM |
| 09/24/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue work on opposition to motion to dismiss (7431 claim); legal research re: 6103 and "re |
| 09/24/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ-Continue work on opposition to motion to dismiss (7431 claim); continue legal research re: 6103 |
| 09/24/2013 | Noel Johnson | 1:48 | 1.80 | 1.30 | $ 319.00 | $ 574.20 | $ 414.70 | NHJ- Continue work on opposition to motion to dismiss. |
| 09/25/2013 | Joseph Vanderhulst | 8:00 | 8.00 | 8.00 | $ 393.00 | $ 3,144.00 | $ 3,144.00 | JAV- R complaint/arguments, r cases and law, outline mootness section, r ems. C NHJ re arguments. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re defendants' extension. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re notice of appearance. |
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Steptoe's response to litigation hold letters. |
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re tax-exempt status letter. |
| 09/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Email with colleagues re responseto MTD. |
| 09/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Continue reviewing congressional memos on 6103. |
| 09/25/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Online LR for 7431 claim. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R and incorporate KLP's suggestions for opposition to MTD |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discuss mootness arguments with JAV. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- G-chat conference with KLP re copies of certified mail receipts for David Fish. |
| 09/25/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C JAV re arguments for opposition. |
| 09/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- PC with MG to discuss response to motion to dismiss re coutns II and V. |
| 09/25/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P service copy for David Fish; drive to post office and mail same. |
| 09/25/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- Continue drafting opposition to MTD |
| 09/25/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | NHJ- Continue RS for and drafting oppositions to MTD |
| 09/25/2013 | Noel Johnson | 2:18 | 2.30 | 2.00 | $ 319.00 | $ 733.70 | $ 638.00 | NHJ- Continue RS for and drafting opposition to MTD |
| 09/26/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Work on mootness section draft, confs re other arguments. |
| 09/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re call today. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- ECF notice re amended MTD. Email with NHJ re same. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice and email re hearing today. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JAV to discuss mootness and Count V. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- P email to KLP re above conference call. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R order in incapacity of defendant David Fish; R email from CM re same. |
| 09/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Update information for pro hac applications; email correspondence with Cath Kidwell re same. |
| 09/26/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R email from MG re AIA and Cohen; discuss same with JAV; P reply email. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue RS re "authorized inspections" and continue drafting opposition to MTD. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Create pro hac admission applications for all attorneys; email correspondence re same. |
| 09/26/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 319.00 | $ 414.70 | $ 287.10 | NHJ- Continue drafting opposition to MTD. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Confs and ems re deadline/extension. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Weekly call re case and response briefing. C with NHJ and MG re AIA arguments. |
| 09/27/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Work on mootness section. C with NHJ re "voluntary cessation" argument. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Emails re schedule for MTD briefing. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from team re case updates and filings. |
| 09/27/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C JAV re briefing schedule for responses to MTDs. |
| 09/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C JAV to discuss "voluntary cessation" and 7431 arguments for opp. to MTD. |
| 09/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- LR re effect of motion to amend/correct MTD; email correspondence re same. |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correpondences with legal team re proposed briefing schedule. |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with CM and Cath Kidwell re filing clarification to response to motion for extension; email |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with MG and JAV re anti injunction act arguments for opp to MTD. |
| 09/27/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Continue drafting opposition to MTD. |
| 09/27/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Weekly conference call with legal team; discuss proposed briefing schedule with JAV. |
| 09/27/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 319.00 | $ 319.00 | $ 223.30 | NHJ- Continue drafting opposition to MTD. |
| 09/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re deadline for response to MTD. |
| 09/30/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- R emails over weekend re deadline and filing. |
| 09/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R ems re agreed schedule, help prep joing motion. |
| 09/30/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Work on mootness section draft. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from Nor Cal counsel re: MTD filed in their case |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re deadline. |
| 09/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re: joint motion for scheduling |
| 09/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discuss Judge Walton's general orders re motion for extension with JAV; email to legal team re |
| 09/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with legal team re proposed briefing schedule and call to Judge Walton's |
| 09/30/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R local rules re extensions; call to Judge Walton's chambers re supplement to MTD; P email to |
| 09/30/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- R local and chamber rules; draft Joint Proposed Briefing Schedule on Motions to Dismiss and pr |
| 10/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re case needs. |
| 10/01/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP and JAV to discuss joint motion for extension. |
| 10/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Begin reviewing MG's portion of opp. to MTD re Count II. |
| 10/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- P mailing for service of joint briefing schedule; drive to post office to mail same. |
| 10/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- Help with extension motion, r. |
| 10/02/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | JAV- R ems re extension, conference call, progress on MTD response. |
| 10/02/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re consent motion. |
| 10/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 393.00 | $ 196.50 | $ 78.60 | KLP- Emails re motion needed today. C NHJ re same. |
| 10/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Continue reviewing MG's portion of opp. to MTD re Count II and Count V. |
| 10/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R DOJ motion to dismiss filed in NorCal action. |
| 10/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with CM re changes to motion for extension; file same. |
| 10/02/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P mailing service of motion of extension for David Fish; drive to post office and mail same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue drafting motion for extension; discuss same with JAV; circulate for review to legal t |
| 10/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Review CM's changes to motion for extension and make additional edits per CM's request; resear |
| 10/02/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Email correspondence with legal team re motion for extension; begin drafting same. |
| 10/04/2013 | Joseph Vanderhulst | 0:36 | 0.60 | 0.40 | $ 393.00 | $ 235.80 | $ 157.20 | JAV- C call re MTD, etc, r timeline. |
| 10/04/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re deadline reset. |
| 10/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ to prep for weekly conference call with legal team. |
| 10/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with drafting team re timeline. Create timeline for rest of briefing schedule. Email wit |
| 10/04/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.40 | $ 393.00 | $ 235.80 | $ 157.20 | KLP- Weekly call with CM, MG, JAV, and NHJ. C JAV and NHJ re timeline for opp to MTD. |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R legislative history of 26 USC 7433 (Bivens claim) |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to prep for weekly conference call with legal team. |
| 10/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Continue working on legal memorandum of Bivens claims. |
| 10/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- Weekly conference call with legal team; discussions with KLP and JAV re timeline for op to MTD |
| 10/04/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue reviewing legislative history of 26 USC 7433 (Bivens claim) |
| 10/04/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- Continue working on legal memorandum of Bivens claims. |
| 10/07/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C KLP and NHJ re MTD drafting, schedule. |
| 10/07/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- News articles re IRS employees using personal email. |
| 10/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call to IU Law Library re access to database. |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re MTD arguments. (7431) |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- C JAV and NHJ re RS needs for MTD. |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with JAV and NHJ re: proposed internal briefing schedule. Email to CM re: same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/07/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R proposed internal brief drafting schedule and discuss same with KLP. |
| 10/07/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP re needs for 7431 claims section of opposition to MTD. |
| 10/07/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- C KLP and JAV re RS needs for opposition to MTD. |
| 10/07/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue drafting opposition to MTD. (7431 claim) |
| 10/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue reviewing legislative history of Sec. 7433 (Bivens claim) |
| 10/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Work on drafting/revising mootness section. |
| 10/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Organize documents for briefing. |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C with NHJ re TTV MTD. (6103) |
| 10/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- R section 7431. Make comments. |
| 10/08/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- R and incorporate KLP's suggestions for opp. to MTD (7431 claim); c with KLP to discuss same. |
| 10/08/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- Continue RS re authorized inspections/disclosures under 6103/ continue drafting and editing op |
| 10/09/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- Help with legislative history files sharing. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R arguments for mootness section, r notes from calls. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R em and attachments re personal em, r ems re internal schedule. |
| 10/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re internal briefing schedule. |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re statute re investigation/examination limits. (7605) |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- P to go to the library for RS. |
| 10/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R news articles re emails to White House. R and save emails. Draft email to co-counsel re same |
| 10/09/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Save and organize legislative history documents. |
| 10/09/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 196.50 | $ 432.30 | $ 432.30 | KLP- Travel to IU-Indy law library. RS legislative history for "Taxpayer Browsing Protection Act." |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/09/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Check docket for activity in recent Bivens actions in DC courts. |
| 10/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re scope of 26 USC 7605(b) |
| 10/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R legislative history of 26 USC 7433- HR Conference Report. |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Dema v. Feddor re scope of 26 USC 7605 (b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R revenue rulings and case law interpreting 26 USC 7605(b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R emails and news re emails between defendant Fish and White House; conference with KLP to dis |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re classification of exemption application process as investigation. |
| 10/09/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS case law re legislative history of remedies available in IRC. |
| 10/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Review Am. Law Report re: construction and application of 26 USC § 7605(b) – unnecessary inves |
| 10/09/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 159.50 | $ 350.90 | $ 350.90 | NHJ- Travel to IUPUI law library and conduct legislative history RS. |
| 10/10/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | JAV- Draft and RV mootness section, outline of arguments; c with KLP re same. |
| 10/10/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | JAV- Update mootness section RS and arguments. |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from WD re schedule. |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R invoice from Capital Process. |
| 10/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re schedule. R emails re same. |
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re opposition draft. (7431) |
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ and JAV re mootness. (2 separate c's) |
| 10/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- Online RS re 7431. Save cases. |
| 10/10/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 393.00 | $ 628.80 | $ 628.80 | KLP- Review legislative history of "Taxpayer Browsing Protection Act." Add quotes to section. |
| 10/10/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Continue reviewing legislative history of "Taxpayer Browsing Protection Act." |
| 10/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discuss capable of repetition, yet evading analysis with KLP and JAV. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss CM's request for division of labor write-up with KLP; draft same; email correspondence |
| 10/10/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP to discuss arguments for opp. to MTD (7431 claim) |
| 10/10/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue reviewing case law interpreting and applying Sec. 7605(b) (7431 claim) |
| 10/10/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 319.00 | $ 382.80 | $ - | NHJ- Make edits and additions to opp. to MTD (7431 claim) |
| 10/11/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- Finalize and send moot section for review. |
| 10/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | JAV- Litigation call to discuss arguments and drafting. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from JAV re mootness. Send to NHJ with instructions to compile parts of brief. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with drafting team re brief. C with NHJ re same. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with litigation team re internal schedule. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JAV re attorneys fees arguments. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re division of labor. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R outline of issues. Make changes and send to NHJ. |
| 10/11/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- Work on response to MTD. |
| 10/11/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.80 | $ 393.00 | $ 471.60 | $ 314.40 | KLP- Work on response to MTD. |
| 10/11/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Weekly call with team. |
| 10/11/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | KLP- Continue working on response to MTD. |
| 10/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss needs for combining sections of opp to MTD and various arguments made therein |
| 10/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue revising opp. to MTD per suggestions at weekly call. |
| 10/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- R and provide suggestions to JAV's section of opp. to MTD. |
| 10/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- R MG's revised draft of opposition to MTD. |
| 10/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 319.00 | $ 287.10 | $ 191.40 | NHJ- Continue RS re pleading standard and RV draft of opposition to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 319.00 | $ 287.10 | $ 191.40 | NHJ- Review drafts to date and MTD; create more detailed outline of legal issues being addressed an |
| 10/11/2013 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 319.00 | $ 382.80 | $ 255.20 | NHJ- Weekly PC with legal team re opp. to MTD. |
| 10/12/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- R locl rule for w/d; D notice of same and look at filing rule; PC NHJ re same; email NHJ re sa |
| 10/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Combine the four drafts (Noel, Mathew, Joe, and mine) into one draft. Standardize formatting. |
| 10/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re splitting up draft. |
| 10/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from MG re appealing to federal circuit. |
| 10/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re combing sections of draft opposition to MTD. |
| 10/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re draft. |
| 10/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Work on brief. |
| 10/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C with NHJ re mootness. |
| 10/14/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C NHJ re mootness. R draft. |
| 10/14/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | KLP- Work on standardizing draft. Edit. Circulate updated copy. |
| 10/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R email from MG re federal circuit jurisdiction over appeal. |
| 10/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ-  C KLP re combining draft sections of opp. to MTD. |
| 10/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re "voluntary cessation" doctrine vs. CORYER doctrine. |
| 10/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP and JAV re mootness and Count I |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 319.00 | $ 478.50 | $ 319.00 | NHJ- Begin proofing draft opp. to MTD; make revisions to same; conferences with KLP and JAV to disc |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue legal RS re "voluntary cessation" doctrine; continue revising opp. to MTD (mootness). |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- RS and R law re FRCP 8 and 12(b)(6) MTD standard; draft section on same for opp. to MTD. |
| 10/15/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- R and proof mtd response for circulation. C KLP re same. |
| 10/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C JAV re mootness argument. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re mootness claim in opposition to MTD. |
| 10/15/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | KLP- Work on draft of opposition to MTD (6103 section). Online legal research and draft summary. C |
| 10/15/2013 | Kaylan Phillips | 2:48 | 2.80 | 0.00 | $ 393.00 | $ 1,100.40 | $ - | KLP- Work on draft opposition to MTD (6103). Draft portions. C with NHJ on changes needed.  Circula |
| 10/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss needs for mootness section of opp. to MTD. |
| 10/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue review and revision draft opp. to MTD (Count II) |
| 10/15/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ- Continue review and revision draft opp. to MTD (Counts IV and V) |
| 10/15/2013 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 319.00 | $ 733.70 | $ 733.70 | NHJ- Continue revising mootness section of opp. to MTD; discuss same with KLP. |
| 10/16/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Work on draft opposition. C with NHJ re same. |
| 10/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JAV and MG re revisions and changes needed. |
| 10/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re mootness/ripeness argument. |
| 10/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from MG. Implement remaining changes. Save and Circulate to team. |
| 10/16/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Implement changes to draft opposition from JAV. |
| 10/16/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R City of Houston case on mootness. C NHJ re same. |
| 10/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | KLP- Work on draft opposition, implement NHJ's changes. Finalize and send draft to MG. |
| 10/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Implement changes to draft opposition from MG. Email with MG re same. |
| 10/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- R and edit draft opposition. |
| 10/16/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | $ 746.70 | KLP- Work on draft opposition, edit mootness section. C NHJ re same. |
| 10/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Discuss changes and needs for draft opp to MTD with KLP. |
| 10/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Continue reviewing case law re declaratory relief and mootness. |
| 10/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss ripenss analysis. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- R latest draft opp to MTD and made edits to same; discuss same with KLP. |
| 10/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- RS and R case law re declaratory relief and mootness. C KLP re same. |
| 10/16/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue reviewing case law re declaratory relief and mootness. |
| 10/16/2013 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 319.00 | $ 797.50 | $ 797.50 | NHJ- R and RV updated draft of opp. to MTD; conference with KLP to discuss needs and changes to sam |
| 10/17/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | JAV- C NHJ re COYER arguments. |
| 10/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ to discuss needed RS for motions to dismiss. |
| 10/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss needed RS for motions to dismiss. |
| 10/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C JAV re CORYER and voluntary cessation doctrines; review RS re same. |
| 10/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- LR re qualified immunity for allegations of viewpoint discrimination. |
| 10/17/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ - | NHJ- Continue RS re Bivens and made additions to legal memo re current state of Bivens doctrine. |
| 10/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re filing today. Respond. |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re constitutional violations in requests for information. (qualified immunity) |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re MTD filed today. |
| 10/18/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- R NHJ's memo on Bivens. C with NHJ re same. |
| 10/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re qualified immunity arguments. |
| 10/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP re Bivens legal memo and arguments re same. |
| 10/18/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue RS on qualified immunity and begin drafting legal memo on same. |
| 10/18/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue RS on qualified immunity and begin drafting legal memo on same. |
| 10/18/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 319.00 | $ 669.90 | $ - | NHJ- Continue RS on qualified immunity and begin drafting legal memo on same. |
| 10/21/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | JAV- C NHJ to discuss individual defendant's MTDs. |
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Litigation call re individuals mtd. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C NHJ and KLP re mtd responses. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email client copies of motions to dismiss with brief overview. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with client and CM re conference call. |
| 10/21/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R notice of withdrawal. C NHJ re ECF log-in info. |
| 10/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Emails re calls today. Circulate updated number. |
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ and JAV re motions to dismiss and help needed. |
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Call with JCE, CM, WD, NHJ, and JAV re motions to dismiss. |
| 10/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.70 | $ 393.00 | $ 235.80 | $ 275.10 | KLP- C NHJ re motions to dismiss. |
| 10/21/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 550.20 | KLP- Save motions to dismiss. Briefly review. Draft outline to legal issues. Circulate. |
| 10/21/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- RS procedure for withdrawal of attorney; email to ZSK re same. |
| 10/21/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- RS re permissible lobbying activities of 501(c)(3)s |
| 10/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C JAV to discuss individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP and JAV re division of labor and RS needs re opposition to individual defendants' MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with legal team re preliminary thoughts on opposition to individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R and make edits to ZSK's notice of withdrawal; RS rules for ECF registration and discuss with |
| 10/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- C KLP to discuss individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R KL's RS re discovery to establish jurisdiction; R DC Circuit case law re same. |
| 10/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- R Motion to Dismiss filed by individual DC defendants and briefly review authorities cited re |
| 10/21/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ- R Motion to dismiss filed by individual Cinci defendants and briefly review authorities cited |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Catherine re conference call. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from JCE re DOJ's MTD. Send brief. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R ACLJ's complaint. D email to CM re same. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re personal jurisdiction. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- D emails to ACLJ and Nor Cal counsel re motions to dismiss and case updates. R responses. Repl |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re ACLJ's amended complaint. |
| 10/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R law review article Measuring the Success of Bivens Litigation and Its Consequences for the I |
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue reviewing DC Circuit case law re personal jurisdiction, conspiracy, jurisdictional di |
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Review Second Amended Complaint in Linchpins of Liberty and proposed briefing schedule in same |
| 10/22/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- RS and R case law re personal jurisdiction standard in Bivens actions. C KLP re same. |
| 10/23/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | JAV- PC litigation team re individual MTD responses. |
| 10/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email team re briefing timeline. |
| 10/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with MG re briefing assignment. |
| 10/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R individual defendants' motions in depth. Make notes. |
| 10/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Call with CM, WD, and JAV. |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Make list of things to get from law library. |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- PC NHJ  re scope of MG's RS. |
| 10/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- ProQuest Congressional RS re 7428. |
| 10/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Call from MG re responses to individual motions. |
| 10/24/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- C NHJ re responding to individual defendants' motions to dismiss. |
| 10/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- PC with KLP re scope of MG's RS. |
| 10/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- P email to MG with cases and documents to aid RS and drafting. |
| 10/24/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- PC with KLP and MG to discuss division of labor for opp. to MTDs and arguments for same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/24/2013 | Noel Johnson | 0:42 | 0.70 | 0.40 | $ 319.00 | $ 223.30 | $ 127.60 | NHJ- Conference with KLP to fill me in on conference call with legal team re: needs and focus for o |
| 10/24/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 319.00 | $ 319.00 | $ 223.30 | NHJ- Continue RS and outling opp. to MTD. |
| 10/24/2013 | Noel Johnson | 1:36 | 1.60 | 1.10 | $ 319.00 | $ 510.40 | $ 350.90 | NHJ- Compile and review MTD briefing and trial and appellate court decisions in Kim v. US |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re legislative history RS. |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from MG re RS. |
| 10/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re legislative history of 7428. |
| 10/25/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 393.00 | $ 1,061.10 | $ - | KLP- Drive to/from law library, LR re 7428 legislative history, Bivens generally, qualified immunit |
| 10/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Review law review re: Bivens and IRS - SUING THE IRS AND ITS EMPLOYEES FOR DAMAGES: DAVID AND |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Adjust withdrawal notice of ZSK; email to CM re obtaining client signature for same; email to |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP re legislative history RS; review same; legislative history RS re 7428. |
| 10/25/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue working on opp. to Ind Ds MTD. |
| 10/25/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- Organize legislatvie history of Sect. 7428 and review same; conference with KLP to discuss sam |
| 10/25/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Conduct legislative history RS at IU-Indy law school. |
| 10/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re responses. |
| 10/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Create shell for responses to individual motions. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re Bivens claim. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Email with MG re personal jurisdiction RS and deadlines. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Organize RS on jurisdiction and Bivens. |
| 10/28/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Work on response to Management defendants. Working on addressing statement of the case. |
| 10/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Church by Mail v. US. |
| 10/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KLP re arguments and needs for opp. to MTD. (Bivens) |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 319.00 | $ 319.00 | $ 223.30 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 319.00 | $ 382.80 | $ 255.20 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:42 | 1.70 | 1.20 | $ 319.00 | $ 542.30 | $ 382.80 | NHJ- Continue work on opp to MTD. |
| 10/28/2013 | Noel Johnson | 3:18 | 3.30 | 2.30 | $ 319.00 | $ 1,052.70 | $ 733.70 | NHJ- Continue work on opp to MTDs. C with KLP re same. |
| 10/29/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C NHJ re RS needed for indiv. responses. |
| 10/29/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Fill in black citations in DOJ response draft. |
| 10/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re jurisdictional RS and qualified immunity. Briefly review his qualified immunity memo. |
| 10/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with drafting team re timeline for responses. Draft email to CM re same. |
| 10/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R local rules re oppositions. Add language re proposed order. |
| 10/29/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ and MG re opposition to individual motions to dismiss. |
| 10/29/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C NHJ re Bivens claims. R and discuss relevant cases. |
| 10/29/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Work on opposition to Management's motion to dismiss- Personal jurisdiction, generally. |
| 10/29/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 393.00 | $ 471.60 | $ - | KLP- Work on opposition to Management's motion to dismiss- personal jurisdiction, generally. |
| 10/29/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 393.00 | $ 1,179.00 | $ - | KLP- Continue working on motions to dismiss- personal jurisdiction, generally. Online LR. |
| 10/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- PC with MG re definitional terms used in complaint. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C JAV re RS assignment Section 7431 legislative history/IRC definitions. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re division of labor on factual matters relating to qualified immunity |
| 10/29/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Bivens precedent cited in individual defendants MTD |
| 10/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with MG and KLP re division of labor and arguments re conspiracy theory of jurisdiction. |
| 10/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- C KLP re Bivens arguments. |
| 10/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue reviewing legislative history of Sec. 7428 |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/29/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Continue work on opp. to individual defendants MTD. |
| 10/29/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue work on opp. to individual defendants MTD. C JAV re same. |
| 10/29/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- Continue work on opp. to individual defendants MTD. |
| 10/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finish filling in blanks in DOJ response. C with NHJ and KLP re same. |
| 10/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Work on opposition to motion to dismiss. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C JAV and NHJ re responses to individual MTD. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R overview of defendants' activities. R qualified immunity outline. Make notes for factual sec |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re timeline. Email with drafting team re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with CM and team re calls tomorrow. Email with WD re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on oppositions to motion to dismiss- review law review articles re personal jurisdiction/B |
| 10/30/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Call with MG and NHJ re opposition to individual motions. |
| 10/30/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 393.00 | $ 1,061.10 | $ - | KLP- Work on responses to individual defendants' motions to dismiss, legal research re: pleading st |
| 10/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP and JAV re prep for call with CM tomorrow. |
| 10/30/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 319.00 | $ 350.90 | $ 255.20 | NHJ- PC with MG re needs for opp. to MTDs and needs for pc with CM tomorrow. |
| 10/30/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 2:54 | 2.90 | 2.00 | $ 319.00 | $ 925.10 | $ 638.00 | NHJ- Continue drafting opp to MTD. C with KLP re same. |
| 10/31/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ and KLP re call with CM. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.      Page 73 of 156

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/31/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Team conference call re response drafts and arguments. |
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email team re timeline. |
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to drafting team re call. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re personal jurisdiction. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Work on personal jurisdiction RS. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C all with MG, NHJ and JAV re call with CM. |
| 10/31/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- WOrk on qualified immunity RS. |
| 10/31/2013 | Kaylan Phillips | 2:00 | 2.00 | 1.40 | $ 393.00 | $ 786.00 | $ 550.20 | KLP- Call with CM, MG, NHJ, and JAV re responses to motion to dismiss. |
| 10/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP re personal jurisdiction agruments. |
| 10/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with MG and KLP re call with CM. |
| 10/31/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 2:00 | 2.00 | 1.40 | $ 319.00 | $ 638.00 | $ 446.60 | NHJ- C call with CM, MG, KLP and JAV to go through drafts of MTDs. |
| 11/01/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Update response to gov't motion. Circulate. |
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Continue working on responses to motions to dismiss. |
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- PC with MG re schedule and division of labor. |
| 11/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re call today. |
| 11/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with team re internal deadlines. Draft schedule. |
| 11/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R recent order denying rehearing en banc re Bivens and personal jurisdiction- Walden v. Fiore. |
| 11/01/2013 | Noel Johnson | 2:36 | 2.60 | 1.80 | $ 319.00 | $ 829.40 | $ 574.20 | NHJ- Continue working in opp. to MTD. |
| 11/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Email with MG re: edits to gov't response. Implement edits. Draft email to team re: draft resp |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- RS minimum contacts. |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- C NHJ re response to gov't motion. R response and edit language as needed. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 74 of 156

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/03/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.20 | $ 393.00 | $ 668.10 | $ 471.60 | KLP- Work on response to gov't motion. Email with MG re: same. Write sections on Payne v. U.S. and |
| 11/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Discuss needed revisions to opp. to DOJ MTD with KLP; make changes to same. |
| 11/03/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue work on opp. to individual defendants MTD. |
| 11/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- C KLP and NHJ re MTD drafting, QI issues, RS projects. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R ems re draft r and conf call, C KLP and NHJ re RS needed. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R qs from IRS, provide list to KLP. |
| 11/04/2013 | Joseph Vanderhulst | 3:18 | 3.30 | 2.30 | $ 393.00 | $ 1,296.90 | $ 903.90 | JAv- RS QI defense issues, draft section. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ and JAV re RS needed for responses. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re revised schedule. Email team re next steps. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re RS needed for responses. |
| 11/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R cases re personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C JAV re qualified immunity arguments. |
| 11/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Begin reviewing NHJ's Bivens section. |
| 11/04/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with team re: conference call tomorrow. Call from MG re: same. Finalize time and circula |
| 11/04/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | KLP- Incoporate CM's edits into response to gov't motion. Make notes. |
| 11/04/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- Email with CM re: edits to gov't motion. Email with MG re: same. C with JAV re: research neede |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Work on response to individual defendants' motions, personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Work on response to individual motions. RS personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.80 | $ 393.00 | $ 432.30 | $ 314.40 | KLP- Work on response to individual defendants' motions, qualified immunity. |
| 11/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JAV re standard discovery on qualified immunity. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP and JAV to discuss RS needs for opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 319.00 | $ 287.10 | $ 191.40 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 319.00 | $ 350.90 | $ 255.20 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 319.00 | $ 414.70 | $ 287.10 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 319.00 | $ 414.70 | $ 287.10 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:30 | 1.50 | 1.10 | $ 319.00 | $ 478.50 | $ 350.90 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.30 | $ 319.00 | $ 606.10 | $ 414.70 | NHJ- Continue working on opp. to MTD. C with KLP re same. |
| 11/05/2013 | Joseph Vanderhulst | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $   - | JAV- C with KLP re qualified immunity section. |
| 11/05/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | JAV- C KLP and NHJ re MTD drafts. |
| 11/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- PC litigation team re Govn't MTD response feedback. |
| 11/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $   - | KLP- C JAV re qualified immunity section. |
| 11/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Email from JCE re edits to response to gov't MTD. Implement. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $   - | KLP- C NHJ re 6103/7431 section. Re-write portions of gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $   - | KLP- Email from NHJ re qualified immunity discovery. Review. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C JAV and NHJ re next steps. |
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C with NHJ re: judicial notice for gov't MTD. Review email from WD re: same. Review NHJ's rese |
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Continue working on response to gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $   - | KLP- Edit NHJ's section on Bivens for individual motions to dismiss. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- C call with team. |
| 11/05/2013 | Kaylan Phillips | 1:36 | 1.60 | 0.00 | $ 393.00 | $ 628.80 | $   - | KLP- Work on response to individuals motions, qualified immunity. |
| 11/05/2013 | Kaylan Phillips | 2:24 | 2.40 | 1.70 | $ 393.00 | $ 943.20 | $ 668.10 | KLP- Email from ML re edits to response to gov't MTD. Implement. Rework sections. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 76 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/05/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | KLP- Work on response to individual motions, factual portion of qualified immunity-defendantby-defe |
| 11/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R CM's edits to oppto DOJ MTD. |
| 11/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- RV portions of opp. to MTD. |
| 11/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re RS needs on judicial notice. |
| 11/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re procedure for making requests for judicial notice. |
| 11/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R and provide edits for JAV's section on qualified immunity discovery. |
| 11/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | NHJ- Begin reviewing and making edits to latest draft opp. to DOJ MTD; discuss same with KLP. |
| 11/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- R request from CM re sampling of questions; R IRS request and draft section on same. |
| 11/05/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 319.00 | $ 287.10 | $ 191.40 | NHJ- C KLP.  Review and implement CM's edits to opp. to DOJ MTD. |
| 11/05/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- RS re judicial notice in DDC; P email to KLP re same. |
| 11/05/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 319.00 | $ 414.70 | $ 287.10 | NHJ- P for and participate in PC with legal team re draft opp. to DOJ MTD; discussions with KLP and |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS QI and standard issues for Indiv. MTD responses. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- R and proof DOJ response. |
| 11/06/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | JAV- RS definitions issues for Indiv. MTD responses. C NHJ and KLP. |
| 11/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re schedule moving forward. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C with JAV re: research needed for qualified immunity standard. Review case quotation |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re response needs. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from NHJ re revisions. Briefly revision changes needed. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from MG re conspiracy sections. Respond. Briefly review draft. Sent to NHJ for review. |
| 11/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C MG re draft. Emails re same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C with JAV re: research needed for general personal jurisdiction standard. Review language in |
| 11/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.40 | $ 393.00 | $ 235.80 | $ 157.20 | KLP- Continue reviewing NHJ's section. |
| 11/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Work on responses to individual defendants – personal jurisdiction facts and standard |
| 11/06/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 393.00 | $ 471.60 | $ - | KLP- Continue working on responses to individual defendants-personal jurisdiction facts and standar |
| 11/06/2013 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 393.00 | $ 825.30 | $ - | KLP- Work on response to individuals motions, factual portion of qualified immunity – defendant-by- |
| 11/06/2013 | Kaylan Phillips | 2:36 | 2.60 | 0.00 | $ 393.00 | $ 1,021.80 | $ - | KLP- Continue working on response to individuals motions, legal standard re: factual portion of qua |
| 11/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re schedule moving forward. |
| 11/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re needs for opp to MTDs. (QI/Bivens) |
| 11/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Made revisions to opp. to DOJ MTD (7431 claim) per discussion on yesterday's conference call. |
| 11/06/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C JAV re RS done on definitions used in tax code (Bivens) |
| 11/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Continue drafting QI discovery section for opp. to MTD. |
| 11/06/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- R and incorporate KLP's suggested changes to opp. to MTD (Bivens); make other revisions to sam |
| 11/06/2013 | Noel Johnson | 1:36 | 1.60 | 1.10 | $ 319.00 | $ 510.40 | $ 350.90 | NHJ- R and provide edits and suggestions to KLP's section on facts relating to qualified immunity ( |
| 11/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- RS QI discovery section and make revisions to section on same. |
| 11/07/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R Indiv. MTD response drafts. |
| 11/07/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Gen jurisdiction rs for Indiv. MTD responses. C KLP re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Update general jurisdictional analysis. C JAV re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call from MG re drafts. Email to team re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call with MG re drafts. |
| 11/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email and C with team re DOJ draft. |
| 11/07/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Work on updating QI fact sections. |
| 11/07/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 393.00 | $ 628.80 | $ 628.80 | KLP- Work on combining the drafts and finalizing for circulation. Draft email to team and circulate |
| 11/07/2013 | Kaylan Phillips | 1:48 | 1.80 | 0.00 | $ 393.00 | $ 707.40 | $ - | KLP- Continue working on responses to individual defendants – personal jurisdiction facts and stand |
| 11/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- RS re extra-pleading evidence in attacks on mootness/12(b)(1) |
| 11/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | NHJ- Compile various sections of opp. to MTDs into separate distinct opp to Cinci Ds MTD and DC Ds |
| 11/07/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 319.00 | $ 382.80 | $ - | NHJ- R and provide edits and suggestions to MG's section on conspiracy theory of jurisdiction (Bive |
| 11/07/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- Continue making edits and revisions to section of opp. to MTDs on availability of Bivens and q |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- Em exch re Section 6104 disclosure options, letter. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ, KLP re disclosure of TTV's application/remedies to prevent same. |
| 11/08/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | JAV- RS procedure for granting after litigation. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Em exch re DOJ brief, r revisions. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R Payne case for addition. |
| 11/08/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | JAV- Litigation team call re individual MTD response drafts. Follow up with KLP. |
| 11/08/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | JAV- RS and send summary of disclosure prevention options. C with KLP re same. |
| 11/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Circulate call-in info for call next week. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Email from WD re Qualified Immunity section of brief. Respond. C NHJ re same. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C MG re responses and next steps. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from MG re Response to DOJ. Review. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JAV and NHJ re needs for brief. Upload documents to sky drive. |
| 11/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C JAV and NHJ re disclosure of TTV's application and remedies to prevent same. |
| 11/08/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C JAV re public inspection of TTV's application. R email re same. Draft email to CM and ML out |
| 11/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re incorporating by reference. Emails re same. R RV Bivens section. |
| 11/08/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | KLP- Email from WD re Qualified Immunity. C NHJ. R Hobson v. Wilson. |
| 11/08/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $ - | KLP- C call with team re individual motions. Follow-up with NHJ and JAV. |
| 11/08/2013 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | KLP- Work on adjusting Management defendants' motion to incorporate by reference. |
| 11/08/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R dockets of DDC Bivens actions for activity; review recently filed docs in same. |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS re review of Bivens claim under FRCP 12(b)(1) or (6). |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss inquiry from BD re qualified immunity. |
| 11/08/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP and JAV re disclosure of TTV's application/remedies to prevent same. |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Continue reviewing portions of opps. to MTDs (Bivens) to prepare for conference call with lega |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R portions of opps. to MTDs (Bivens) to prepare for conference call with legal team. |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R case law re discovery permitted where investigation of underlying claim ongoing. |
| 11/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ-Continue RS re extra-pleading evidence in 12 (b)(1) MITD; make revisions to opp. to DOJ MTD re |
| 11/08/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Conduct search of Judge Walton opinions; review various opinions of Judge Walton re voluntary |
| 11/08/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS re incorporation by reference; P paragraph re same. |
| 11/08/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- Discuss needs for Bivens section with KLP; modify existing Bivens draft to conform to Manageme |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/08/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Conference call with legal team re opp. to MTD (Bivens); discussions with KLP and JAV re same |
| 11/09/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- PC KLP re WI RS. |
| 11/09/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Combine edits to DOJ response, RS and add edits. |
| 11/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Upload gov't brief to skydrive, email JAV re same. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email from NHJ re changes to Bivens section. Incorporate into draft. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with ML, CM, and JAV re consent motion. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize drafts and draft email to team with questions to consider. |
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C JAV re Qualified Immunity discovery. R cases. |
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re incorporating by reference and trimming briefs. |
| 11/09/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Work on incorporating portions of Cincinnati brief into Management defendants' brief. |
| 11/09/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Edit both individual motions. Standardize language and references throughout. |
| 11/09/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | KLP- Work on qualified immunity sections. |
| 11/09/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | $ 746.70 | KLP- Continue incorporating portions of Cincinnati brief into Management defendants' brief. |
| 11/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs and options for consolidating and incorporating arguments for opp. to M |
| 11/09/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- Continue making edits and revisions to opp. to MTDs (Bivens) |
| 11/10/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- QI rs re Indiv. MTD response. |
| 11/10/2013 | Joseph Vanderhulst | 2:12 | 2.20 | 2.20 | $ 393.00 | $ 864.60 | $ 864.60 | JAV- RS options, prep, and circulate letter to DOJ re Section 6104. |
| 11/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Organize notes re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JAV and NHJ re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re edits to Management brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from CM re responses to individual motions. Draft response. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from JCE with edits to responses to Management and Cinci Defendants. R and save. C NHJ r |
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Work on editing the Management brief. |
| 11/10/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- C NHJ re responses to individual motions, briefly revie CM's edits/emails re same. |
| 11/10/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | KLP- Work on response to gov't brief. |
| 11/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KLP to discuss needs for opp. to DOJ MTD division of labor to incorporate feedback from lega |
| 11/10/2013 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 319.00 | $ 988.90 | $ - | NHJ- R, incorporate and RV CM and JCE's edits to opp. to Management Defendants MTD (Bivens). C KLP |
| 11/11/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- C KLP and NHJ re RS and edits needed. |
| 11/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 0.80 | $ 393.00 | $ 471.60 | $ 314.40 | JAV- C NHJ re MTD response arguments. C with KLP re same. |
| 11/11/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $ - | JAV- Make edits to QI section of Indiv. response. |
| 11/11/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- RS QI issue for indiv. response. |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re next steps. |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from MG re gov't motion. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails from CM re individual defendants' brief. |
| 11/11/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with CM and WD re concerns and combining briefs. |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Receive and review Mat's changes to gov't brief. Finalize and circulate. |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | | $ 393.00 | $ 196.50 | | KLP- C MG and NHJ re combining briefs. |
| 11/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R updated QI section. Insert into brief. Draft email with brief. |
| 11/11/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Work on combining brief. |
| 11/11/2013 | Kaylan Phillips | 4:42 | 4.70 | 4.70 | $ 393.00 | $ 1,847.10 | $ 1,847.10 | KLP- Continue working on combining briefs, c NHJ. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP to discuss needs for current drafts of opp. to MTDs (Bivens) |
| 11/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R email chains re comments on drafts of opp. to Individual Defendants' MTDs (Bivens) |
| 11/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- PC with MG and KLP re decision to consolidate briefs (Bivens); discussion with KLP re factual |
| 11/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- C KLP and JAV re needs for factual allegations section of opp. to MTD's (Bivens) |
| 11/11/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- RS caselaw re first amendment retaliation; draft section on same for opp. to individual defend |
| 11/11/2013 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 319.00 | $ 861.30 | $ - | NHJ- Work on revisions to factual allegations section of qualified immunity argument; research re: |
| 11/11/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- RS caselaw re viewpoint discrimination; draft section on same for opp. to individual defendant |
| 11/12/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C KLP and NHJ re MTD responses to-do, RS. |
| 11/12/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | JAV- Call with team re feedback for MTD responses. |
| 11/12/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- RS committee reports for evidence. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Draft email to MG, JAV, and NHJ re schedule going forward. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re change in plans for call today. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email ML re requesting consent from opposing counsel for stay and for more pages for a consoli |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R letter re stay of publishing docs produced by TTV. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re evidence and qualified immunity. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JAV re schedule going forward. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re gov't motion. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with ML and CM re updated briefs. Circulate updated gov't |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re updated individual brief. R changes. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Follow up call with MG, NHJ, JAV re next steps. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R portion of complaint re returned grant. R Catherine's email re same. |
| 11/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with ML and WD re conference calls. Send calendar updates. Call from CM re same. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with WD, JCE, MG, NHJ and JAV re briefs. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R draft motion for leave to file oversized brief. Draft email to CM and ML re same. Email from |
| 11/12/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Receive updates to qualified immunity section, insert into master draft. |
| 11/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R notes and come up with final checklist for all the briefs. |
| 11/12/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Make list of evidence to consider adding. R emails re same. Search news articles. |
| 11/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- PC with BD, MG, JCE, KLP and JAV to discuss needs and changes to opp. to MTDs (DOJ and Bivens) |
| 11/12/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- C KLP re needs for motion for excess pages; RS good cause standard for same; draft motion to f |
| 11/12/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ- Continue revising First Amendment retaliation section of opp. to MTD (Bivens); circulate draft |
| 11/12/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Proofread and make edits/revisions to draft opp. to DOJ MTD. C with KLP re same. |
| 11/12/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- R, incorporate, and RV JAV's edits to QI factual section of opp. to MTDs; conferences with JAV |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R 6104 procedures. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R oversize memo. |
| 11/13/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Team conf call re consolidated MTD response. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- R next drafts of Indiv. and DOJ responses, r def motions, confs re rest. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Work on revisions to DOJ brief. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Draft email to team re schedule going forward. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email group re conference call. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with colleagues re list of evidence to consider. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- P for PC. |
| 11/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R updated DOJ brief. Finalize and P for circulation. |
| 11/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re edits to DOJ motion. Emails re same. (two) |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C with NHJ and JAV re next steps for the individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from MG re factual analysis. Email with MG re documents. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with CM, ML, MG, NHJ, and JAV re individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email from opposing counsel re: motion for additional pages. Emails with team re: next steps. |
| 11/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with drafting team re: recommendation for team. C with NHJ. C with JAV. Call from MG re: |
| 11/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Work on jurisdictional sections. R and add to factual allegations. |
| 11/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Continue incorporating ML's edits. |
| 11/13/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- Work on incorporating ML's edits. |
| 11/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Email from CM re revisions. Circulate to drafting team. Work on revisions. C NHJ re same. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R and incorporate ML's edits to opp. to MTD. (Bivens) |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R CM's changes to order of opp. to MTD (Bivens) |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C JAV re status of implementation of TIGTA recommendations by IRS. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re needs for mootness section of opp. to DOJ MTD. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re needs for opp. to DOJ motion. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Case law RS re voluntary cessastion doctrine. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP re adding additional factual material in personal jurisdiction section of opp. to MTD (B |
| 11/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R authority cited by DOJ MTD_ Munsell v. Dept of Agri. |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C JAV and KLP to discuss needs for draft opp. to MTDs. (Bivens) |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with ML, CM, JAV, and KLP to discuss draft opp. to MTDs (Bivens) |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- RV opp. to DOJ to incorporate evidence re treatment of tea party applicants during congression |
| 11/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- R DOJ MTD; verify various arguments are addressed in opp. to same. |
| 11/13/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RV portions of qualified immunity to opp. to MTD (Bivens) |
| 11/13/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- RS case law re standard of review for 12(b)(1) motions; RV standard of review section of opp. |
| 11/13/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- RS re status of implementation of TIGTA recommendations by IRS; ongoing nature of targeting. |
| 11/13/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- R and incorporate CM's edits to DOJ MTD; make other revisions to same. |
| 11/13/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ- R and incorporate ML's edits to opp to MTD (Bivens); c with KLP and JAV re same. |
| 11/14/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- C NHJ and KLP re additional evidence. |
| 11/14/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ re motion to prevent disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- Finalize supersize brief motion. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS mechanisms for stay/injunction re app disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finalize DOJ dismiss response, circulate. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Draft motion for stay. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Edit and circualte near-final DOJ dismiss response. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- call from MG re final revisions. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re Carter Hull's supervisor. Circulate to team. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to client re schedule. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to MG re revisions to DOJ brief. D explanation of how to proceed. |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- R JAV's draft motion to stay. Edit. Send comments. |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- D email to team with remaining questions. Circulate briefs. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Work on qualified immunity facts. R motions. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re jurisdictional case law. R cases. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re "return information"- email with MG re same. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with ML re edits to responses. Call re same. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with NHJ and MG  re Individual response. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with teammates re final questions and strategy for responses. |
| 11/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with NHJ and JAV re additional evidence. |
| 11/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | 196.50 | KLP- Receive, review, and incorporate Cleta's changes to Ind. Resp. |
| 11/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | 235.80 | KLP- Receive, review, and incorporate Cleta's changes to DOJ resp. |
| 11/14/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | 471.60 | KLP- Receive, review, and incorporate ML's changes to second half of individual response. |
| 11/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | 668.10 | KLP- Continue editing individual response. Finalize. Circulate. |
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | 746.70 | KLP- Continue editing individual response. C NHJ re sources needed. Email and call to MG re same. |
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | 746.70 | KLP- Work on jurisdictional sections. Review and add to factual allegations. Review case law. Revie |
| 11/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- PC with MG re comments on conspiracy theory section of opp. to MTDs (Bivens) |
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Attempt to combine edits to draft opp. to Individual Defendants MTDs (Bivens) with KLP. |
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R MTD filed in DDC Bivens action- Bloem v. Dept of the Interior. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss needs for opp. to Individual Defendants MTD. (Bivens) |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R and RV section on "clearly established rights" in opp. to Individual Defendants MTDs (Bivens |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C JAV re motion to prevent disclosure. |
| 11/14/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Case law RS re discovery to reveal identity of unnamed defendants. |
| 11/14/2013 | Noel Johnson | 2:18 | 2.30 | 0.00 | $ 319.00 | $ 733.70 | $ - | NHJ- RS re personal jurisdiction; review an revise portions of opp. to Individual Defendants MTDs r |
| 11/14/2013 | Noel Johnson | 3:48 | 3.80 | 0.00 | $ 319.00 | $ 1,212.20 | $ - | NHJ- Proofread latest draft of opp. to Individual Defendants MTDs (Bivens); make revisions to same; |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- File dismiss, responses, motions, and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Proof and help finalize supersize motion and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- RV and circulate motion for stay of agency action. C with NHJ re same. |
| 11/15/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Proof and help finalize DOJ dismiss resposne. |
| 11/15/2013 | Joseph Vanderhulst | 3:48 | 3.80 | 3.80 | $ 393.00 | $ 1,493.40 | $ 1,493.40 | JAV- Proof and help finalize Indiv. dismiss response. |
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Emails re motion to stay. |
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Approval emails from Bill Davis. |
| 11/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CM re final approval and client approval. |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R local rules. Check ECF log-ins. |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive Mat's changes to DOJ brief. Review. |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re plan for today(two). Email with MG re same. Emails from partners re schedule for edit |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with WD and ML re final steps. R notes re final documents needs. |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on tables for response to gov't brief. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C MG re changes to conspiracy section. Cross-reference and add in changes. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Emails re tables for response to individual brief. R tables. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive and implement ML's edits to DOJ brief. Send to Mat. |
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Receive ML's edits to individual brief. Implement. C with MG re additions. R MG's changes. |
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Print responses and begin proofing citations to the record and cases in the gov't brief. |
| 11/15/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | KLP- Begin proofing citations to the record and cases in the Individuals' brief. Edit and correct c |
| 11/15/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- R final documents and assist with filing. Email with team. |
| 11/15/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 393.00 | $ 1,179.00 | $ - | KLP- R individual brief, edit. Implement edits from others. |
| 11/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss needs for tables and cite checking. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Create and RV exhibits to opp. to MTDs. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Create cover sheets for opp. to MTDs. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R finalize and file motion for leave to file consolidated response to Individual Defendant's M |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R ML's changes to Biven's section of opp. to Individual Defendant's MTD. |
| 11/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R finalize and file consolidated response to Individual Defendant's MTDs. (Bivens) |
| 11/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R, finalize, and file opp. to DOJ motion to dismiss. |
| 11/15/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Draft proposed orders denying all MTDs. |
| 11/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs for affidavit; P summary of evidence possibly. |
| 11/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- R draft motion to stay agency action; discuss same with JAV; make revisions to same and circ u |
| 11/15/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Final proofread of opp. to DOJ MTD; make edits to same. |
| 11/15/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- Create TOC and TOA for opp. to opp to DOJ MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 319.00 | $ 669.90 | $ - | NHJ- Cite check references to Amended Compliant, Exhibits and MTDs in opp to Individual Defendants |
| 11/15/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- Create TOC and TOA for opp. to Individual Defendants' MTD (Bivens) |
| 11/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email response to gov't brief to Bill. |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C with NHJ re ZSK's withdrawal. Email client. |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from CM re emailing documents to clients. Draft email. |
| 11/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- P mail service from Friday's filing. Take to post office. |
| 11/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work with TJP to update TTV litigation page. Send documents. Review. |
| 11/18/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re ZSK's withdrawal. Email client. |
| 11/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R articles re Cindy Thomas's response to Lois Lerner's statements. |
| 11/19/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R qualified immunity suit in which cert. was granted- Allen v. CIty of West Memphis. |
| 11/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- ECF notice re opposition to motion for consolidated brief. Message NHJ re circulating opposi |
| 11/21/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- R ems re opposition to consolidated reply. |
| 11/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re ACLJ's second amended complaint. |
| 11/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Email with colleagues re: reply to motion for leave to file consolidated brief (throughout mor |
| 11/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Review Management Defs. Opp. to Motion for Leave to file Consolidated Response; email to legal |
| 11/21/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Begin LR for and being drafting reply for motion for leave to file consolidated memo; discuss |
| 11/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re conference call canceled today. |
| 11/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re: reply to motion for leave to file consolidated brief. Review reply and make edits. |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Incorporate legal teams' suggestion to reply to motion for leave; file same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P mailing for service for reply to motion for leave; drive to post office to mail same. |
| 11/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Continue research re: motions for excess pages; finish drafting reply to motion for leave; cir |
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF notice granting motioni to file consolidated brief. Forward to colleagues. Email with coll |
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF re: Cincinnati non-opposition to consolidated brief.  Review. Forward to colleagues and em |
| 11/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- ECF notice re consolidated response to Individual Defendants' motions filed. |
| 12/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- C NHJ re stay response, motion to grant. |
| 12/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re stay of agency action RS. |
| 12/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss stay of agency action RS. |
| 12/02/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Case law RS re requirements for stay of agency action; discuss same with JAV. |
| 12/03/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- R ems re discussion of motion to stay response, r motion. C with  NHJ re same. |
| 12/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- ECF notice re opposition to motion to stay agency action. Briefly review and circulate. |
| 12/03/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re motion to stay agency action. R docket. R emails re same. |
| 12/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R local rules re conceded motions; email to legal team re uncontested motion to stay agency ac |
| 12/03/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Discuss motion stay with JAV; email to CM re same; emails to legal team re same. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C KLP and NHJ re stay response and  moving forward. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Start r of motion to stay response, c NHJ re same. |
| 12/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C JAV re arguments for reply to motion to stay. |
| 12/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re DOJ response to motion to stay agency action. |
| 12/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R local rules re calculating deadlines. Email/call with Linda Aguirre re same. C NHJ re findin |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/04/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $ 393.00 | $ 353.70 | $ - | KLP- C with NHJ to discuss reply to DOJ opposition to motion to stay agency action. |
| 12/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R rules re computing time to respond to motion; discuss same with KLP. |
| 12/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue LR re Sec 705 and begin drafting reply to motion for stay. |
| 12/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- R DOJ opposition to motion to stay agency action. |
| 12/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- C KLP and JAV to discuss reply to DOJ opposition to motion to stay agency action. |
| 12/04/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 319.00 | $ 669.90 | $ - | NHJ- Continue LR re Sec. 705 and begin drafting reply to motion for stay. |
| 12/04/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- LR re stays of agency action under Sec. 705 of APA. |
| 12/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R responses to motion for stay, c NHJ re same. |
| 12/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re reply to motion to stay. |
| 12/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Conferences with JAV re reply to motion to stay agency action. |
| 12/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C JAV to discuss his suggestions for reply to stay agency action. |
| 12/05/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue RS re factors for stay for agency action. |
| 12/05/2013 | Noel Johnson | 2:24 | 2.40 | 0.00 | $ 319.00 | $ 765.60 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/05/2013 | Noel Johnson | 2:30 | 2.50 | 0.00 | $ 319.00 | $ 797.50 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R motion to stay reply, make edits. |
| 12/06/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- R response to motion to stay, make notes. |
| 12/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C NHJ re reply to motion to stay. |
| 12/06/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- R and edit reply to motion to state agency action. Emails re same. |
| 12/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Incorporate KLP's additonal edits/suggestions to reply to motion to stay agency action. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/06/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- LR re public interest factor of stay of agency action. |
| 12/06/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- C KLP to discuss reply to motion to stay agency action. |
| 12/06/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Incorporate KLP's suggestions to reply to motion to stay agency action. |
| 12/06/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- R and incorporate JAV's edits/suggestions to stay agency action; email to legal team attaching |
| 12/06/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/09/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | JAV- R RV draft of motion for stay reply. |
| 12/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to client re ZSK's notice of withdrawal. |
| 12/09/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re reply motion to stay agency action. R CM's comments. Emails re same. |
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R and incorporate MG's edits to reply to motion to stay agency action; circulate latest draft |
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R dockets in other IRS targeting actions; R recently filed docs/orders. |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Incorporate ML's changes to reply to motion to stay agency action; file same. |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R and incorporate CM's edits to reply to motion to stay agency action; proofread same; add S.C |
| 12/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- P mail service for reply to motion to stay agency action. Take to post office. |
| 12/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and review signed withdrawal form from Catherine. Forward to NHJ for filing. |
| 12/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email client re reply briefs. |
| 12/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C TJP re getting docs on website. R. |
| 12/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Receive and review DOJ's Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive and review Management Defendants' Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Receive and review Cincinnati Defendants' Reply. C NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Finalize and file notice of withdrawal of ZSK; prepare mailing for service to David Fish. |
| 12/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- R DOJ MTD reply brief; discuss same with KLP; PC with MG re same; email to legal team with tho |
| 12/17/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $ 319.00 | $ 542.30 | $ - | NHJ- R Motion to Dismiss Reply briefs of Individual Defendants; discuss same with KLP; circulate sa |
| 12/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C MG re replies. |
| 01/06/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with CM re responses to MTD. |
| 01/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Call with Carly Cammil from ACLJ re MTD response. C NHJ re same. |
| 01/20/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Call from ACLJ re RS. R and email legislative to Carly. |
| 01/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R 7433 legislative history RS to respond to inquiry from ACLJ. |
| 01/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice of appearance, counsel for Management defendants. |
| 02/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails between co counsel re next steps. |
| 02/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CM re strategy call. |
| 02/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from NHJ re RS on Judge Walton. Email to CM re same. |
| 02/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R issues presented in case pending before SCOTUS re qualified immunity; email to KLP/JAV re sa |
| 02/21/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C call with ACLJ and NorCal counsel. |
| 02/21/2014 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with other IRS case attorney re Cinci case. |
| 03/04/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R SCOTUS argument transcript in Bivens action. |
| 03/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Lois Lerner's testimony today and the next steps. |
| 03/05/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Watch Oversight Committee hearing with Lois Lerner. |
| 03/12/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Briefly review Oversight Committee report on Lois Lerner. |
| 03/25/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Check dockets and review latest filings in related actions. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 03/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from Carly at ACLJ re 26(f) and 16(f). R rules. Email to team re same. |
| 03/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence re 26(j) conference and update on NorCal suit. |
| 03/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Watch House Oversight hearing with IRS Commissioner. |
| 03/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R argument coverage of Wood v. Moss re qualified immunity and view point discrimination; r ami |
| 03/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- D email re 26(f) conference. Get email addresses for lead counsel. Send to Cleta. |
| 03/28/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with opposing counsel re 26(f) conference. |
| 04/01/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Update re David Fish. |
| 04/04/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R amicus brief of Ohio, Alabama, SC in Linchpins of Liberty; email to legal team re same. |
| 04/08/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R oppositions to motion to conduct personal jurisdictions discovery. |
| 04/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with team re Lerner and Cummings. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing letter of Ways and Means Committee to DOJ re Lerner. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R letter of Ways and Means Committee to DOJ re Lerner. |
| 04/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re updating court on Lerner/Cummings developments. |
| 04/10/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on FOIA request. |
| 04/10/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Watch portion of contempt hearing re Lois Lerner. |
| 04/10/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Continue working on FOIA request. C NHJ re same. |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re updating court Lerner/Cummings developments. |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss IRS FOIA #4. |
| 04/10/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Watch IRS hearing re Lerner contempt Vote. |
| 04/11/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- R em and draft FOIA request. |
| 04/11/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Email with WD re FOIA action. C NHJ re same. R summary of law and sample complaint. Call from |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 04/11/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Work on FOIA request. Incorporate NHJ's edits. Find news articles for expedition/fee waiver se |
| 04/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R and make edits to IRS FOIA for TTV docs. |
| 04/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- D email to CM re rv  FOIA request. Edit requests. R response. |
| 04/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re rv FOIA. |
| 04/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re Congress power re contempt. |
| 04/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- RV FOIA request and sent to CM for review. |
| 04/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re draft FOIA and changes needed. |
| 04/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R complaint in newly-filed IRS targeting case. |
| 05/08/2014 | Joseph Vanderhulst | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | JAV- R ems re court update. |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re updating the court. |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re updating the court. |
| 05/09/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R letter to opposing counsel re recognition of tax-exempt status. |
| 05/14/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R recent scholarship re EO tax determinations-Saving the IRS, 100 Va L. Rev. Online 22. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re supplement to mootness argument and next steps. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R draft supplement. C NHJ re same. R emails re next steps. |
| 05/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from ACLJ counsel re discovery requests. Email team re update. |
| 05/19/2014 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R Exempt Organization Select Check. Check for various organizations. C NHJ re next steps. Emai |
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Discuss discovery matters and motion to supplement opp. to MTD with KLP. |
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R local and chamber rules re motion practice. |
| 05/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP re supplement to motion re select check; email to legal team re draft supplement re same |

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/19/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Call to IRS to verify exemption; discuss same with KLP; email to legal team re same; email cor |
| 05/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- RS local rules re notices to court, check ECF filings for same; LR re duty to inform court; R |
| 05/19/2014 | Noel Johnson | 2:00 | 2.00 | 1.40 | $ 319.00 | $ 638.00 | $ 446.60 | NHJ- D motion for leave to supplement opp. to Government's MTD; discuss same with JAV. |
| 05/20/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- D email to opposing counsel re supplement. Circulate. |
| 05/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re next steps with supplement. C NHJ re same. |
| 05/20/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R select check. C NHJ re changes. Email with team re same. R updated draft supplement. |
| 05/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss supplement to MTD opp. |
| 05/20/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- Make additional revisions to draft supplement to opp. to gov MTD. |
| 05/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R and incorporate CM's edits to Motion for Leave to Supplement Opp. to MTD; begin drafting Sup |
| 05/20/2014 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- RV draft supplement to opp. to gov. MTD; email to legal team; discuss same with KLP. |
| 05/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | NHJ- D Supplement to Opposition to Government's MTD. |
| 05/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re not filing supplement. |
| 05/27/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Email from WD re Z-Street case. Find and save opinion. R. email with team re same. |
| 05/27/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R new SCOTUS decision (Wood v. Moss) re qualified immunity, email to JAV/KLP re same. |
| 05/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re Z Street decision. R emails re same. |
| 05/28/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R local and chamber rules re supp. authority notices; discuss same with KLP. |
| 05/28/2014 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 319.00 | $ 255.20 | $ 191.40 | NHJ- R order denying MTD in Z Street v. Commissioner. |
| 05/28/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- R decision in Z street; email correspondence with legal team re supp. authority notice; draft |
| 05/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re supplemental authority. |
| 05/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R draft of supplemental authority. Respond to team. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**                                    1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R opposition to Amicus brief filed in Linchips of Liberty |
| 06/02/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- R ems and draft re Z Street supplement. |
| 06/02/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- R notice of supplemental authority. C NHJ re same. Emails re same. |
| 06/02/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Print and prepare courtesy copy for David Fish. Drive to post office and send certified mail. |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Assign RS project to RW re witness unavailability. |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R Z Street notice of supplemental authority in Linchpins of Liberty. |
| 06/02/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R final Supp. Authority notice (Z Street) and file same. C KLP re same. |
| 06/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on FOIA request. |
| 06/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- ECF notice re DOJ's reply to supplemental authority. R and safe. C NHJ re same. |
| 06/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R Ds reply to notice re Z Street; discuss same with KLP. |
| 06/05/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Begin reviewing ethics complaint of CCP re IRS. |
| 06/10/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R letter of Oversight Committee to IRS Commissioner re transmittal of (c)(4) info to DOJ; r co |
| 06/13/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- Emails re Lois Lerner's disappearing emails. D letter to opposing counsel. |
| 06/13/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | KLP- Emails re draft letter. Find necessary information and RV as needed. LR re duty to preserve ev |
| 06/13/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Email correspondence re lerner emails; press release re same; emails re same; discuss same wit |
| 06/13/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- D TRO motion re spoliation and entry/examination. |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re IRS email retention policy. |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with Cath re client documents. R files. |
| 06/16/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | KLP- Finalize letter. Verify that it is on website. Email with press re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/16/2014 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 403.00 | $ 846.30 | $ 846.30 | KLP- Email with CM and team re: letters to opposing counsel. Review and make changes as needed. Leg |
| 06/16/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R RW's RS re forensic examination. |
| 06/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Upload letter to counsel on website. |
| 06/16/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Assign RS to RW re spoliation motion; C with RW re clarification of RS. |
| 06/16/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R latest draft letter to opposing counsel re spoliation; email correspondence with legal team |
| 06/16/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP to discuss needs for spoliation motion and letter to opposing counsel. |
| 06/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R updated reports, news on list IRS emails. |
| 06/16/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | NHJ- LR re duty to preserve/produce records, spoliation, available rememdies; review briefing in D' |
| 06/16/2014 | Raina Wallace | 3:48 | 3.80 | 3.80 | $ 179.00 | $ 680.20 | $ 680.20 | RW- RS spoliation of evidence. |
| 06/17/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C re Lois emails, rs process. |
| 06/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re motion and memo. |
| 06/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ and RW re RS into motion re spoliation. |
| 06/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email to CM and ML re big picture issues for motion. Emails re conference call today. |
| 06/17/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re IRS emails and hard drives. R news articles re same. |
| 06/17/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re Lois Lerner's emails. News articles re same. |
| 06/17/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- C call with ML, CM, and NHJ re motion and memo. C NHJ re same. |
| 06/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- P for conference call with ML. |
| 06/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R news reports re IRS losing more emails. |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Discuss needs for motion to compel forensic examination. |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R email chain re computer crash; email to legal team re same. |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R latest report re Lois Lerner emails. |
| 06/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C KLP re revised needs for spoliation motion. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/17/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP re spoliation motion needs and RS. |
| 06/17/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R IRM re retention of federal records; R reports re same; discuss same with KLP. |
| 06/17/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue LR re motion to preserve evidence. |
| 06/17/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- PC with CM, ML, and KLP re spoliation motion. |
| 06/17/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- LR re motion to preserve evidence. |
| 06/17/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- LR re forensic examination of evidence. |
| 06/17/2014 | Raina Wallace | 3:48 | 3.80 | 3.80 | $ 179.00 | $ 680.20 | $ 680.20 | RW- RS Spoliation and Forensic Examination. |
| 06/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with team re potential expert affidavit for motion. |
| 06/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Letters from opposing counsel re preservation of evidence (three). |
| 06/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- News articles re Lois Lerner's emails. |
| 06/18/2014 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 403.00 | $ 846.30 | $ 846.30 | KLP- C NHJ and RW re RS needed for PI motion/expedited discocvery (several, throughout day). |
| 06/18/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re needs for PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP to discuss needs and RS for PI motion. |
| 06/18/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R PI memo circulated by ML re forensic examination motion. |
| 06/18/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue LR and begin drafting PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue drafting preliminary statement, facts, and argument outline re PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- Continue drafting preliminary statement of facts re PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- LR re expedited discovery; forensic examination. |
| 06/18/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- RS definitions of "likelihood of success". |
| 06/18/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | RW- RS standard for preliminary injunction. |
| 06/18/2014 | Raina Wallace | 2:18 | 2.30 | 2.30 | $ 179.00 | $ 411.70 | $ 411.70 | RW- Looking for news media and familiarizing myself with Lois Lerner Scandal. |
| 06/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Continue working on memo- PI request. |
| 06/19/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re motions. C NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Discuss LR with RW re "reasonableness" test factors. |
| 06/19/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue drafting memo re: PI/Expedited Discovery |
| 06/19/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue drafting memo re PI/Expedited Discovery |
| 06/19/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- Continue drafting memo re: PI/Expedited Discovery. C KLP re same. |
| 06/19/2014 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 403.00 | $ 886.60 | $ 886.60 | NHJ- Continue drafting memo re: PI/Expedited Discovery |
| 06/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re hearing today. |
| 06/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re meet and confer. |
| 06/20/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- C NHJ re hearing and motion to preserve evidence/expedited discovery (two). |
| 06/20/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | KLP- Work on motion to preserve evidence. |
| 06/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Discuss RS needs with RW. |
| 06/20/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP to discuss needs for PI/discovery memo. |
| 06/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP to discuss needs for motion re expedited discovery. |
| 06/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- LR re motion for PI to preserve evidence. |
| 06/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue LR re motion for PI to preserve evidence. |
| 06/20/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue drafting motion re expedited discovery. |
| 06/20/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Watch testimony of IRS Commissioner Koskinen re lost IRS emails; take notes on same. |
| 06/20/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Proofread current draft and continue revising memo re motion for expedited discovery. |
| 06/20/2014 | Raina Wallace | 3:00 | 3.00 | 3.00 | $ 179.00 | $ 537.00 | $ 537.00 | RW- RS Expedited Discovery. |
| 06/20/2014 | Raina Wallace | 4:00 | 4.00 | 4.00 | $ 179.00 | $ 716.00 | $ 716.00 | RW- RS Preservation of Evidence. |
| 06/21/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 403.00 | $ 1,249.30 | $ 1,249.30 | KLP- Continue working on memo. Circulate. |
| 06/23/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | JAV- C KLP and NHJ re IRS email retention, arguments for PI motion. |
| 06/23/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails with team re draft and conference call today. |
| 06/23/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Work on memo. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/23/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C RW re RS needed into FRCP 26. R RS and cases. |
| 06/23/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- C NHJ re arguments for motion for PI/expedited discovery. |
| 06/23/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- C RW re RS needed into preliminary injunction standards (several). R RS. |
| 06/23/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | KLP- Receive changes from CM. R and implement other changes. Circulate to team. |
| 06/23/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | KLP- Call with team re memo. C NHJ and JAV re same. |
| 06/23/2014 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 403.00 | $ 1,007.50 | $ 1,007.50 | KLP- Watch Congressional hearing. |
| 06/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R contract information and email correspondence re IRS email archiving services. |
| 06/23/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP and JAV re IRS email retention, arguments for PI motion. |
| 06/23/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C KLP re needs for PI memo and expedited discovery plan. |
| 06/23/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- LR re Rule 26(f) conferences; make revisions to expedited discovery memo re efforts to schedul |
| 06/23/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- RS re IRS procedure for destruction of hard drives. |
| 06/23/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Make revisions to motion re expedited processing. |
| 06/23/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- PC with legal team re PI/expedited processing motion and meet and confer tomorrow. |
| 06/23/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Watch Oversight hearing with Koskinen. |
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- Look over Preservation of Evidence RS, and Preliminary Injunction RS. |
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- Retrieving documents from Docket (United States v. Sum of $70,990,605) |
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- RS Is Washington Metro (DC) Still Good Law after Winter (Supreme Court). |
| 06/23/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- LR Is there precedence for a court compelling a 26(f) conference while a motion to dismiss is p |
| 06/24/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- RS email backups and processes. |
| 06/24/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re IRS scandal timeline. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Meet and confer with opposing counsel re motion. |
| 06/24/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Follow up with team re meet and confer. Discuss motion and next steps. |
| 06/24/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Watch portion of hearing. |
| 06/24/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Emails from legal team re forensic examination, PI motion. |
| 06/24/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Meet and confer call with opposing counsel re motion for expedited discovery. |
| 06/24/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Follow up PC with legal team re meet and confer/motion. |
| 06/24/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Watch Oversight hearing. |
| 06/25/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- C RW re RS needed. R RS. |
| 06/25/2014 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | $ 725.40 | KLP- Watch Congressional hearing from yesterday. Review emails and law review articles re: same. Pr |
| 06/25/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re forensic investigation and committee hearing transcripts. |
| 06/25/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Searching Koskinen 6/23 Testimony and looking over Forensic Examination/ Motion to Preserve Res |
| 06/25/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- Search 6/24 testimony of O'Connor and Ferriero. |
| 06/25/2014 | Raina Wallace | 2:48 | 2.80 | 2.80 | $ 179.00 | $ 501.20 | $ 501.20 | RW- Searching Koskinen 6/23 Testimony for information questioning the integrity of IRS computer sys |
| 06/26/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email from WD re RS needed. Email with MG and NHJ re same. |
| 06/26/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re latest draft. |
| 06/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- C NHJ substituting new commissioner. R complaint. C RW re RS needed. R rules. Email to team re |
| 06/26/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | KLP- R and edit latest version of draft. Recirculate. |
| 06/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Discuss amending caption re Koskinen/Werfel with KLP. |
| 06/26/2014 | Raina Wallace | 0:24 | 0.40 | 0.40 | $ 179.00 | $ 71.60 | $ 71.60 | RW- Search FRCP and Local Rules of DDC for rule to substitute commissioner. |
| 06/26/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | RW- Search Ferriero Testimony for Motion to Preserve. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re latest draft. |
| 06/27/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails re substituting new commissioner. |
| 06/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R latest draft of motion for PI/expedited discovery; review analysis of 26(f) issues by MG. |
| 06/29/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails re latest draft and next steps. |
| 06/29/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Work on latest draft. Emails re plan for tomorrow. |
| 06/29/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- LR re Federal Records Act and implementing regulations. |
| 06/29/2014 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 403.00 | $ 886.60 | $ 886.60 | NHJ- Add needed citations and make revisions to motion for PI/Expedited discovery. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Assemble and prep exhibits for discovery PI motion. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Help with discovery motion prep, c KLP, NHJ, and RW. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Proof final PI motion re discovery. |
| 06/30/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with ML re filing. Update and resend exhibit K. |
| 06/30/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- Continue editing PI memo. Begin creating exhibits. |
| 06/30/2014 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 403.00 | $ 1,128.40 | $ 1,128.40 | KLP- Proof PI memo. Edit as needed. R tables. Finalize and circulate. |
| 06/30/2014 | Kaylan Phillips | 3:54 | 3.90 | 3.90 | $ 403.00 | $ 1,571.70 | $ 1,571.70 | KLP- Work on PI memo. Circulate draft. C with RW and NHJ re help needed. |
| 06/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Gchat discussions with JAV and KLP needs for PI motion/memo and supporting docs. |
| 06/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Make revisions to PI memo. |
| 06/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R case law re 26(f) conference cited in PI motion; discuss same with KLP. |
| 06/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- RV requested relief in PI memo to conform to PI memo. |
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- D PI motion and circulate to legal team for review. |
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Fix errors in table of contents and authorities. |
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Troubleshoot page numbers, sig block and COS for PI Motion. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Implement ML's changes to PI motion; d proposed order for same. |
| 06/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- LR re federal records act and spoilation. |
| 06/30/2014 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 403.00 | $ 926.90 | $ 926.90 | NHJ- Proofread PI memo; r and incorporate edits from ML to same; discuss needs for same with KLP. |
| 06/30/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- Help KLP prepare for the PI motion by finding written testimony, look up D.D.C local rules, and |
| 06/30/2014 | Raina Wallace | 3:00 | 3.00 | 3.00 | $ 179.00 | $ 537.00 | $ 537.00 | RW- Check Citations of Motion for PI/Preserve Evidence. |
| 07/01/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re substituting Commissioner. |
| 07/01/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- P mail service for David Fish. |
| 07/01/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails re hearing, ECF notice re same. |
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re conference call with other plaintiffs. Emails to counsel. Arrange time. |
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re exhibit K, P mail service of motion and exhibits. Emails re same. |
| 07/02/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- C JAV re hearing next week. |
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call from WD re upcoming hearing. |
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re points for motion. |
| 07/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails re potential forensic expert. Emails re call tomorrow. |
| 07/02/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | KLP- C call with ACLJ NorCal. C NHJ re same. |
| 07/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Email correspondence between legal team and forensic experts; r websites/services of same; dis |
| 07/02/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- PC with attorneys representing targeted plaintiffs. |
| 07/03/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Emails re conference today. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email from WD re documents needed for hearing. Find and send documents. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R articles re hearing next week. |
| 07/03/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails re hearing prep and attendent at hearing. |
| 07/03/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- Calls with forensic analysts. Emails re same. |
| 07/03/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- PC with WD and CM re additional needs for hearing. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/03/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- PC with another potential computer forensic expert. |
| 07/03/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- PC with WD and CM re needs for hearing on PI motion. |
| 07/03/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Book travel and hotel for PI motion hearing. |
| 07/03/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- PC with potential computer forensic expert. |
| 07/07/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails re various responses to motion for preliminary injunction. |
| 07/07/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Continue working on case summaries for oral argument. |
| 07/07/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Receive, save, and r Cincinnati Defendants' response to PI. Email with team re same. |
| 07/07/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Receive, save, and review Management Defendants' response to PI. Email with team re same. |
| 07/07/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Receive, save and review IRS Defendants' response to PI. Email with team re same. |
| 07/07/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- C NHJ re agency requirements to retain records (several). |
| 07/07/2014 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | $ 725.40 | KLP- Continue working on case summaries for oral argument. |
| 07/07/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 403.00 | $ 1,249.30 | $ 1,249.30 | KLP- Work on case summaries for oral argument. |
| 07/07/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Briefly review oppositions to Motion for PI/expedited discovery. |
| 07/07/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- LR re FISMA. |
| 07/07/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email correspondence re record keeping summary. |
| 07/07/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R General Records Schedules 20 and 23 re electronic records and email. |
| 07/07/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C KLP re RS needs for reply brief and hearing. |
| 07/07/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R Internal Revenue Manuals re emails and federal records. |
| 07/07/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R opposition briefs of Government and Cinci defendants; discuss same with KLP. |
| 07/07/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue RS re record keeping requirements. |
| 07/07/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Begin drafting memo summarizing recordkeeping requirements. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/07/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue reviewing regulations implementing Federal Records Act, etc. |
| 07/07/2014 | Noel Johnson | 2:54 | 2.90 | 2.90 | $ 403.00 | $ 1,168.70 | $ 1,168.70 | NHJ- Review statutes re: Federal Records Act and regulations implementing same; create summary of s |
| 07/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with CK re courtesy copies. Call re same. |
| 07/08/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ and RW re RS needed. |
| 07/08/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Email with team re judge requesting reply at oral argument and oral argument prep. |
| 07/08/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- C NHJ re 6103 alternatives. C RW re same. |
| 07/08/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- C RW re 6103 and possible exceptions for independent forensic analyst. |
| 07/08/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C NHJ re reply brief. Call re same. Emails re same. |
| 07/08/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | KLP- Work on reply brief. D sections re Z-Street and credentials of independent forensic expert. |
| 07/08/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | KLP- RV and update case summaries. Email with team re strategy. |
| 07/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- PC with MG re call to clerk; discuss same with KLP. |
| 07/08/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- PC with KLP re reply to Motion for PI; email correspondence with legal team re same. |
| 07/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue working on reply to PI motion. |
| 07/08/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- R portions of Gov's opposition to PI motion; begin drafting reply to same. |
| 07/08/2014 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 403.00 | $ 765.70 | $ 765.70 | NHJ- Work on outline of Gov's opposition to PI motion and provide rebuttal outline for same; legal |
| 07/08/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- LR re: FISMA; continue drafting recordkeeping summary; Cs with KLP re: hearing prep and additi |
| 07/08/2014 | Raina Wallace | 0:18 | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | RW- Find TIGTA Reports. |
| 07/08/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Read responses to motion for PI and to expedite discovery. |
| 07/08/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Search for IRS employment Data. |
| 07/08/2014 | Raina Wallace | 4:12 | 4.20 | 0.00 | $ 179.00 | $ 751.80 | $ - | RW- RS 532 U.S. 483 and whether the corut has the authority to waive a Sec. 6103 obligation. |
| 07/09/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email with RW re project. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Organize and send documents to Cath for printing. |
| 07/09/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email from WD re cases needed for hearing. R and send key cases. |
| 07/09/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R NHJ's overview of the government brief. Add to and edit as needed. |
| 07/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Work on case summaries. C RW re same. |
| 07/09/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Continue working on case summaries. Emails re other cases needed. |
| 07/09/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | KLP-Continue working on case summaries. Incorporate cases re preservation/spoliation. |
| 07/09/2014 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | KLP- C RW re RS into spoliation/sanctions. Email with team re needed RS. R NHJ's memo re same. Circ |
| 07/09/2014 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | KLP- Continue working on cas summaries. Incorporate updates into memo on preservation/spoliation. F |
| 07/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Compile needed files for PI motion hearing. |
| 07/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email to legal team re presentation of recordkeeping obligations. |
| 07/09/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Finish outline and response for Gov's opp to PI motion. |
| 07/09/2014 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | $ 725.40 | NHJ- LR re duty to preserve evident/sanctions for spoliation; create memo on same. |
| 07/09/2014 | Raina Wallace | 0:54 | 0.90 | 0.90 | $ 179.00 | $ 161.10 | $ 161.10 | RW- Download Cases for Reply to Gov Response to Motion for PI. |
| 07/09/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- P Case Summaries (Facts) for OA. |
| 07/09/2014 | Raina Wallace | 1:18 | 1.30 | 1.30 | $ 179.00 | $ 232.70 | $ 232.70 | RW- P Case Summaries (Holdings) for OA. |
| 07/09/2014 | Raina Wallace | 1:42 | 1.70 | 1.70 | $ 179.00 | $ 304.30 | $ 304.30 | RW- Search for Main DDC Spoliation Cases and adding them to Case Summaries List for OA. |
| 07/10/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email with RW re case summaries of new cases. |
| 07/10/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with Cath Kidwell re cases to print. Batch and send documents. |
| 07/10/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with team re hearing today and tomorrow. C call later. |
| 07/10/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 403.00 | $ 1,249.30 | $ 1,249.30 | KLP- Work on case summaries for cases. |
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- C WD re Judicial Watch hearing. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 108 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re PI motion documents and Judicial Watch hearing. |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.25 | $ 403.00 | $ 201.50 | $ 100.75 | NHJ- Travel back to hotel. |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R transcript of June 24 Oversight hearing; note archivist testimony for PI hearing. |
| 07/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.30 | $ 403.00 | $ 241.80 | $ 120.90 | NHJ- Travel to Foley offices; get set up with Cath Kidwell. |
| 07/10/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- C WD and CM re PI motion hearing/arguments. |
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Compile info sheet on all pending cases involving IRS emails. |
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Lunch with ACLJ and Cincinnati lawyers. |
| 07/10/2014 | Noel Johnson | 2:12 | 2.20 | 1.10 | $ 403.00 | $ 886.60 | $ 443.30 | NHJ- Travel to and from and attending hearing at DDC in Judicial Watch v. IRS re Lois Lerner emails |
| 07/10/2014 | Noel Johnson | 2:48 | 2.80 | 1.40 | $ 403.00 | $ 1,128.40 | $ 564.20 | NHJ- Travel to DC for PI motion hearing. |
| 07/10/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Download cases from governments response. |
| 07/10/2014 | Raina Wallace | 2:30 | 2.50 | 2.50 | $ 179.00 | $ 447.50 | $ 447.50 | RW- Filling in facts and holdings of case summaries. |
| 07/11/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Emails about the hearing. |
| 07/11/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- PI hearing prep with WD and CM. |
| 07/11/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Create document compelling US Archivist testimony for PI hearing. |
| 07/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.20 | $ 403.00 | $ 161.20 | $ 80.60 | NHJ- Travel to Foley offices for meeting with CM and WD. |
| 07/11/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Lunch with IRS targeting case attorneys at Foley offices. |
| 07/11/2014 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 403.00 | $ 1,410.50 | $ 705.25 | NHJ- Travel to and from and attend PI motion hearing at DDC. |
| 07/13/2014 | Noel Johnson | 4:00 | 4.00 | 2.00 | $ 403.00 | $ 1,612.00 | $ 806.00 | NHJ- Travel from DC to Indiana re PI motion hearing. |
| 07/14/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re hearing on Friday. |
| 07/14/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | NHJ- Discuss PI hearing with SLP. (n/c) |
| 07/14/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Complete expense report for PI motion hearing travel. |
| 07/15/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re PI hearing on Friday. |
| 07/15/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R letter of Issa to FEC re recycled hard drive. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP to discuss PI hearing. |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Discuss PI hearing with JAV (n/c). |
| 07/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails re NorCal case. C NHJ re supplemental authority. |
| 07/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with legal team re Norcal supp. authority notice; make revisions to same. |
| 07/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- R decision on MTD in Norcal v. IRS; P notice of supp. authority re same; circulate to legal te |
| 07/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Receive and briefly review affidavits from IRS re Lois Lerner's hard drive. C with collegues a |
| 07/18/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- D website post for affidavit of IRS. |
| 07/18/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R IRS affidavits re Lerner emails; discuss same with KLP; email correspondence with legal team |
| 07/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email to NHJ re needs for notice of supplemental authority. |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Assign RW re IRS's affidavits. |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re conference call today. |
| 07/21/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re conference call and supplemental authority. |
| 07/21/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- C call re affidavits and notice of supplemental authority. |
| 07/21/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- C KLP re needed changes to notice of supplemental authority. |
| 07/21/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | NHJ- R Individual Defs notice of supplemental authority re NorCal; rv notice re same; email to lega |
| 07/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Call with marketing firm re case update letter. |
| 07/22/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re notice of supplemental authority. R notice. C with NHJ re same. |
| 07/22/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- File notice of supplemental authority re NorCal. |
| 07/22/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Make final revisions to notice of supp authority re NorCal. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 110 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R and incorporate CM's changes to Notice of Supp. Authority re NorCal; recirculate to legal te |
| 07/22/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RV notice of supp authority re NorCal per CM/WD's instructions. |
| 07/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- ECF notice re DOJ response to notice of supplemental authority. R. |
| 07/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R IRS response to notice of supp. authority re NorCal. |
| 07/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email from CM re inconsistencies in IRS's affidavits. Email with MG re next steps. Call re sam |
| 07/24/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Watch testimony from yesterday's Oversight hearing with IRS Commissioner. |
| 07/25/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re conference call on Monday re affidavits and case updates. |
| 07/28/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- R news articles re Lerner's hard drive. C RW re RS needed and r findings. |
| 07/28/2014 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | KLP- Call with counsel from various tea party cases about missing emails/data. |
| 07/28/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- R IRS declarations and begin creating outline of each. |
| 07/28/2014 | Kaylan Phillips | 4:12 | 4.20 | 4.20 | $ 403.00 | $ 1,692.60 | $ 1,692.60 | KLP- Continue reviewing declarations and working on outlines. Note potential hearsay. Email team re |
| 07/28/2014 | Raina Wallace | 0:15 | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | RW- Pull Judicial watch docket. |
| 07/28/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- Read affidavits and search for conflicting statements about recoverable data. |
| 07/28/2014 | Raina Wallace | 1:18 | 1.30 | 1.30 | $ 179.00 | $ 232.70 | $ 232.70 | RW- Search for evidence of conflicting IRS statements about recoverable data. |
| 07/28/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | RW- Watch video of Koskinen Hearing and search for conflicting statements a bout recoverable data. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re declaration overview and necessity for firsthand knowledge. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ to discss IRS affidavits, next steps re same. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with WD re declaration overview. Email with RW re documents needed. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with WD re declarations. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/29/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with WD re sovereign immunity. Call with MG re same. |
| 07/29/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP to discuss IRS affidavits, next steps for motion re same. |
| 07/30/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- C NHJ re IRS affidavits and next steps. |
| 07/30/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- C KLP to discuss IRS affidavits, next steps re same; needed RS for same. |
| 07/31/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re Congressional updates and next steps. |
| 08/01/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | KLP- Emails re supplement needed. C NHJ re same. |
| 08/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- R and update overview on declarations as needed. |
| 08/01/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence re response to affidavits and motion for cross-examination. |
| 08/01/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | 322.40 | NHJ- R IRS Commissioner interview with Tax Analyst; RS re motion for evidentiary hearing; email cor |
| 08/01/2014 | Noel Johnson | 3:12 | 3.20 | 3.20 | $ 403.00 | $ 1,289.60 | $ 1,289.60 | NHJ- R IRS affidavits; LR re FRE 602, hearsay exceptions, factual support requirement; begin drafti |
| 08/04/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email from Cause of Action re idea. |
| 08/04/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re drafting filing. |
| 08/04/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re RS needed and next steps. |
| 08/04/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | KLP- LR re personal knowledge requirement. |
| 08/04/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP re needs for motion for cross examination. |
| 08/04/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue LR and continue drafting Motion for Cross Examination. |
| 08/04/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- Continue drafting Motion for Cross-Examination |
| 08/04/2014 | Noel Johnson | 3:30 | 3.50 | 3.50 | $ 403.00 | $ 1,410.50 | $ 1,410.50 | NHJ- Continue drafting Motion for Cross-Examination. |
| 08/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re motion and next steps. |
| 08/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Check dockets for activity in other targeting/IRS FOIA cases (n/c) |
| 08/07/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- ECF notices and emails re order denying motion for PI/expedited discovery. R order. Emails re |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 112 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/07/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- Check for updates to recent DDC Bivens cases; r latest filings in same. |
| 08/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R order on PI motion; email to legal team re same. |
| 08/18/2014 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | KLP- Email from team re affidavits. Look for articles on Judicial Watch order. Check docket re same |
| 08/20/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R docket re options for updating court on events in Judicial Watch case. R order denying exped |
| 08/21/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | KLP- Continue reviewing order on Motion for PI/expedited discovery. R affidavits from Judicial Watc |
| 08/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R ST's spreadsheets for discovery folders. R index. |
| 08/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Save and review Judicial watch affidavits. Email to team re notable points in the affidavits. |
| 08/22/2014 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 403.00 | $ 443.30 | $ - | KLP- Check Judicial Watch Docket, waiting for today's filing (throughout day) (n/c) |
| 08/25/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re motion for reconsideration. |
| 08/25/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Email with team re affidavits. R emails forwarded by CM. |
| 08/25/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C KLP re motion for reconsideration of PI motion. |
| 08/25/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R email correspondence re COG email backup; r local/chamber rules: motions for reconsideration |
| 08/26/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email to Ramona at Judicial Watch. |
| 08/26/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Emails re conference call today. |
| 08/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- C call with team. Follow up email to WD. |
| 08/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | NHJ- R e-discovery article circulated by CM (n/c) |
| 08/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Check dockets in NorCal and Z Street and review latest filings; email to legal team re same. |
| 08/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- LR re recent decisions on expedited discovery motions. |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- PC with legal team re renewed motion for PI and COG backup. |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- RS re Continuity of Government program re information backup. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 113 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/26/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- LR re motions for reconsideration; re-review opinion on PI motion; email to legal team re same |
| 08/27/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Call to Ramona at Judical Watch. Leave message. |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email from team re update to court. |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re bio of computer expert. |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re meet and confer. |
| 08/27/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R news articles and watch news clips re Lerner's emails. |
| 08/27/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- C NHJ re update to court re Lerner's emails and next steps. |
| 08/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R bio of proposed declarant for PI motion. |
| 08/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- C KLP re PI hearing transcript excerpts and needs for renewed PI motion. |
| 08/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- LR re discovery and COG program; r IRM re continuity program and disaster. |
| 08/27/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- R transcript of PI hearing and compilie counsel representations. |
| 08/29/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue reviewing e-discovery guides. |
| 08/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- R Zubulake v. UBS Warburg LLC, 229 F.R.D. 422 (S.D.N.Y. 2004). |
| 08/29/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- R e-discovery articles/guides/case law. |
| 09/02/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- ECF notice re transcript. |
| 09/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re meet and confer. |
| 09/02/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- C NHJ re motion. |
| 09/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Check dockets of related cases; r latest filings. |
| 09/02/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- C KLP re expert declaration re COG/needs for renewed motion re same. |
| 09/03/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re COG system. R declarations filed by IRS in our case and in Judicial Watch. RV draft |
| 09/03/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R D declaration of Pawlowski. |
| 09/03/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R email from CM re DOI COG; r attachments re same. |
| 09/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- RS re declaration/transcript; D email response to CM re COG/COOP; discuss same with KLP. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/04/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re conference call. |
| 09/04/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Meet and confer with opposing counsel. |
| 09/04/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- D summary of meet and confer. Incorporate NHJ's edits. Send to team. |
| 09/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R Judical Watch press release re new Lois Lerner emails; r emails and links cited in same. |
| 09/04/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C with opposing counsel re COG backup. |
| 09/05/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails re news updates (backup tapes) and next steps (throughout day). |
| 09/05/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R letter of Jordan to Koskinen re backup servers; email correspondence with legal team re same |
| 09/08/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- R report re hard drive crashes from IRS. Email team re same. |
| 09/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Check dockets in related cases. |
| 09/09/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re latest report from IRS. R report again. |
| 09/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- C w/ KLP |
| 09/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re response to opposing counsel. |
| 09/10/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- R majority and minority reports of the Senate Subcommittee on Investigations re IRS targeting. |
| 09/12/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Call from pro se litigant re court filings. Email re same. |
| 09/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R CPC IRS timeline; compile relevant news, emails, congressional hearing documents. |
| 09/16/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email with WD adn CM re discovery conference. |
| 09/16/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Email from opposing counsel re Lois Lerner's emails. Email with team re response and next step |
| 09/16/2014 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 403.00 | $ 765.70 | $ 765.70 | KLP- RS whether discovery conference should proceed in light of motion to dismiss. Emails from MG r |
| 09/16/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email from DOJ re backup tapes; discuss same with KLP. |
| 09/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re motion to compel/Rule 26(f) |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Check dockets in related cases; r motion to certify interlocutory appeal in Z street. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R email correspondence re motion to compel/Rule 26(f); discuss same with KLP; D email to legal |
| 09/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re Judicial Watch motion for discovery. Briefly review. |
| 09/17/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re next steps. RS timing of 26(f) conferences and respond as needed. |
| 09/17/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | KLP- Watch portion of Oversight hearing with Koskinen. |
| 09/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with legal team re 26(f) conference/motion to compel. |
| 09/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R draft motion for discovery in Judicial Watch v. IRS. |
| 09/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- LR re compelling 26(f) conference. |
| 09/17/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- Watching Oversight Subcommittee hearing with Commissioner Koskinen. |
| 09/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with colleagues re letter to opposing counsel. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R and save discovery in NorCal. Emails re same. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R and save Judical Watch motion for discovery. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R letter to opposing counsel. Fill in blanks and circualte with suggestions. |
| 09/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R IRS responses to interrogatories/RFP in NorCal. |
| 09/18/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- LR re legislative privilege and third party discovery. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re scope of discovery/motion to compel. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with team re NorCal discovery requests. R. |
| 09/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with CM. RV letter to opposing counsel as needed. P to send and send. |
| 09/19/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | KLP- C NHJ re motion to compel. |
| 09/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email and draft letter to opposing counsel. |
| 09/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C KLP re scope of discovery/motion to compel. |
| 09/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- C KLP re renewal motion to compel 26(f) arguments. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/22/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Response from individual defendants re 26(f) conference. R and save. |
| 09/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email to team re next steps. C NHJ re RS and options. |
| 09/22/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- LR re stays of discovery; r example motion to compel Rule 26(f) conference; C KLP to discuss s |
| 09/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Letter from Cincinnati Defendants re discovery conference. |
| 09/23/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re discovery needs. |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R correspondence with opposing counsel re 26(f) conference. |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R testimony of Cause of Action re IRS and Federal Records Act. |
| 09/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re needs for discovery requests and responses. |
| 09/25/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R dockets and filings in related cases. |
| 09/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Continue creating comprehensive timeline of key events; compile documents supporting same. |
| 09/26/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Create comprehensive timeline of key events; compile documents supporting same. |
| 09/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/29/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Emails re recent case interpreting 6103. Briefly review. |
| 09/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- R FOIA decision re 6103 decision circulated by CM- Cause of Action v. TIGTA. |
| 09/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 117 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/01/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re discovery needs. |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP re needs for discovery/timelines. |
| 10/02/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/06/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $   - | NHJ- R IRS/Bivens decision from SDNR- Zherka v. Ryan; email to legal team re same. |
| 10/06/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/07/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- R Zherka v Ryan and d notice of supplemental authority re same. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- File notice of supp. authority- Zherka v . Ryan. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Proof and finalize notice of supplemental authority. |
| 10/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/13/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R Ds joint response to second notice of supp. authority. |
| 10/14/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R opposition to certification appeal in Z Street. |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Check dockets in related cases for activity; download recent filings for review. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/16/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re sam |
| 10/16/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- R Oversight Committee Report: LOIS LERNER'S INVOLVEMENT IN THE IRS TARGETING OF TAX-EXEMPT OR |
| 10/22/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R dockets of related cases for activity; download latest filings; email to legal team re order |
| 10/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R press coverage of MTD order. |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 403.00 | $ 80.60 | $ 40.30 | NHJ- Email and phone correspondence re media and MTD order. |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 403.00 | $ 80.60 | $ 40.30 | NHJ- PC with MG re MTD order and appeal. |
| 10/23/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 403.00 | $ 120.90 | $ 80.60 | NHJ- Email correspondence with legal team re: MTD order; prepare bullet points for CM re: same; ema |
| 10/23/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 403.00 | $ 241.80 | $ 161.20 | NHJ- R Opinion on MTDs |
| 10/23/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- R IRS opposition to discovery request in Judicial Watch FOIA matter. |
| 10/27/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- PC team and cl re dismissal and appeal. |
| 10/27/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Pc team re dismissal and appeal, r decision. |
| 10/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Find and review legal service agreement; email to client per request. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C JAV re appeal. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Type up notes from call; circulate to team. |
| 10/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R FRAP and Circuit Rules re appeals; email to legal team re same. |
| 10/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 403.00 | $ 241.80 | $ 161.20 | NHJ- C with legal team re appeal of MTD order. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- C with client and legal team re appeal. |
| 10/27/2014 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 403.00 | $ 483.60 | $ 322.40 | NHJ- Create outline of MTD order and legal issues for appeal; email correspondence re same. |
| 10/28/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check dockets in related cases for activity. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 403.00 | $ 120.90 | $ 80.60 | NHJ- R Order on MTDs in Linchpins of Liberty. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R reply re motion for discovery in Judicial Watch. |
| 10/29/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | JAV- R decision. |
| 10/29/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C NHJ re decision. |
| 10/30/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- Em exch with team re appeal options. |
| 10/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C JAV re e appeal outline, arguments. |
| 10/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue reviewing pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Email correspondence re appeal outline; arguments for same. |
| 10/30/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- R authority cited in courts's order re timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- R pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | NHJ- R authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | JAV- C NHJ re outline and appeal. (n/c) |
| 10/31/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with client and CM re financials. |
| 10/31/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Cs with SLP re financials requested by client. |
| 10/31/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Cs with SLP re: financials for client; make revisions and finalize same; email correspondence |
| 10/31/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue reviewing authority cited in court's order and shepardize re timeline/outline for app |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/31/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 11/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C JAV re IRS oversight of C3s; arguments on appeal re same. |
| 11/03/2014 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 403.00 | $ 362.70 | $ 241.80 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/03/2014 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 403.00 | $ 443.30 | $ 322.40 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/03/2014 | Noel Johnson | 2:12 | 2.20 | 1.50 | $ 403.00 | $ 886.60 | $ 604.50 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/04/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Work on outline of appeal for legal team and client. |
| 11/04/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- Work on outline of appeal for legal team and client. |
| 11/05/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- R proposed outline re appeal, em exchs re same. |
| 11/05/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Finalize and proofread outline/timeline for appeal; email to legal team re same. |
| 11/05/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/05/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/06/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Update outline with WD's suggestions; email to legal team re voluntary cessation. |
| 11/10/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- R final appeal process, ems re appeal decision, debrief. |
| 11/11/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R em re appeal decision, conf NHJ re same. |
| 12/04/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C and em exchs re decision to appeal. |
| 12/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence re appeal; c JAV re same; discuss same with KLP. |
| 12/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email correspondence with client's attorneys. |
| 12/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R outline of appeal and June FOIA request; circulate to client. |
| 12/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re notice of appeal/timeline. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 12/08/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- PC with legal team and client re appeal/representation agreement. |
| 12/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Discuss TTV call with KLP. |
| 12/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C JAV re call with client. |
| 12/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- RS re notice of appeal in DC Circuit; rs appellate rules; rs forms; draft notice of appeal; em |
| 12/15/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R letter re appeal, c NHJ re same. |
| 12/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R, sign and email letter re appeal; same re rv edition. |
| 12/19/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- R docketing order and schedule, ems re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R em and article re appeal. |
| 12/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re deadlines and filings during holidays. |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Email correspondence re local rules, initial filing deadlines; r news release re appeal; discu |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R DC Circuit Rules and Handbook re appeal, initial filing deadlines. |
| 01/05/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R DC Circuit admission rules; complete application. |
| 01/06/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Work on admission to DC Circuit. Email to colleagues re same. |
| 01/06/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Call to clerks office re certificate of good standing; P letter and mailing re same; drive to |
| 01/07/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Work on application to circuit. Call clerk. Email with colleagues re same. |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Email with colleague re DC COA application. Get signed/notorized. Emails re next steps. |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Email with team re contents of appendix. R local rules and docket. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check status of related cases. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Complete Docketing Statement form. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email correspondence re appendix. |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R docket and compile designation of record/appendix; email to team resame; discuss same with K |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 122 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RS re needed appellate forms and filings for Jan 20. |
| 01/09/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re appendix contents. Emails re same. |
| 01/09/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email to opposing counsel re appendix. |
| 01/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- R docket. |
| 01/12/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Finalize application for COA. P shipment. |
| 01/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R Z Street docket (d.ct. and appellate). |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- C NHJ re certificate of parties, related cases. R ACLJ's docket for case status. |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- R initial appellate documents. Email to NHJ re changes needed. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re official capacity parties. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R and incorporate KLP's revisions to certificate and statement of issues. |
| 01/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R rules, d Statement of Issues to Be Raised. |
| 01/13/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- R rules; d certificate of parties, rulings, related cases. |
| 01/13/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Continue drafting Statement of Issues to Be Raised. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re appeal. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call from Carly Gammill re status. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call to Carly Gammill of the ACLJ. Leave message. Check ACLJ docket. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call with WD re appeal and briefing schedule. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- PC Eddie Greim re NorCal, leave message. Check NorCal docket. |
| 01/14/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- R Z Street documents. Email to team re latest information. Email to Z Street lawyer re status. |
| 01/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Make revisions to State of Issues on Appeal. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re issues on appeal/arguments for same. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- PC with Carly Gamel re status of Linchpins. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- RS status of Z Street litigation. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/14/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- LR re recent "voluntary cessation" doctrine cases. |
| 01/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re issues on appeal and justiciability. |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with ACLJ re appeal. Check docket and review notice of appeal. |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Emails re preliminary filings. |
| 01/15/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- Begin reviewing dct opinion and NHJ's outline. |
| 01/15/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- R rules and circuit practice guides. |
| 01/15/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R FRAP and CRs re timing of briefs. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Compile and email cases requested by WD. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence re statement of issues. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R JCE's suggestions for issues statement; email to legal team re same. |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP re arguments for appeal. |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RV statement of issues and certificate per instructions from team. |
| 01/15/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- LR re collateral order doctrine/final judgment rule re appeal of expedited discovery motion. |
| 01/15/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 403.00 | $ 322.40 | $ - | NHJ- LR re APA claims and proper defendants; email to legal team re preliminary filings. |
| 01/15/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- R outline of appeal; r IRS scandal timeline; email same to KLP. |
| 01/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- R NHJ's outline of appeal. |
| 01/16/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R NHJ's outline of key events. |
| 01/16/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | KLP- Continue reviewing d.ct. opinion, take notes. |
| 01/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R NHJ's noties on mootness cases. |
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Continue C with NHJ re appellate outline and strategy. |
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R circuit court rules. |
| 01/19/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- C NHJ re appellate outline and strategy. |
| 01/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Rereview judicial notice rs and memos. |
| 01/19/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C KLP to continue discussing outline/rs for appellate brief. |
| 01/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- P remaining portions of DC Circuit application. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 124 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Begin reviewing latest Oversight Committee report on targeting; review case file on similar is |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- C KLP re outline for appellate brief. |
| 01/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email to ML re certification of service. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re forms to be filed today. R forms. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- D statement re underlying decision. Create PDF with attachments. Email to JCE for filing. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re Issa report. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Verify filings and check docket. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on mootness outline. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Adjust captions on filings pursuant to JCE's requests. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Adjust certificate of service of filings pursuant to JCE's requests. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Check ACLJ docket for appellate number. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with JCE and NHJ re deferred appendix. Check rules. |
| 01/20/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | KLP- Check docket. Verify certificate of service. Adjust documents as needed and email with JCE re: |
| 01/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- R latest filings in recent Bivens case. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email to legal team re judicial notice. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- RV preliminary filings; email to JCE re same. |
| 01/20/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- P notices of appearances for all admitted counsel; circulate same. |
| 01/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R and rv statement of issues; search for related case information; email to team re same. |
| 01/21/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Save filings from last night. |
| 01/21/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with NorCal counsel re update. |
| 01/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Check dockets for updates (ours and ACLJ's dct and COA). |
| 01/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Work on mootness outline. |
| 01/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- Continue reviewing latest fiilngs in recent Bivens case. |
| 01/21/2015 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/22/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- D email to team summarizing status in other cases. |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Call from Eddie Greim. |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check dockets for updates. (n/c) |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Continue working on mootness outline. |
| 01/22/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | KLP- Continue working on mootness outline. |
| 01/22/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | KLP- Work on mootness outline. |
| 01/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email with WD and MG re conference call Monday. |
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re call with NorCal and briefing needs. |
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Check rules re opposition to appendix designations. Email to NHJ re same. |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check dockets for updates. (n/c) |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Continue working on outline. |
| 01/23/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- R Linchpins of Liberty case. |
| 01/23/2015 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 403.00 | $ 846.30 | $ 846.30 | KLP- Create shell for opening briefing. R rules and handbook for compliance and sections needed. |
| 01/23/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re PC to discuss brief outline. |
| 01/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP update on NorCal and Oversight Report. |
| 01/23/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Finishing preparing DC Cir. admission form; P mailing; drive to mail same. |
| 01/23/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 403.00 | $ 926.90 | $ 926.90 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email from MG re APA claim. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email re meeting today. Calendar. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- NorCal docket update. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R case on mootness: City of Mesquite v. Aladdin's Castle. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R case on mootness: Del Monte Fresh Produce v. U.S. |
| 01/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- Check docket for update. (n/c) |
| 01/26/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Download and organize needed cases on mootness. R briefing and note which cases we relied upon |
| 01/26/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | KLP- C NHJ and conference call with WD and MG re arguments on appeal. |
| 01/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re PC topics. |
| 01/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- Begin reviewing briefing on Bivens claim. |
| 01/26/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Defining scope of harm/voluntary cessation. |
| 01/26/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- PC KLP, WD, and MG re TTV appellate brief outline/arguments. |
| 01/26/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 403.00 | $ 886.60 | $ 886.60 | NHJ- Finish reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | KLP- Check docket for update. (n/c) |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Continue reviewing mootness cases. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Continue reviewing mootness cases: Munsell v. Dept of Ag. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- Organize list serve emails re IRS scandal. (n/c) |
| 01/27/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue shepardizing cited cases for new precedent. |
| 01/27/2015 | Noel Johnson | 2:18 | 2.30 | 0.00 | $ 403.00 | $ 926.90 | $ - | NHJ- Continue reviewing Bivens briefing; search and review new Bivens precedent; search and review |
| 01/28/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- C NHJ re Bivens arguments. |
| 01/28/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check docket for updates (n/c) |
| 01/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | NHJ- C KLP re Bivens outline. |
| 01/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- R Bivens holding; review Church by Mail case. |
| 01/28/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- LR re standard of review. |
| 01/28/2015 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 403.00 | $ 443.30 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/28/2015 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- R Kim v. US decisions; r briefing in same; take notes for appellate brief. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/29/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- C NHJ re argument. |
| 01/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check docket for updates (n/c) |
| 01/29/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 403.00 | $ 523.90 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email from printer with quote. (n/c) |
| 01/30/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check docket for updates (n/c) |
| 01/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- R qualified immunity briefing. |
| 01/30/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 403.00 | $ 806.00 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 02/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Call from printer re expected briefing schedule. C NHJ re same. (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check docket for updates (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- C NHJ re mootness argument. |
| 02/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Redo DC Circuit application with originals; P mailing for same. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C KLP re mootness arguments. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue LR re government retention of records and first amendment/mootness. |
| 02/02/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue working on Bivens section of appellate opening brief. (n/c) |
| 02/02/2015 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- LR re government retention of records and first amendment/mootness. |
| 02/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check docket for updates. (n/c) |
| 02/03/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Call from Carly Gammil re procedure. R dockets and check rules. |
| 02/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with Carly Gammil re certificate of parties. Email with NHJ re same. |
| 02/05/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 403.00 | $ 282.10 | $ - | NHJ- Continue drafting Bivens section of appellate opening brief. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Continue LR and work on outline/draft re 7431 claim. |
| 02/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | NHJ- LR and work on outline/draft re 7431 claim. |
| 02/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. (n/c) |
| 02/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 02/09/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- C KLP re 7431 claim. |
| 02/09/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | NHJ- R case law cited in MDT opinion re 7431 claim. |
| 02/09/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue reviewing case law cited in MDT opinion re 7431 claim. |
| 02/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- C NHJ re qualified immunity argument. |
| 02/10/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/10/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re inspection claim. |
| 02/10/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- Continue reviewing 6103 caselaw cited in MTD opinion. |
| 02/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- C KLP re 7431 inspection claim arguments. |
| 02/10/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 403.00 | $ 282.10 | $ - | NHJ- R briefing on personal jurisdiction and qualified immunity; D footnotes re same. C with KLP re |
| 02/10/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue LR and draft 7431 section appellate opening brief. |
| 02/10/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 403.00 | $ 644.80 | $ - | NHJ- Continue LR and D 7431 section of appellate opening brief. |
| 02/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. (n/c) |
| 02/11/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R letter of Sen. Johnson to IRS re Lerner email recovery; r coverage re FOIA request by The Hi |
| 02/11/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/11/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 403.00 | $ 644.80 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check docket for updates. (n/c) |
| 02/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 403.00 | $ 362.70 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 403.00 | $ 1,249.30 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 403.00 | $ 765.70 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check docket for updates (n/c) |
| 02/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Proof and format opening appellate brief. |
| 02/16/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 403.00 | $ 322.40 | $ - | NHJ- Continue working 7431 Section of opening appellate brief. |
| 02/16/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 403.00 | $ 362.70 | $ - | NHJ- Continue working on Bivens section of opening appellate brief. |
| 02/16/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- Continue LR re judicial notice/draft section of opening appellate brief re same. |
| 02/16/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- LR re judicial notice/draft section of opening appellate brief re same. |
| 02/17/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue RS re "factual attack" and judicial notice; rv section on judicial notice. |
| 02/18/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. Call court re application. (n/c) |
| 02/19/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check dockets. (n/c) |
| 02/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check dockets (n/c) |
| 02/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Work on introductory sections of opening appellate brief. |
| 02/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Check docket and review filings. C NHJ re briefing schedule. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check docket; r briefing schedule material from Circuit Handbook. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R preliminary filings in related case- Linchpins for Liberty v. US. |
| 02/23/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 02/26/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check dockets (ours and ACLJ) (n/c) |
| 03/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with team and client re brief. Email to printer re schedule. |
| 03/04/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence with client re status of case. |
| 03/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re next steps. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Call clerk re admission, leave message. (n/c) |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R Norcal docket updates. |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on mootness outline. |
| 03/06/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C NHJ re mootness argument & division of labor |
| 03/06/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Receive certificate of admission and fill out notice of appearance. Register for filing access |
| 03/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Check docket. Review information for docketing clerk. Review procedure guides and local rules |
| 03/06/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R draft letter to Congressional committees re personal email use by IRS. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R Government's opening appellate brief in Z Street. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R latest filings in NorCal action. |
| 03/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue LR re subject-matter jurisdiction under 12(b)(1). |
| 03/06/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- C KLP re strategy and division of labor for appellate opening brief. |
| 03/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call to clerk re briefing schedule. Email team re same. |
| 03/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R local rules on notice of appearance. Call clerk re same. Finalize notice of appearance and f |
| 03/09/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on opening sections of apellate brief. |
| 03/09/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | $ 725.40 | NHJ- Continue working on opening sections of appellate brief. |
| 03/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- LR re APA notice and comment requirement. |
| 03/10/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/10/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/11/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- ECF notice re appearance. |
| 03/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R current version of brief. Add outline. |
| 03/11/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- LR re recent Bivens decisions. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 131 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/11/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R related case decision- Freedom Path v. Lerner. |
| 03/12/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C NHJ re statement of facts and outline. |
| 03/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- C KLP re facts, mootness, and briefing schedule for appellate brief. |
| 03/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue working on appellate opening brief. |
| 03/12/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Continue working on appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- R current draft of opening brief. Adjust formatting. |
| 03/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email with JCE re update. (n/c) |
| 03/23/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Check ACLJ docket. Email to Carly Gammil re order. Call re same. |
| 03/25/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on opening brief. R recent bills introduced in House. |
| 03/25/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- Continue drafting into sections of opening appellate brief. |
| 03/26/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R recent legislation for mootness argument. |
| 03/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- D letter to opposing counsel re deferred appendix. Verify counsel list. Incorporate NHJ's edit |
| 03/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re deferred appendix. R rules. |
| 03/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- D and file entry of appearance. |
| 03/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Email correspondence re deferred appendix statement; calls to clerk re same. |
| 03/26/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 03/27/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- ECF notice re clerk seeking proposed briefing format. C with NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 03/27/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue drafting and revising introductory sections of appellate brief. |
| 03/30/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Emails re proposed briefing format order. Call with Carly Gammil re same. |
| 04/07/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Emails re updating firm name. Call to clerk re same. Submit name change form. (n/c) |
| 04/07/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Email/call with ACLJ re: briefing format. Summarize into email to colleagues. Draft email to o |
| 04/10/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R latest Lerner emails from Judicial Watch. |
| 04/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with team re briefing format proposal. |
| 04/17/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with CM re email to opposing counsel. Check docket for most up-to-date contact informati |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 04/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Conference call with opposing counsel re proposed briefing format. Call with team re same. |
| 04/21/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Emails re proposed briefing format and conference call today. R rules. R ACLJ's proposal. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- PC with CM and WD re briefing format proposal. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- RV introductory sections of opening appellate brief. |
| 04/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- PC with opposing counsel re briefing format proposal. |
| 04/22/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- R rules; draft joint submission on briefing format and circulate for review. |
| 04/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails with team re proposed briefing format. R R CM's email to opposing counsel re same. |
| 04/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Emails re proposed briefing format. R and finalize. Email with team re question. |
| 04/24/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R and rv joint submission on briefing; email re same. |
| 04/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Finalize and file the joint submission. Email with CM re email service. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 04/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails with team re proposed briefing format. R draft. D and send email to opposing counsel re |
| 04/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Work on mootness section of opening appellate brief. |
| 04/28/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue working on mootness section of opening appellate brief. |
| 04/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Emails re mailing filing. C NHJ re same. R rules. |
| 04/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- P paper filing for joint briefing submission; drop at Fedex box. |
| 05/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- TIGTA Report. |
| 05/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R ACLJ press release re TIGTA report. Check ACLJ docket. C NHJ re same. |
| 05/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R NHJ's notes re abeyance order. C re same. |
| 05/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- LR re recent Bivens decisions. |
| 05/07/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Listen to oral argument audio of Z Street. |
| 05/08/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- ECF notice re case held in abeyance. Email with ACLJ re same. |
| 05/08/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue work on introductory sections of appellate brief. |
| 05/11/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- RV introductory section of opening appellate brief. |
| 05/12/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R NHJ's talking points re abeyance order. |
| 05/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- P bullet points on abeyance order for client. |
| 05/18/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- LR re recent Bivens decision. |
| 05/18/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- R recent DC Circuit decision re qualified immunity/Bivens. |
| 05/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R news re Cause of Action memo re targeting origins. |
| 06/19/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | KLP- Email re Z Streeet decision. R documents. C NHJ re same. Emails re next steps. |
| 06/19/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Email correspondence re Z Street decision with legal team. |
| 06/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP to discuss Z Street decision. |
| 06/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- R DC Circuit decision in Z street; discuss same with JAV. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- PC and email correspondence with Carly Gammill at ACLJ re motion. |
| 06/24/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- Emails re motion project and team conference call. |
| 06/25/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Email group re conference call today. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- C call with team re Z Street. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Listen to Z Street oral argument and transcribe sections. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Read articles re IRS's destruction of documents during targeting investigation. |
| 06/26/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- Continue listening to/transcribing Z Street oral argument. |
| 06/29/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Continue listening to Z Street argument and extrapolate info for motion. |
| 06/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Continue reviewing Z Street documents. |
| 07/01/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- RS motion practice in US COA for D.C. |
| 07/01/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Continue listening to Z Street oral argument and transcribe sections. |
| 07/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with CM re motion. |
| 07/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- RS motion practice in US COA for D.C. |
| 07/02/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | KLP- Work on outline for motion. Send to NHJ with comments. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 406.00 | $ 203.00 | $ 81.20 | KLP- Call with Carly Gammil re case. C with NHJ re same. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 406.00 | $ 203.00 | $ 81.20 | KLP- Work on motion. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re motion. |
| 07/06/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | KLP- Continue working on motion. Circulate draft to team. |
| 07/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- C KLP re remand motion. |
| 07/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Continue LR re remand standard. |
| 07/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- PC Carly Gammil re arguments for ACLJ remand motion. |
| 07/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- C KLP re outline of remand motion. |
| 07/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- Work on draft motion for remand. |
| 07/06/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- LR re remand motion. |
| 07/06/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | NHJ- Work on draft motion for remand. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 135 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/06/2015 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | NHJ- Continue LR re remand motion. |
| 07/07/2015 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | KLP- Work on motion. |
| 07/07/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | NHJ- Continue working on remand motion. |
| 07/08/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Continue working on motion. Finalize thoughts and c with NHJ re rs needed. |
| 07/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- R changes to motion. C NHJ re same. |
| 07/08/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Discuss changes to remand motion with KLP. |
| 07/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- Continue working on remand motion. |
| 07/08/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | NHJ- Continue working on remand motion. |
| 07/09/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Remand motion. |
| 07/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with latest draft. Briefly review. |
| 07/10/2015 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 406.00 | $ 690.20 | $ 690.20 | NHJ- Finish second draft of remand motion. |
| 07/13/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails re motion. |
| 07/16/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- Emails re motion for remand and call with opposing counsel. R circuit court rules. |
| 07/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Implement CM's edits to remand motion and email draft to Carly at ACLF. |
| 07/17/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- Emails re call today. |
| 07/17/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Call with ACLJ re motion. Emails re same. |
| 07/17/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- C with opposing counsel re briefing schedule. Emails re same. |
| 07/17/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Rec. and review ACLJ's draft motion. Emails re same. C with NHJ re same. |
| 07/17/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- C KLP re D motion for remand. |
| 07/17/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- PC with opposing counsel re briefing schedule; c KLP re same. |
| 07/17/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- R ACLJ draft of motion for remand; email to team and Carly Gammill re same. |
| 07/17/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- PC with Carly Gammill re motions for remand; discuss same with KLP. |
| 07/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails re motion. |
| 07/20/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re motion. Proof and send changes as needed. |
| 07/20/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Emails re proposed language. Calls with opposing counsel re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- ECF notices re motion filed. Briefly review and calendar responses. C NHJ re paper copies need |
| 07/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R Government motion re Z Street. |
| 07/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- P court copy mailing for remand motion; drive to fedex drop box. |
| 07/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- File motion for remand. |
| 07/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- Incorporate additional CM edits; proofread and make final edits. |
| 07/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Send final motion to client. |
| 07/27/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 406.00 | $ 121.80 | $ - | KLP- Articles/video re case. (n/c) |
| 07/27/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C NHJ re responses to opposing side's motion. R local rules for timeline and page limits. |
| 07/27/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- R Ds motion re Z Street; C KLP re response. |
| 07/28/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Email with ACLJ re motions. C NHJ re same. |
| 07/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- Email to team re response to Z Street motions. |
| 07/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re response to motion. R D and add sentence re government's motion. R emails re same. |
| 07/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Incorporate KLP's edits to response; rv response to Gov. Motion re Z Street. |
| 07/29/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- D response to Gov. motion re Z Street. |
| 07/30/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- ECF notice re Government's response to out motion. C with NHJ re same. |
| 07/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- R response to Government's motion. Email with team re same. |
| 07/30/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R Gov. response to remand motion. |
| 07/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- File response to remand motion; P and mail bench copies. |
| 07/31/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 406.00 | $ 121.80 | $ - | KLP- R Individual Defendants' response. C NHJ re same. Calendar reply. |
| 08/03/2015 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 406.00 | $ 852.60 | $ - | KLP- R draft reply briefs. C NHJ re same. Send changes. R Government and Individuals' motions. R ca |
| 08/03/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R GAO report on IRS selection criteria. |
| 08/03/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 406.00 | $ 284.20 | $ - | NHJ- C KLP re reply briefs for motion for remand; d reply to Individual Defendants. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|-------------------|----------------------------|-------------|
| 08/03/2015 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 406.00 | $ 771.40 | $ 771.40 | NHJ- D Reply to Gov. opposition to Motion for Remand. |
| 08/04/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- C NHJ re argument for reply. R authorities. Emails re same. |
| 08/04/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | NHJ- Finish revisions to replies for motion for remand; circulate for review. |
| 08/06/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Finalize replies to motion. R. P to file and file. Compile and mail service copies. |
| 08/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- ECF notices re withdrawing attorney. |
| 09/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- ECF notice re briefing schedule. Email with colleagues re same. |
| 09/24/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C NHJ re briefing schedule and next steps. |
| 09/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- C KLP re opening brief. |
| 09/28/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- ECF notice re joint appendix. C NHJ re same. |
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email with team re briefing needs. |
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- R email re appendix. C NHJ re next steps. |
| 10/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Emails re call today. |
| 10/02/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | 162.40 | KLP- C NHJ re arguments on appeal. |
| 10/02/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- PCs with legal team re TTV opening brief. C NHJ re same. |
| 10/02/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- D email to team re TTV brief outline. |
| 10/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | 162.40 | NHJ- C KLP re arguments on appeal/conference call. |
| 10/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | 203.00 | NHJ- R district court decision and appeal outline for conference call. |
| 10/02/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | 324.80 | NHJ- PCs with legal team re TTV opening brief; C KLP re same. |
| 10/07/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Emails re mediation potential. Email with team re same. Email with ACLJ re call next week. |
| 10/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with Carly Gammil re call tomorrow. |
| 10/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C NHJ re viewpoint discrimination claim. |
| 10/13/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | 162.40 | KLP- C NHJ and Carly Gammil re appeal. |
| 10/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | 203.00 | KLP- C NHJ re appeal and FOIA. R email re same. |
| 10/13/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R FOIA requests of TTV. |
| 10/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R and cut opening brief for words. |
| 10/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- C KLP re mootness arguments. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP re appellate brief/FOIA. |
| 10/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- PC with Carly Gammill re appellate arguments. |
| 10/13/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Work on opening appellate brief. |
| 10/13/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- R and cut opening brief for words. |
| 10/14/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email re call tomorrow. |
| 10/14/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- R mootness section draft. Send to NHJ with comments. |
| 10/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Review KLP's edits to mootness section; email to team re: phone conference |
| 10/14/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Continue working on opening appellate brief. |
| 10/14/2015 | Noel Johnson | 2:36 | 2.60 | 2.60 | $ 406.00 | $ 1,055.60 | $ 1,055.60 | NHJ- Continue working on opening appellate brief. |
| 10/15/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C NHJ re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email with ACLJ re mediation. |
| 10/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- Call with team re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 406.00 | $ 1,218.00 | $ 1,218.00 | KLP- R D of opening brief. |
| 10/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Continue work on appellate brief. |
| 10/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- PC with legal team re opening appellate brief. |
| 10/16/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C NHJ re opening brief. Send drafts. |
| 10/16/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- R KLP's edits to appellate opening brief; discuss arguments for same. |
| 10/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C NHJ re RS needed. |
| 10/19/2015 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 406.00 | $ 690.20 | $ 690.20 | KLP- LR re viewpoint discrimination. R NHJ's draft re same. |
| 10/19/2015 | Noel Johnson | 4:36 | 4.60 | 4.60 | $ 406.00 | $ 1,867.60 | $ 1,867.60 | NHJ- Continue RS and working on opening appellate brief. |
| 10/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails re mediation. |
| 10/20/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re appeal outline and rs needed. |
| 10/20/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- RS "chill" in the Supreme Court. C NHJ re same. |
| 10/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- R D opening brief to cut words. |
| 10/20/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP re mootness arguments; rs needs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/20/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- Continue RS and working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | NHJ- Continue working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | NHJ- Continue working on opening appellate brief. |
| 10/21/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- RV opening brief to comply with word limit. |
| 10/21/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/22/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email from mediator-case not placed into mediation. |
| 10/22/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | KLP- R draft opening brief. |
| 10/22/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/22/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 406.00 | $ 649.60 | $ 649.60 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/23/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Continue working on review of opening brief. Finalize review and send to NHJ. |
| 10/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | NHJ- Continue rs for opening appellate brief; discuss draft with KLP. |
| 10/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R Senate Finance Committee report on targeting. |
| 11/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email re: timeline |
| 11/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C with NHJ re: briefing needs. Email to printer re: same. |
| 11/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Continue working on opening brief |
| 11/23/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Work on opening brief – editing to cut words |
| 11/23/2015 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | NHJ- Proof and revise opening appellate brief to comply with word limit; emails re: same |
| 11/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C with NHJ re: brief. Send latest version. Review changes. Emails re: same. |
| 11/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Address remaining needs in opening appellate brief; check status of related case (Freedom Path |
| 11/24/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Continue revising opening appellate brief; incorporate KLP cuts to same |
| 11/24/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- Continue research re: first amend chill |
| 11/25/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Review factual recitation for word cuts |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Emails re: opening brief |
| 11/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C with NHJ re: joint appendix. Review files. |
| 11/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Review Circuit rules and handbook |
| 11/30/2015 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 406.00 | $ 1,664.60 | $ 1,664.60 | NHJ- Continue revising opening brief; create joint appendix; begin inserting citations to same |
| 12/01/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C with NHJ re: appendix and next steps |
| 12/01/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- Create TOC and cover page for appendix |
| 12/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Continue adding Joint Appendix citations to opening brief; discuss needs for same with KLP; em |
| 12/01/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | NHJ- Continue adding Joint Appendix citations to opening brief |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C with NHJ re: appendix. Review email to opposing counsel re: same. |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email from CM re: edits to brief. C with NHJ re: same. |
| 12/02/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | KLP- Continue reviewing opening brief. |
| 12/02/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Review opening brief. Edit as needed. C with NHJ re: same. |
| 12/02/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | NHJ- Continue revising and cutting words from opening brief; discuss same with KLP |
| 12/03/2015 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | JAV- Confs re new evidence question. |
| 12/03/2015 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | JAV- RS new evidence submission question. |
| 12/03/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with printer re: appendix and filings |
| 12/03/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email and C with NHJ re: next steps for brief |
| 12/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Email with CM re: TTV not listed on exempt organization list. Review documents. C with NHJ re: |
| 12/03/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Review appendix. Finalize and upload for printer. Emails re: changes needed. |
| 12/03/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Research referencing information not before the court below. Review cases. C with JAV re: help |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Review brief – work on fn re: IRS list of exempt organizations. Review JAV's research. C with |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Review latest version of brief and edit as needed |
| 12/03/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- Continue cutting words from opening brief |
| 12/03/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | NHJ- Continue cutting words from opening brief |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Check docket. Email WD and MG re: notice of appearance |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails from client and team re: additional facts and arguments. |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Upload documents to website. Incorporate citation |
| 12/04/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Emails re: latest brief. C with NHJ re: same. |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 406.00 | $ 203.00 | $ - | KLP- Work on Bivens section |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Review standard of review. C with NHJ re: same. |
| 12/04/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Edit joint appendix to add pages and move page numbers. Finalize and review. Upload to printer |
| 12/04/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | KLP- Review and incorporate JCE's changes to brief. Email with JCE re: same. |
| 12/04/2015 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 406.00 | $ 649.60 | $ 649.60 | KLP- Research treatment of information not in the record. C with NHJ re: same. Edit brief and adjus |
| 12/04/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Work on tables for opening brief |
| 12/04/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- C with KLP re: admitting reports/judicial notice |
| 12/04/2015 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | NHJ- Table of authorities for opening brief |
| 12/04/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 406.00 | $ 730.80 | $ 730.80 | NHJ- Continue working on opening appellate brief |
| 12/05/2015 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | KLP- Work on brief, incorporate mat's changes. Check cites. Finalize and send to JCE and MG for rev |
| 12/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Review brief, finalize. C with NHJ re: same. |
| 12/06/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | KLP- Work on brief. Check appendix. Send to NHJ |
| 12/07/2015 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 406.00 | $ 1,218.00 | $ 1,218.00 | JAV- Proof opening brief, cite checking. |
| 12/07/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email with client re: latest brief |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Edit Opening Brief – implement NHJ's changes. Email with ML re: review. |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Finalize tables on brief. Prepare documents for filing and assist with filing. Review filed do |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/07/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Work on certificate of service. Review service rules. Update brief and appendix accordingly. S |
| 12/07/2015 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 406.00 | $ 771.40 | $ 771.40 | KLP- Edit Opening Brief – cite check. C with team re: same. |
| 12/07/2015 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | KLP- Work on brief. C with NHJ re: tasks needed. Email with printer. Review appellate rules. Edit c |
| 12/07/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Review latest draft changes; research re: remand for new evidence; emails re: same |
| 12/07/2015 | Noel Johnson | 5:06 | 5.10 | 5.10 | $ 406.00 | $ 2,070.60 | $ 2,070.60 | NHJ- Continue work on opening brief; file same |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with ACLJ re: filing |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with printer re: paper copies |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- WD's entry of appearance |
| 12/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Call with opposing counsel re: briefing. Emails re: same. |
| 12/16/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Email correspondence re: request for enlargement of words |
| 12/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- PC with opposing counsel re: request for more words; C with KLP re: same |
| 12/16/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Review opening brief in Linchpins |
| 12/17/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 406.00 | $ 40.60 | $ - | KLP- Email re: position on individual defendants' request |
| 12/18/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Message from ACLJ re: case updates. Call back re: same. Emails re: same. |
| 01/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- Email with printer re: invoice. Send invoice to SLP for processing |
| 01/25/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ - | KLP- Emails re: Individual Defendant's request for one brief. C with NHJ re: same. |
| 01/26/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- C with NHJ re: single brief request. Call with Carly. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | KLP- ECF notice re: oral argument scheduled. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- C with JCA re: upcoming case needs and next steps |
| 02/05/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Notices of appearance |
| 02/05/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Receive Individual Defendants? brief. Print. C with colleagues re: same. |
| 02/05/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 586.00 | $ 1,347.80 | $ 1,347.80 | Receive Government?s brief. Print and review. C with colleagues re: same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/05/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | Review IRS DC Circuit Answering Brief; discuss with KLP |
| 02/09/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Call from JCE re: briefing. Email re: same. |
| 02/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | C with NHJ re: reply |
| 02/10/2016 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 406.00 | $ 365.40 | $ - | Review individual defendants appellate answer brief |
| 02/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails and discussions re: moot courts |
| 02/11/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Discuss TTV argument with KLP; emails with CM re: same |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | C with NHJ re: reply |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: ACLJ briefs and participation in oral argument |
| 02/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Email to Logan re: case summary for newsletter |
| 02/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | Compare changes in briefs filed in TTV and ACLJ cases |
| 02/12/2016 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | Review Appellees' authority; discuss same with KLP |
| 02/15/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | Continue reviewing appellate briefs and reviewing appellees' authorities |
| 02/16/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 406.00 | $ 852.60 | $ 852.60 | Continue research re: appellees' authority and legal issues for reply brief |
| 02/17/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R briefs |
| 02/17/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 586.00 | $ 234.40 | $ - | Review Individual Defendants' brief |
| 02/17/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 406.00 | $ 852.60 | $ 852.60 | Continue research for reply brief |
| 02/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Continue reviewing individual defendants' brief |
| 02/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | C with NHJ re: reply briefs. Emails with JCE re: same. |
| 02/18/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | C with KLP re: arguments for reply brief |
| 02/18/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | Continue R re: for reply brief |
| 02/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with JCE re: reply brief |
| 02/22/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | Continue research for reply brief |
| 02/23/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | C with team re: TTV research needs |
| 02/24/2016 | Joseph Vanderhulst | 6:00 | 6.00 | 6.00 | $ 586.00 | $ 3,516.00 | $ 3,516.00 | R briefs, cases, research and make notes for reply brief |
| 02/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Email with CM re: reply brief and moot courts |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/24/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | Continue research for reply brief |
| 02/25/2016 | Joseph Vanderhulst | 4:18 | 4.30 | 4.30 | $ 586.00 | $ 2,519.80 | $ 2,519.80 | RS reply brief, draft sections |
| 02/25/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 406.00 | $ 1,705.20 | $ 1,705.20 | Continue work on reply brief; discuss needs for same with JAV |
| 02/26/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | Research remanding/new facts section |
| 02/26/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | RS rely brief, draft sections |
| 02/26/2016 | Noel Johnson | 2:48 | 2.80 | 2.80 | $ 406.00 | $ 1,136.80 | $ 1,136.80 | Continue work on reply brief |
| 02/27/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 586.00 | $ 1,172.00 | $ 1,172.00 | Draft reply brief sections |
| 02/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot courts |
| 02/28/2016 | Noel Johnson | 3:12 | 3.20 | 3.20 | $ 406.00 | $ 1,299.20 | $ 1,299.20 | Continue work on reply brief |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | RS brief incorporation reference |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | RS for reply brief re legislative history |
| 02/29/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: moot courts. C with colleagues re: same. |
| 02/29/2016 | Noel Johnson | 4:24 | 4.40 | 4.40 | $ 406.00 | $ 1,786.40 | $ 1,786.40 | Continue work on reply brief |
| 03/01/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | RS new cases |
| 03/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Emails re: briefs |
| 03/02/2016 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 586.00 | $ 1,465.00 | $ 1,465.00 | Work on draft and research for reply |
| 03/02/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Email with printer re: reply |
| 03/03/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 586.00 | $ 1,172.00 | $ 1,172.00 | RS and help on reply brief |
| 03/03/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with colleagues re: reply brief (throughout day). Emails re: same. |
| 03/03/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 406.00 | $ 852.60 | $ 852.60 | Continue revising and drafting reply brief |
| 03/04/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | RS new cases, updates |
| 03/05/2016 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | Review JCA comments; continue cutting words/work on reply brief |
| 03/06/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Proof and edit reply final draft |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/06/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 406.00 | $ 1,705.20 | $ 1,705.20 | Continue work on reply brief. Emails re: same with team; discuss same with JAV/KLP |
| 03/07/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Proof and edit reply brief |
| 03/07/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | C with NHJ re: case needs |
| 03/07/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | C with printer re: changes needed. Work on changes. |
| 03/07/2016 | Kaylan Phillips | 4:24 | 4.40 | 4.40 | $ 586.00 | $ 2,578.40 | $ 2,578.40 | Edit brief |
| 03/07/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | Work on summary of argument; continue to cut words, revise tables |
| 03/07/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 406.00 | $ 1,705.20 | $ 1,705.20 | Continue work on reply brief; finalize and file same |
| 03/10/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot court sessions. C with colleagues re: same. |
| 03/15/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Emails re: moot court. Make travel arrangements. |
| 03/15/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | Draft summary of issues/arguments for moot court participants |
| 03/18/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | R ems re moot court |
| 03/18/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot courts |
| 03/21/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Conf re new panel, rs judges |
| 03/21/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Emails re: oral argument panel |
| 03/21/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Email to potential oral argument participants re: March 31 session |
| 03/21/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Prepare and email documents to moot court participants. Emails re: participants, |
| 03/21/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | Research re: panel judges |
| 03/22/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | EMs re 6th Cir decision, r |
| 03/22/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Review order in Nor Cal |
| 03/22/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | Compress and send information to moot court participants. Emails re: moot court needs. |
| 03/23/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | EMs re 6th Cir decision |
| 03/23/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Email re: moot court |
| 03/23/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails and articles re: NorCal decision |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 03/23/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | Review 28J and opinion re: NorCal; emails and discussions re: same |
| 03/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Call with Eddie Greim |
| 03/24/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | Continue research re: response to 28J letter |
| 03/24/2016 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | Continue research re: response to 28J letter |
| 03/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.60 | $ 586.00 | $ 234.40 | $ 351.60 | Email with JCE re: court filings (throughout day) |
| 03/28/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | Dropbox set up and sharing settings for filings |
| 03/28/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R docket and materials for moot court |
| 03/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Review 28(j). Respond with comments. |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Email with JCE re: moot court prep. Review files. Upload documents for his review |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Emails re: moot court. |
| 03/28/2016 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | Continue work on 28J letter re: NorCal |
| 03/29/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | RS corporate filings status |
| 03/29/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R materials for moot court, take notes |
| 03/29/2016 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 586.00 | $ 1,406.40 | $ 1,406.40 | C with NHJ re: moot court prep. Review documents and filings. Book ticket for second moot. |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Book travel for moot court |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Research re: status of TTV |
| 03/29/2016 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Prep for moot court |
| 03/29/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | Prep for moot court |
| 03/30/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 0.50 | $ 586.00 | $ 586.00 | $ 293.00 | Check in for flight to moot, check travel, confs re prep for moot court |
| 03/30/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | C with NHJ re: moot court prep. Gather documents for Cath Kidwell. |
| 03/30/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel to DC for moot court. Prep for moot court. |
| 03/30/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | Research re: panel judges past decisions |
| 03/30/2016 | Noel Johnson | 2:00 | 2.00 | 1.00 | $ 406.00 | $ 812.00 | $ 406.00 | Attempted travel to DC for moot court |
| 03/30/2016 | Noel Johnson | 4:30 | 4.50 | 2.25 | $ 203.00 | $ 913.50 | $ 456.75 | Travel to Baltimore to DC for moot court |
| 03/31/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Moot court |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 147 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/31/2016 | Joseph Vanderhulst | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel too moot court |
| 03/31/2016 | Joseph Vanderhulst | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel home from moot court |
| 03/31/2016 | Kaylan Phillips | 3:48 | 3.80 | 0.00 | $ 586.00 | $ 2,226.80 | $ - | Moot court. Research re: motion for stay |
| 03/31/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel home from moot court. |
| 03/31/2016 | Noel Johnson | 3:00 | 3.00 | 1.50 | $ 406.00 | $ 1,218.00 | $ 609.00 | Travel back to IN |
| 03/31/2016 | Noel Johnson | 3:06 | 3.10 | 3.10 | $ 406.00 | $ 1,258.60 | $ 1,258.60 | Conduct moot court for DC appellate argument |
| 04/02/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot court and research needed |
| 04/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: research needed |
| 04/04/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails re: oral argument. Order re: same. |
| 04/06/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | ECF notices re: oral argument form filed (throughout day). Emails re: same. |
| 04/06/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 586.00 | $ 234.40 | $ - | Find and book hotel for next week (n/c) |
| 04/07/2016 | Joseph Vanderhulst | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Confs/ems re work needed, status, r ems re coverage |
| 04/07/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ - | Emails re: stay motion |
| 04/07/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 586.00 | $ 468.80 | $ 468.80 | Calls with MG re: arguments and moot court |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Conf team re next steps before argument |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | R ems re argument prep and research needs |
| 04/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with NHJ re: motion and next steps |
| 04/08/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 586.00 | $ 820.40 | $ - | Work on stay motion, review application materials. C with NHJ re: same. |
| 04/08/2016 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 406.00 | $ 81.20 | $ - | C with KLP re: stay motion |
| 04/08/2016 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 406.00 | $ 121.80 | $ - | Begin reviewing information submissions by TTV for stay motion/oral argument |
| 04/08/2016 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 406.00 | $ 162.40 | $ - | C with KLP re: needs for stay motion |
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 406.00 | $ 406.00 | $ - | Continue research re: stay motion |
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 406.00 | $ 406.00 | $ - | Review stay motion briefing at DDC; research re: same |
| 04/11/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | Ems re oral argument, confs re help |
| 04/11/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 586.00 | $ 644.60 | $ 644.60 | Emails re: moot court. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/11/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | Research IRM and IRS materials re: duties of defendants/offices |
| 04/12/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 586.00 | $ 468.80 | $ 468.80 | Emails re: IRS EO division. Prepare for moot. Call with MG re: same. Emails re: same. |
| 04/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 406.00 | $ 40.60 | $ - | Research re: recent Bivens decisions |
| 04/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | Email to JCE re: requested research on EO organization |
| 04/13/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | RS TTV status, em team |
| 04/13/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Email with JCE re: needs for oral argument. Research same. |
| 04/13/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel to DC. Prepare for moot court. |
| 04/13/2016 | Kaylan Phillips | 4:06 | 4.10 | 4.10 | $ 586.00 | $ 2,402.60 | $ 2,402.60 | Attend moot court |
| 04/13/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 403.00 | $ 1,410.50 | $ 705.25 | Travel to DC/Prep for moot |
| 04/13/2016 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 406.00 | $ 1,664.60 | $ 1,664.60 | Attend moot court for oral argument |
| 04/14/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel home from oral argument |
| 04/14/2016 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 586.00 | $ 2,344.00 | $ 2,344.00 | Attend oral argument. Debrief after. Lunch with client. |
| 04/14/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 406.00 | $ 1,421.00 | $ 710.50 | Travel back to Indy from oral argument |
| 04/14/2016 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 406.00 | $ 1,624.00 | $ 1,624.00 | DC Circuit oral argument; lunch with client after |
| 04/22/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Expense report from JCE. Forward |
| 05/26/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | 28(j) letter from the gov't. Review case. Email with JT re: same. |
| 08/05/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | R decision, ems and confs re |
| 08/05/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Decision from COA. Emails re: same. Save and briefly review case documents. |
| 08/05/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review appellate decision; emails re: same |
| 08/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Email re: next steps. Calendar deadlines |
| 09/13/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Call with MG re: case status |
| 09/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: next steps. Review rules |
| 09/27/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in DC |
| 09/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: mandate and next steps. |
| 09/28/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in district court, confs re |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Emails re: status conference. Set up call. |
| 09/29/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Email and call with ACLJ re: next steps |
| 09/29/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Firm call re: next steps. C with NHJ after. Emails re: same. |
| 09/29/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 421.00 | $ 378.90 | $ 378.90 | PC re: TTV discovery; C with KLP re: same |
| 09/30/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: call on Monday |
| 10/01/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Review opinion for outline. |
| 10/03/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Call with team re: discovery plan |
| 10/03/2016 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Work on outline of COA opinion. C with NHJ re: same. |
| 10/03/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review and edit draft outline of issues on appeal |
| 10/03/2016 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 421.00 | $ 547.30 | $ 547.30 | PC with ACLJ and Cinci |
| 10/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | email re: conference this week |
| 10/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: status conference |
| 10/12/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 152.00 | Travel to Cleta's office for meeting |
| 10/12/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | C with team re: status conference |
| 10/12/2016 | Kaylan Phillips | 3:36 | 3.60 | 1.80 | $ 608.00 | $ 2,188.80 | $ 1,094.40 | travel to conference. attend hearing. Back to hotel |
| 10/13/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: research needed. |
| 10/14/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: cert petition research |
| 10/14/2016 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 421.00 | $ 463.10 | $ - | Research re: cert petition upon final judgment |
| 10/17/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 608.00 | $ 60.80 | $ - | Email JCE re: Bivens |
| 10/18/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: cert petition and next step |
| 10/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: call and next steps |
| 10/19/2016 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 421.00 | $ 252.60 | $ - | PC with NorCal/ACLJ re: Bivens/injunctive relief |
| 10/20/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: Biven |
| 10/20/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | Review transcript of DC status hearing |
| 10/21/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Team call. C with SLP re: appendix |
| 10/24/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Call from JCE re: intern |
| 10/25/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: answer extension |
| 10/25/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re; printer. Call re: same. |
| 10/25/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 421.00 | $ 42.10 | $ - | Bivens cert petition |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/26/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | Emails re: cert petition. C with NHJ re: same. Get documents for appendix.  C with |
| 10/26/2016 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 421.00 | $ 884.10 | $ - | Bivens cert petition |
| 10/27/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 608.00 | $ 1,398.40 | $ 1,398.40 | Work on cert petition. C with NHJ re: same. |
| 10/27/2016 | Noel Johnson | 3:36 | 3.60 | 0.00 | $ 421.00 | $ 1,515.60 | $ - | Bivens cert petition |
| 10/28/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | C with team re: cert petition appendix and needs (throughout day) |
| 10/28/2016 | Noel Johnson | 2:48 | 2.80 | 0.00 | $ 421.00 | $ 1,178.80 | $ - | Bivens cert petition |
| 10/31/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Emails re: cert petition. C with NHJ re: same. |
| 10/31/2016 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 608.00 | $ 1,276.80 | $ 1,276.80 | Review appendix |
| 10/31/2016 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 421.00 | $ 1,136.70 | $ - | Bivens cert petition |
| 11/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Call from printer |
| 11/01/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Continue working on appendix |
| 11/01/2016 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 608.00 | $ 1,520.00 | $ 1,520.00 | Work on appendix |
| 11/01/2016 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 421.00 | $ 210.50 | $ - | Bivens cert petition |
| 11/02/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review cert petition. Emails re: same. |
| 11/02/2016 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 608.00 | $ 972.80 | $ 972.80 | Emails re: filing. Review rules. Finalize service list. |
| 11/02/2016 | Kaylan Phillips | 3:18 | 3.30 | 3.30 | $ 608.00 | $ 2,006.40 | $ 2,006.40 | Work on appendix. Emails re: same. |
| 11/02/2016 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 421.00 | $ 842.00 | $ - | Bivens cert petition |
| 11/03/2016 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Help with certificate of compliance, ems re |
| 11/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: cert petition. |
| 11/03/2016 | Kaylan Phillips | 4:30 | 4.50 | 4.50 | $ 608.00 | $ 2,736.00 | $ 2,736.00 | Finalize cert petition. Fill in cites. Call from printer re: same. Calls re: compliance |
| 11/03/2016 | Noel Johnson | 3:12 | 3.20 | 0.00 | $ 421.00 | $ 1,347.20 | $ - | Bivens cert petition |
| 11/04/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 421.00 | $ 378.90 | $ 378.90 | Document review for hearing |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: case needs. Review docket. |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive and review hard copies of cert petition. Set out mailings. Email to printer re: invoice |
| 11/07/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Team call re: next steps |
| 11/07/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | PC with team re: injunction/discovery |
| 11/07/2016 | Noel Johnson | 3:18 | 3.30 | 3.30 | $ 421.00 | $ 1,389.30 | $ 1,389.30 | Document review for hearing/work on affidavit of Engelbrecht |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/08/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: NorCal order |
| 11/08/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Call with team re: next steps |
| 11/08/2016 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Call with team re: impact of NorCal decision. C with NHJ re: same. |
| 11/08/2016 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Review documents and work on injunction |
| 11/08/2016 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 421.00 | $ 336.80 | $ 336.80 | PC with legal teams re: friday's filings |
| 11/08/2016 | Noel Johnson | 3:00 | 3.00 | 3.00 | $ 421.00 | $ 1,263.00 | $ 1,263.00 | Work on injunction/affidavit |
| 11/09/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | C with NHJ re: drafting. Review draft. |
| 11/09/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 421.00 | $ 463.10 | $ 463.10 | Work on injunction/affidavit |
| 11/10/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Emails re: filing tomorrow. C with NHJ |
| 11/10/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Call with WD re: filing. C with NHJ re: same. |
| 11/10/2016 | Kaylan Phillips | 5:42 | 5.70 | 5.70 | $ 608.00 | $ 3,465.60 | $ 3,465.60 | Work on filing |
| 11/10/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 421.00 | $ 126.30 | $ 126.30 | PC with WD re: friday's filing |
| 11/10/2016 | Noel Johnson | 3:30 | 3.50 | 3.50 | $ 421.00 | $ 1,473.50 | $ 1,473.50 | Work on injunction/affidavit |
| 11/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Receive and review SJ motion. C with WD re: same. |
| 11/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: brief. C with NHJ re: same. |
| 11/11/2016 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Edit memo |
| 11/11/2016 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 608.00 | $ 1,884.80 | $ 1,884.80 | Edit memo in light of SJ motion. Emails re: same. |
| 11/11/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | PC with client re: affidavit |
| 11/11/2016 | Noel Johnson | 4:18 | 4.30 | 4.30 | $ 421.00 | $ 1,810.30 | $ 1,810.30 | Work on injunction/affidavit |
| 11/14/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | EMs re TTV report |
| 11/14/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Email re: standard for 56(d) motion. Review. |
| 11/14/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | C with NHJ re: next steps. Email team re: same. Set up conference call. |
| 11/14/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | Review IRS SJM |
| 11/14/2016 | Noel Johnson | 3:36 | 3.60 | 3.60 | $ 421.00 | $ 1,515.60 | $ 1,515.60 | Research re: 56(d) motion |
| 11/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: 56(d) motion |
| 11/15/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Call with team. C with Carly re: same. Email to team outlining options. |
| 11/15/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 608.00 | $ 851.20 | $ - | Review Gov't MTD and supporting documents |
| 11/15/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | 56(d) motion |
| 11/15/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | PC with ACLJ re: Friday's hearing |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/15/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | Research re: 56(d) motion |
| 11/16/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Call with Bill re: hearing Friday. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Email and call with Carly re: hearing Friday |
| 11/16/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | C with NHJ re: outline. Review outline |
| 11/16/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 608.00 | $ 486.40 | $ 486.40 | Work on motion for extension for time to respond. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Draft motion for order requiring answer. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | Email from JCE re: docketing statement. Prepare and mail same. |
| 11/16/2016 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | PC with Carly Gammell re: Friday's hearing |
| 11/16/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 421.00 | $ 126.30 | $ 126.30 | PC with Bill Davis re: discovery motion |
| 11/16/2016 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 421.00 | $ 757.80 | $ 757.80 | Outline for discovery requests for hearing |
| 11/17/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | Emails re: hearing tomorrow and motions for extension |
| 11/17/2016 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 608.00 | $ 1,155.20 | $ 1,155.20 | Finalize and file motions |
| 11/17/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | Revise outline for discovery requests for hearing |
| 11/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | ECF notices re: granting of motions |
| 11/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Call re: hearing |
| 11/18/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | PC with team re: hearing |
| 12/06/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | Review transcript of status conference |
| 12/09/2016 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 421.00 | $ 505.20 | $ - | Research re: recent bivens actions at SCOTUS; email re: same |
| 12/12/2016 | Noel Johnson | 2:54 | 2.90 | 2.90 | $ 421.00 | $ 1,220.90 | $ 1,220.90 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/13/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 421.00 | $ 884.10 | $ 884.10 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/14/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 421.00 | $ 884.10 | $ 884.10 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/15/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 421.00 | $ 926.20 | $ 926.20 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/16/2016 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 421.00 | $ 1,136.70 | $ 1,136.70 | Research and drafting re: 56(d) motion/opp. to MSJ |
| 12/20/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | Review Government's Answer; compare to Complaint |
| 12/20/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 421.00 | $ 884.10 | $ 884.10 | Continue work on 56(d) motion |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 153 of 156

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/21/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 421.00 | $ 42.10 | $ 42.10 | Continue work on 56(d) motion |
| 01/04/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 608.00 | $ 486.40 | $ 486.40 | Call with CG and NHJ. C with NHJ re: same. |
| 01/04/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | Continue work on 56(d) motion; PC with KLP re: same |
| 01/04/2017 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | PC with Carly Gammill re: 56(d) motion |
| 01/05/2017 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 421.00 | $ 1,010.40 | $ 1,010.40 | Continue work on 56(d) motion; research for same |
| 01/06/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ |
| 01/06/2017 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 421.00 | $ 421.00 | $ 421.00 | Continue work on 56(d) motion; research for same |
| 01/09/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | C with NHJ |
| 01/09/2017 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 421.00 | $ 126.30 | $ - | Review recent SCOTUS decision on qualified immunity |
| 01/09/2017 | Noel Johnson | 2:48 | 2.80 | 2.80 | $ 421.00 | $ 1,178.80 | $ 1,178.80 | Continue work on 56(d) motion; research for same |
| 01/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | C with NHJ |
| 01/10/2017 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | Review ACLJ papers. |
| 01/10/2017 | Noel Johnson | 6:36 | 6.60 | 6.60 | $ 421.00 | $ 2,778.60 | $ 2,778.60 | Continue work on 56(d) motion; research for same |
| 01/11/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Update address with court. Call and emails re: same. |
| 01/11/2017 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 421.00 | $ 1,052.50 | $ 1,052.50 | Continue work on 56(d) motion; research for same |
| 01/12/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 608.00 | $ 486.40 | $ 486.40 | Call with team |
| 01/12/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Work on opposition - standing. Review Z Street documents. Emails re: same. |
| 01/12/2017 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 608.00 | $ 1,276.80 | $ 1,276.80 | Review documents. Online research |
| 01/12/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | PC with Bill and Cleta re: MSJ/56(d) filings |
| 01/12/2017 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 421.00 | $ 1,768.20 | $ 1,768.20 | Continue work on 56(d) motion; research for same |
| 01/13/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Review rules re: extension |
| 01/13/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Email to ZStreet counsel |
| 01/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ |
| 01/13/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Call with Carly re: briefing |
| 01/13/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 608.00 | $ 2,128.00 | $ 2,128.00 | Work on draft. Z Street section, general edits. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/13/2017 | Noel Johnson | 5:00 | 5.00 | 5.00 | $ 421.00 | $ 2,105.00 | $ 2,105.00 | Continue work on 56(d) motion; research for same |
| 01/16/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Call with Z Street counsel. Email with team re: same. |
| 01/16/2017 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | Continue work on 56(d) motion; research for same |
| 01/17/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NHJ re: case needs. |
| 01/17/2017 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Continue working on SJ opposition 12:52- |
| 01/17/2017 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 608.00 | $ 1,824.00 | $ 1,824.00 | Review SJ documents. Work on responses. |
| 01/17/2017 | Noel Johnson | 4:18 | 4.30 | 4.30 | $ 421.00 | $ 1,810.30 | $ 1,810.30 | Continue work on 56(d) motion; research for same |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NHJ |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Email with printer. Calls re: same. |
| 01/18/2017 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 608.00 | $ 1,398.40 | $ 1,398.40 | Work on statement of undisputed facts |
| 01/18/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 608.00 | $ 2,128.00 | $ 2,128.00 | Continue working on opposition to SJ |
| 01/18/2017 | Noel Johnson | 5:54 | 5.90 | 5.90 | $ 421.00 | $ 2,483.90 | $ 2,483.90 | Continue work on 56(d) motion; research for same |
| 01/19/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | C with NHJ re: needs |
| 01/19/2017 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Continue working on statement of facts |
| 01/19/2017 | Kaylan Phillips | 5:30 | 5.50 | 5.50 | $ 608.00 | $ 3,344.00 | $ 3,344.00 | Work on edits to documents. Finalize and proof. |
| 01/19/2017 | Noel Johnson | 8:30 | 8.50 | 8.50 | $ 421.00 | $ 3,578.50 | $ 3,578.50 | Continue work on opp. to MSJ, 56(d) motion, Facts, file same |
| 01/20/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Save filings from last night. Print for courtesy copies. Email to team. Review press. |
| 01/22/2017 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 421.00 | $ 421.00 | $ - | Proof SCOTUS Cert Reply |
| 01/23/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Email service of reply brief. Email with client re: same. |
| 01/23/2017 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 608.00 | $ 1,884.80 | $ 1,884.80 | Emails re: cert petition reply. Call from printer re: same. Check docket and revise service list. W |
| 01/23/2017 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 421.00 | $ 631.50 | $ - | Continue work/communicatio re: SCOTUS Cert Reply |
| 01/25/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive paper copies of brief. Organize for sending to team |
| 01/27/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: individual defendants request to talk. Check docket |
| 01/30/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: call tomorrow |
| 02/02/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NHJ re: JP withdrawal. Review rules. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Laffey Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/09/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: Z street and conference call |
| 02/09/2017 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Receive and briefly review Gov't response brief. C with NHJ. Forward to team and client. 12:00- |
| 02/10/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Review response to motion for discovery. |
| 02/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Set up conference call for next week. Emails re: same. |
| 02/10/2017 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Organize and send documents. Emails re: same. |
| 02/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: reply. Review docs/articles |
| 02/13/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Review reply. Emails re: same. |
| 02/13/2017 | Noel Johnson | 3:00 | 3.00 | 3.00 | $ 421.00 | $ 1,263.00 | $ 1,263.00 | 56(d) Reply |
| 02/14/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Emails re: reply |
| 02/14/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Conference call with ZStreet |
| 02/14/2017 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 421.00 | $ 126.30 | $ 126.30 | Review Governments SJ Reply brief |
| 02/14/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | PC with Z Street counsel |
| 02/15/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: case. C with NHJ re: same. |
| 02/16/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | C with team re: filing today. Find log-in |
| 02/16/2017 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Review reply and prepare for filing. Circulate final version. C with NHJ re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Check docket and cert orders. Emails re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review and research re: letter to client. Emails re: same. |
| 02/21/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Emails re: hearing. C with colleagues. Discuss next steps |
| 02/21/2017 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | Compile cases for Bill for argument. |
| 02/21/2017 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 421.00 | $ 336.80 | $ 336.80 | Drafting; research; email re: withdrawal |
| 02/22/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: withdrawal |
| 02/22/2017 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 608.00 | $ 1,520.00 | $ 1,520.00 | C with colleagues re: Bopp appearance. Review requirements for withdrawal. Email with new counsel r |
| 02/22/2017 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | Transition of attorneys matters |
| **TOTALS** | | | **2525.50** | **1999.54** | | **$ 947,145.00** | **$ 761,729.62** | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 156 of 156

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | BAB- 7428: PC ZSK |
| 05/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- C's re new TruetheVote claims |
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- R BAB's RS re 28 U.S.C. 7431 claims |
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with CM re whether she'll be on the pleadings |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re unauthorized disclosure/inspection claim. |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- RS for complaint. R sample complaints. |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R portion of TIGTA report |
| 05/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | KLP- R draft of complaint. D email to co-counsel re same. Email responses. |
| 05/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with BAB re RS needed. Draft to do list. Email from NHJ re same. |
| 05/13/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | KLP- R news articles re IRS's apology, R transcript. R responses from advocacy groups. |
| 05/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | KLP- C NHJ re whether should be a petition or complaint. R and save court filings in other 7428 cas |
| 05/13/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | KLP- Work on Count One: 7428 and Count Two (1st Amendment) |
| 05/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 187.02 | $ 486.25 | $ 486.25 | KLP- C with colleagues/interns re RS needed, next steps (throughout day). |
| 05/13/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- RS Federal Torts Claim Act |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.00 | $ 171.00 | $ 171.00 | $ - | KL- RS "Unauthorized Disclosure" |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | KL- RS news articles for background on IRS incident |
| 05/13/2013 | Kevin LeRoy | 3:00 | 3.00 | 2.40 | $ 171.00 | $ 513.00 | $ 410.40 | KL- RS Sec. 7428, 6501, 6103, 6104, 7431, 7213 |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C with legal team to discuss unauthorized disclosure claim/inspection to 7428 claim |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C with email to discuss needed questions for complaint and facts from client |
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R "unauthorized disclosure" provisions and briefly review caselaw, results for same |
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R latest news re IRS target of conservative groups |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- LR re Sec. 7431/unauthorized inspection case law, c KLP re: whether petition or complaint. |
| 05/13/2013 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | NHJ- C KLP and ZSK to discuss RS and strategy, needs for compliant |
| 05/13/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Continue RS re Sec. 7431/unauthorized inspection case law |
| 05/13/2013 | Noel Johnson | 8:00 | 8.00 | 6.40 | $ 187.02 | $ 1,496.16 | $ 1,196.93 | NHJ- Begin drafting Complaint; conferences throughout day with KLP and ZSK to discuss same |
| 05/13/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | ZSK- Email Catherine legal services agreement (n/c) |
| 05/13/2013 | Zachary Kester | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | ZSK- C KLP and NHJ to discuss RS and strategy, needs for complaint |
| 05/13/2013 | Zachary Kester | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | ZSK- RS in 7431 damages; email Cleta and team re same |
| 05/14/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | BAB- 7428: R email from KLP and P reply re parties |
| 05/14/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | BAB- 7428: LR standard for granting motion to seal confidential documents in DC, email KLP and NHJ |
| 05/14/2013 | Bostrom, Barry A. | 1:24 | 1.40 | 1.10 | $ 187.02 | $ 261.83 | $ 205.72 | BAB- 7428: R emails re draft compliant, R draft complaint, and P replies |
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re 7431 claim and whether to attach documents |
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R news articles re IRS release, updates |
| 05/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- EMail with client re facts needed |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re Bivens actions, money damages |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ re viewpoint discrimination |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Briefly review latest draft of complaint. Emails re complaint, filing, attachments. |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Receive and review outline of D.C. d.ct. court rules. C with Jackie Flint re: pro hac. Review |
| 05/14/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- RS Bivens actions. Find and review sample complaint. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 2 of 161

## PILF EAJA Statutory Rates With Adjustments

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/14/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 467.55 | KLP- Email with colleagues and co-counsel re: strategy, complaint structure, contact information, r |
| 05/14/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- Searched for a TIGTA Report related to IRS scandel |
| 05/14/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 171.00 | $ 581.40 | $ 581.40 | KL- RS viewpoint discrimination for NHJ |
| 05/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Discuss needs for complaint with KLP; discuss claim preclusion with KLP |
| 05/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- Discuss "unauthorized inspection" remedies with KLP; discuss Bivens action remedies with KLP |
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 187.02 | $ 224.42 | $ 187.02 | NHJ- Complaint, RS, discussion with KLP |
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 187.02 | $ 224.42 | $ 187.02 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.40 | $ 187.02 | $ 317.93 | $ 261.83 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:48 | 1.80 | 1.40 | $ 187.02 | $ 336.64 | $ 261.83 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:54 | 1.90 | 1.50 | $ 187.02 | $ 355.34 | $ 280.53 | NHJ- Continue RS for and drafting Complaint, C's to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 2:00 | 2.00 | 1.60 | $ 187.02 | $ 374.04 | $ 299.23 | NHJ- R TIGTA Report, make edits to complaint, circulate to legal team for review |
| 05/14/2013 | Zachary Kester | 1:36 | 1.60 | 1.60 | $ 187.02 | $ 299.23 | $ 299.23 | ZSK- Mine articles for facts to put in out complaint that bolster our claims |
| 05/14/2013 | Zachary Kester | 3:36 | 3.60 | 2.90 | $ 187.02 | $ 673.27 | $ 542.36 | ZSK- Review complaint; make suggested revisions; C Noel re same and re 509(a)(2) status; review art |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | BAB- R email from KLP, P reply re Bivens claim and exhibits to complaint |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | BAB- R emails re to do items, P replies |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | BAB- LR personal jurisdiction over Cincinnati IRS agents and P email to staff |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | BAB- R email from ZSK and prepare replies re personal jurisdiction issue |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | BAB- R emails from ZSK, R draft sound bites, P replies re Press releases |
| 05/15/2013 | Bostrom, Barry A. | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | BAB- R and RV draft complaint |
| 05/15/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | BAB- R TIGTA Report on IRS using inappropriate criteria for review of tax-exempt applications |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- P declarations for pro hac vice motions |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- RS TIGTA report |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create motions for pro hac vice admissions |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- RS special rules for declaratory judgment relief |
| 05/15/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS motions to seal and motions for pro hac vice admissions in the DC District Court |
| 05/15/2013 | Joseph Vanderhulst | 5:00 | 5.00 | 4.00 | $ 187.02 | $ 935.10 | $ 748.08 | JAV- Cons re service, Bivens arguments, RS service issues, r complaint. |
| 05/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email from JF re motion to seal. Respond with question. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R KL's RS on Bivens actions. Save complaints. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email from D.C. D.Ct re pro hac vice. R info from Jackie re same. |
| 05/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email with Cath Kidwell re filing needs and priorities |
| 05/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C ZSK re press/sound bites. Emails re same. |
| 05/15/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | KLP- C NHJ re priorities for filing, RS needs |
| 05/15/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | KLP- RS personal jurisdiction. R case law. C NHJ re same. |
| 05/15/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 187.02 | $ 411.44 | $ 411.44 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, and next steps. Im |
| 05/15/2013 | Kevin LeRoy | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | $ - | KL- RS Bivens actions for KLP |
| 05/15/2013 | Kevin LeRoy | 4:18 | 4.30 | 4.30 | $ 171.00 | $ 735.30 | $ 735.30 | KL- RS IRS Organizational Chart |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R DC rules for Pro Hac Vice motions |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R email chain re strategy for filing complaint |
| 05/15/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C ZSK to discuss complaint and jurisdictional issues |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- Make edits to Complaint |
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP to discuss needs for exhibits and service |
| 05/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- RS personal jurisdiction and circulate findings to legal team |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 0.80 | $ 187.02 | $ 187.02 | $ 149.62 | NHJ- Make edits to Complaint, RS voluntary waiver of constitutional rights; discuss same with KLP |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- C KLP and JAV to discuss first amendment arguments for complaint and draft email to legal team |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- Review TIGTA Report and Timeline re involvement of each office/department of IRS |
| 05/15/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- C JAV to discuss service; C with ZSK and KLP to discuss Bivens claims and personal jurisdictio |
| 05/15/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | NHJ- Discuss Bivens claims with ZSK and review Bivens caselaw sent for ACLJ; C's with KLP and JAV t |
| 05/15/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | ZSK- Respond to JF re pro hac vice applications |
| 05/15/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | ZSK- Email Catherine the executed agreement |
| 05/15/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | ZSK- C NHJ re EO Journal transcript of Lois Lerner comments |
| 05/15/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | ZSK- Email group re sealing and re the complaint; re 509 status, etc |
| 05/15/2013 | Zachary Kester | 3:06 | 3.10 | 0.00 | $ 187.02 | $ 579.76 | $ - | ZSK- R personal jurisdiction case; C NHJ re same; C KLP re same; PC ACLJ re Bivens and APA; C NHJ r |
| 05/16/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | BAB- R email from KLP and P reply re conference call |
| 05/16/2013 | Bostrom, Barry A. | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | BAB- C call with Kathryn, CM, KLP, and NHJ re Issues affecting filing the complaint |
| 05/16/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Create declarations to go with motions for pro hac vice |
| 05/16/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS IRS employee information |
| 05/16/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- Help with service qs, RS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re PHV's |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R news articles re scandal. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C with colleagues re Bivens claim. Emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C NHJ and interns re IRS agents' addresses, emails same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C NHJ to discuss conspiracy language in complaint. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- R TIGTA chart re unnecessary questions. R questions asked for TtV. Draft email to client, coll |
| 05/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R news articles re IRS scandal |
| 05/16/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, conference call to |
| 05/16/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | KLP- C call with client, CM, BAB, and NHJ re filing. Follow up email re check list. |
| 05/16/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.40 | $ 171.00 | $ 68.40 | $ 68.40 | KL- Listened to conference call with TTV |
| 05/16/2013 | Kevin LeRoy | 1:24 | 1.40 | 1.40 | $ 171.00 | $ 239.40 | $ 239.40 | KL- RS civil conspiracy for NHJ |
| 05/16/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 171.00 | $ 256.50 | $ - | KL- RS more Bivens cases for KLP |
| 05/16/2013 | Kevin LeRoy | 3:30 | 3.50 | 3.20 | $ 171.00 | $ 598.50 | $ 547.20 | KL- RS addresses for EO agents |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- P email to legal team re Bivens Rs |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Discuss needs for home addresses of defendants with KLP; P email to Kevin re finding home addr |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- P email to legal team re TIGTA report acknowledgment of potential for loss of donations |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R after-hours emails re claims to include in complaint and discuss same with KLP |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R motion for pro hac and make edits to same |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to discuss conspiracy liability and defendant's service addresses |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Work with Kevin on search for address for defendants |
| 05/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KLP to discuss conspiracy language in complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 05/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- P email to Kevin re RS concerning standard for civil conspiracy liability; c with him to discu |
| 05/16/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- Biven RS and edits to complain; discuss Bivens claims with KLP |
| 05/16/2013 | Noel Johnson | 0:54 | 0.90 | 0.07 | $ 187.02 | $ 168.32 | $ 13.09 | NHJ- Continue working on complaint |
| 05/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- Compare questions identified in TIGTA report as unnecessary to questions asked of TTV; discuss |
| 05/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 187.02 | $ 224.42 | $ 187.02 | NHJ- PC with legal team and client re needs for complaint and strategy |
| 05/17/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- RS potential defendant addresses |
| 05/17/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Compile all IRS requests and catalog all responses |
| 05/17/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | JAV- Final RS on services and addresses, call to clerk. |
| 05/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with C. Kidwell re filing timeline |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R and edit press release. Emails re same. |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R news articles re scandal |
| 05/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Emails re press needs. C JF re same |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | KLP- Work on attachments to the complaint. Update chart. |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- C NHJ re parties, final complaint needs, conspiracy. |
| 05/17/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | KLP- C with colleagues re attachments. R files. Email to client re additional documents needed. |
| 05/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- Watch portion of congressional hearing, c NHJ re same |
| 05/17/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.30 | $ 187.02 | $ 299.23 | $ 243.13 | KLP- R and edit complaint. C NHJ re changes needed. C with colleagues re RS findings |
| 05/17/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS Civil Conspiracy in the DC Circuit |
| 05/17/2013 | Kevin LeRoy | 2:18 | 2.30 | 2.30 | $ 171.00 | $ 393.30 | $ 393.30 | KL- Assemble the TTV Appendices |
| 05/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C JF to discuss defendant's residence addresses |
| 05/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP and KL to discuss conspiracy theory RS |
| 05/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 187.02 | $ 112.21 | $ 93.51 | NHJ- Continue drafting and editing complaint |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 187.02 | $ 112.21 | $ 93.51 | NHJ- R and incorporate KLP's edits for complaint; make other edits to complaint |
| 05/17/2013 | Noel Johnson | 1:06 | 1.10 | 0.90 | $ 187.02 | $ 205.72 | $ 168.32 | NHJ- Make edits to Exhibits to complaint and insert citations to same in complaint; P detailed emai |
| 05/17/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | NHJ- Watching committee hearings on IRS scandal; discuss same with KLP. |
| 05/17/2013 | Noel Johnson | 3:00 | 3.00 | 2.40 | $ 187.02 | $ 561.06 | $ 448.85 | NHJ- Continue drafting and editing complaint; C with KLP re parties, final complaint needs. |
| 05/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Email with colleagues re case/RS needs and filing timeline. |
| 05/19/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | ZSK- Review filing fees and ask SLP to P pmt for same |
| 05/19/2013 | Zachary Kester | 0:42 | 0.70 | 0.60 | $ 187.02 | $ 130.91 | $ 112.21 | ZSK- R complaint and make comments/revisions to same |
| 05/20/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | BAB- R email from NHJ and P reply re Civil Cover Sheet question |
| 05/20/2013 | Bostrom, Barry A. | 1:06 | 1.10 | 0.90 | $ 187.02 | $ 205.72 | 168.32 | BAB- R final complaint, P email to NHJ, R reply, etc |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.40 | $ 171.00 | $ 85.50 | $ 68.40 | JF- Proofread complaint |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Create pro hac vice admission motion and declaration for JE |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Search for addresses of defendants |
| 05/20/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 171.00 | $ 290.70 | $ 290.70 | JF- P motions and declarations for pro hac vice admission |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Draft email re filing needs for tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to CM's assistant re filing tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with JCe and JF re pro hac vice |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re media tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Proofread PHV declaration. Respond with changes. |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Work on civil cover sheet |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email with client re verification, press |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Print and sign PHV declaration; email with JCE re: same. Finalize NHJ and my declaration. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C NHJ and Kevin LeRoy re service needs. Emails re same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- PC with client re filing. Email with client's media consultant re same. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- R additional addresses needed. |
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Email with Cm and colleagues re filing and press |
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with colleagues re case needs/check list |
| 05/20/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Work on updating exhibits. Finalize. |
| 05/20/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.80 | $ 187.02 | $ 187.02 | $ 149.62 | KLP- R complaint. Help finalize and circulate |
| 05/20/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | KLP- Email with colleagues re press release. RV and resend. R news articles re True the Vote. |
| 05/20/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | KLP- C NHJ re case needs, civil cover sheet, exhibits, etc. |
| 05/20/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- C NHJ and KLP about next steps in lawsuit |
| 05/20/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.80 | $ 171.00 | $ 171.00 | $ 136.80 | KL- Proofread complaint |
| 05/20/2013 | Kevin LeRoy | 4:30 | 4.50 | 4.50 | $ 171.00 | $ 769.50 | $ 769.50 | KL- Work on obtaining service information for TTV Case; work on obtaining addresses for defendants |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- RS re Sec. 6103 and sharing of return information with other federal agencies |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- R emails from weekend; make changes to complaint |
| 05/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KLP and KL re: service needs. Emails re same. |
| 05/20/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- C KLP to discuss needs for exhibits; recreate exhibits to complaint and proof same |
| 05/20/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 187.02 | $ 411.44 | $ 411.44 | NHJ- Conferences throughout day with KLP to discuss needs and strategy for complaint, service and f |
| 05/20/2013 | Noel Johnson | 2:18 | 2.30 | 1.80 | $ 187.02 | $ 430.15 | $ 336.64 | NHJ- Continue discussing needs for complaint with legal team; continue incorporating comments and s |
| 05/20/2013 | Noel Johnson | 2:30 | 2.50 | 2.00 | $ 187.02 | $ 467.55 | $ 374.04 | NHJ- Proofread complaint; continue making edits to complaint; civil cover sheet |
| 05/20/2013 | Zachary Kester | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | ZSK- R complaint, comment |
| 05/20/2013 | Zachary Kester | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | ZSK- Trip to office from home to sign PHV; C KLP re complaint and filing |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Zachary Kester | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | ZSK- R press release and website news fee; email to Cleta, JF, etc re same |
| 05/21/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | BAB- R Washington Post article on True the Vote suit against IRS |
| 05/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create summons |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Check docket and download issued summonses. Calls/emails to Cath re service. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Emails from co-counsel and client re filing today, media. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Finalize pro hac motions. Email with Cath Kidwell re same. Check docket and download docs. |
| 05/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Work on corproate disclosure statement. Email with client and co-counsel re same. Check docke |
| 05/21/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- R news articles re lawsuit and other suits, C with NHJ. |
| 05/21/2013 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 187.02 | $ 448.85 | $ 448.85 | KLP- Finalize documents for filing. Review summonses, civil cover sheet, and motions. Calls and ema |
| 05/21/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 467.55 | KLP- Draft cover letters for certified mail. P mailings. Take to post office and mail. |
| 05/21/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 171.00 | $ 273.60 | $ 273.60 | KL- Searched for addresses of defendants |
| 05/21/2013 | Kevin LeRoy | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | KL- Assembled complaints to be mailed to defendants |
| 05/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Finalize civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R complaint filed against IRS by Cincinnati tea party group; discuss same with KLP |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Work with KLP to create cover letters for service mailings |
| 05/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- P affidavits for service of complaint and filed documents so far |
| 05/21/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- Continue searching for home residences for defendants |
| 05/21/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | NHJ- Conferences throughout morning with KLP re needs for filing initiating documents; needs for se |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|------------|----------------|---------------------|----------------------------|-------------------------------|-------------|
| 05/21/2013 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 187.02 | $ 785.48 | $ 785.48 | NHJ- Print all filed documents and P certified mailings for service of three defendants; drive to/f |
| 05/21/2013 | Zachary Kester | 2:06 | 2.10 | 2.10 | $ 187.02 | $ 392.74 | $ 392.74 | ZSK- Email JF; Cleta; many others with copies of the complaint; work with staff on service of proce |
| 05/22/2013 | Bostrom, Barry A. | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | BAB- R attachments to the complaint |
| 05/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Emails from client and co-counsel re press, etc. Review articles. |
| 05/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | KLP- Calls and emails with Cath Kidwell re service. Check docket. P summons as needed. |
| 05/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R overnight emails re service and media inquiries |
| 05/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R emails re needed RS; P replies to same; R emails forwarded by ZSK re thoughts on our claims |
| 05/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Continue watching House hearing re IRS targeting |
| 05/22/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 187.02 | $ 448.85 | $ 448.85 | NHJ- Watch and take notes on House Committee hearings re IRS targeting |
| 05/22/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | ZSK- Submit PHV form |
| 05/22/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | ZSK- Email Pete Lepiscopo and the ADF list serve the complaint and various documents; field questio |
| 05/23/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- RS on Judge Reggie B. Walton |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Check docket, receive and save ECF information |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re service |
| 05/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re RS areas, ideas |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C with Cath Kidwell re summonses and service. Email re same. Fill out and send R. Bell's summo |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email from CM re preparing for motion to dismiss, respond. Send out RS requests to the interns |
| 05/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- ECF notice re issued summonses. Download and send to Cath with explanation. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Complete ECF registration form and email to court |
| 05/23/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | ZSK- Email ECF from to Court |
| 05/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | ZSK- Review articles and press; email KLP and NHJ re same |
| 05/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails re press. IM with NHJ re same. |
| 05/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Emails re service of Lois Lerner. Review news articles re same. |
| 05/24/2013 | Kevin LeRoy | 4:54 | 4.90 | 0.00 | $ 171.00 | $ 837.90 | $ - | KL- RS Bivens actions |
| 05/28/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- Find transcript of May 17th House Ways and Means Committee hearing |
| 05/28/2013 | Jackie Flint | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | $ - | JF- RS discovery usage to establish personal jurisdiction |
| 05/28/2013 | Jackie Flint | 4:06 | 4.10 | 4.10 | $ 171.00 | $ 701.10 | $ 701.10 | JF- RS IRS Manual for Examination process |
| 05/28/2013 | Kevin LeRoy | 0:12 | 0.20 | 0.00 | $ 171.00 | $ 34.20 | $ - | KL- RS Bivens actions |
| 05/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C JF to discuss her RS re IRS manual written examination procedures |
| 05/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with ACLJ re defendant's addresses; search email for same |
| 05/29/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 171.00 | $ 222.30 | $ 222.30 | JF- RS on DC jurisdictional discovery |
| 05/29/2013 | Jackie Flint | 3:12 | 3.20 | 3.20 | $ 171.00 | $ 547.20 | $ 547.20 | JF- Read Cincinnati complaint for Privacy Act analysis in comparison with TTV |
| 05/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Watch O'Reilly Factor segment. Email with client and co-counsel re same. |
| 05/29/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS privacy act |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Discuss TTV fee agreement with ZSK; P reply email to Cath Kidwell re same |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Briefly review complaint filed by ACLJ against IRS |
| 05/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Test and change ECF login info |
| 05/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- Discuss Privacy Act RS and claim with interns and ZSK (in part) |
| 05/29/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | ZSK- C interns and NHJ re arguments and re assignments |
| 05/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with NHJ re verification form |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/30/2013 | Kevin LeRoy | 3:36 | 3.60 | 0.00 | $ 171.00 | $ 615.60 | $ - | KL- RS privacy act; look through appendices for requests for donor information; meeting with NHJ ab |
| 05/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- RS judge assignment for ACLJ case; P email to legal team re same |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email correspondence with client re IRS inquires and verification page for complaint; assign R |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R latest news re client and case |
| 05/30/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C KL to discuss Privacy Act RS |
| 05/30/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- C KL to continue discussing Privacy Act RS |
| 05/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to Cath Kidwell re service updates |
| 05/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- C NHJ to catch up on completed RS and amendments to complaint. |
| 05/31/2013 | Kevin LeRoy | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | KL- RS privacy act, email NHJ about RS |
| 05/31/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- P emails to KL re Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- C KLP to catch her up on completed RS and amendments to complaint |
| 05/31/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | ZSK- Email Carly Gamill re process server |
| 06/03/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create matrix of date of service and expected dates of answers |
| 06/03/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with NHJ re service. |
| 06/03/2013 | Kevin LeRoy | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | KL- RS privacy act |
| 06/03/2013 | Kevin LeRoy | 0:54 | 0.90 | 0.90 | $ 175.00 | $ 157.50 | $ 157.50 | KL- C ZSK and NHJ re TTV-7428 |
| 06/03/2013 | Kevin LeRoy | 3:54 | 3.90 | 3.90 | $ 175.00 | $ 682.50 | $ 682.50 | KL- RS Anti-injunction act |
| 06/03/2013 | Kevin LeRoy | 4:12 | 4.20 | 4.20 | $ 175.00 | $ 735.00 | $ 735.00 | KL- RS Anti-injunction act |
| 06/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Search for certificates of service; email to KLP re same |
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KL to narrow scope of Anti-Injunction Act RS |
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Emails re service of defendants to KLP and Cathy Kidwell |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R invoices and certificates of service; review FRCP re service of US employees; assign project |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 13 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R IRS Manual re compliance with Privacy Act |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R partial transcript of House Overnight Committee interviews in Cinci. IRS agents; review news |
| 06/03/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KL to discuss Anti-Injunction Act RS |
| 06/03/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ-R KL's Privacy Act rs; discuss with him; assign follow up RS re same |
| 06/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- R complaint in Linchpins for Liberty v. IRS, make notes re same |
| 06/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 187.02 | $ 149.62 | $ 130.91 | NHJ- C ZSK and interns to discuss issues re Anti-Injunction Act and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- View stream of hearing of house oversight committee with new IRS commissioner |
| 06/03/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- R DC circuit case law on anti-injunction act and administrative procedures act |
| 06/03/2013 | Zachary Kester | 1:00 | 1.00 | 0.90 | $ 187.02 | $ 187.02 | $ 168.32 | ZSK- R media coverage, tax blog, and legal periodicals for legal theories; conduct RS into APA and |
| 06/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Receive and briefly review returns of service |
| 06/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- R news articles re IRS lavish spending |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- C NHJ and ZSK re amending the complaint |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- C NHJ re needs for complaint and ongoing RS. |
| 06/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Email correspondence with KL re anti-injunction action RS |
| 06/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R IRS Manual re additional questioning of tax-exempt applicants; R caw law interpreting force |
| 06/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Continue reviewing case law interpreting anti-injunction act |
| 06/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- C KLP re needs for complaint and ongoing RS |
| 06/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Continue reviewing case law interpreting Anti-injunction Act and Administrative Procedures Act |
| 06/04/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- C KLP and ZSK to discuss same and arguments for case |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|-------------------------------|-------------|
| 06/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- View testimony before ways and means committee from groups targeted by IRS |
| 06/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | NHJ- R KL's Anti-Injunction Act RS; R caw law cited therein |
| 06/04/2013 | Zachary Kester | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | ZSK- C NHJ and KLP re amending complaint. |
| 06/05/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | ECB- PC KP and NHJ re discovery and jurisdiction RS |
| 06/05/2013 | Eric C. Bohnet | 1:36 | 1.60 | 1.60 | $ 187.02 | $ 299.23 | $ 299.23 | ECB- RS and report on discovery timing rules |
| 06/05/2013 | Eric C. Bohnet | 2:06 | 2.10 | 2.10 | $ 187.02 | $ 392.74 | $ 392.74 | ECB- RS and report on jurisdictional discovery |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- 5th Amendment Equal Protection RS |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create list of Judge Walton General Orders |
| 06/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re equal protection claim. |
| 06/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R district judge's standing orders |
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails re phone call tomorrow, discovery, and next steps |
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R news articles re scandal |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Emails re returns of service |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- PC with NHJ and ECB re case needs |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email correspondence with Cath Kidwell we: affidavits for service |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email correspondence with ECB re discovery |
| 06/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP to discuss equal protection claim; assign needed RS re same to JF |
| 06/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Continue reviewing case law interpreting anti-injunction act- Bob Jones vs. Simon |
| 06/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R emails from Cleta; discuss same with KLP; P reply to same |
| 06/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- PC with KLP and Eric re discovery |
| 06/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- RS IRS and Treasury regulations re permissible scope of determinations process |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- C KLP to discuss RS needs and discovery |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- Continue reviewing case law re Privacy Act standing requirements and pleading requirements |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Noel Johnson | 2:00 | 2.00 | 1.80 | $ 187.02 | $ 374.04 | $ 336.64 | NHJ- Continue reviewing case law re: privacy act and administrative procedures act claims; prepare |
| 06/06/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | ECB- Exchanged email with NHJ re minimum contacts pleading requirements |
| 06/06/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- C NHJ on Due Process RS |
| 06/06/2013 | Jackie Flint | 4:24 | 4.40 | 4.40 | $ 175.00 | $ 770.00 | $ 770.00 | JF- RS First Amendment Equal Protection |
| 06/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re phone conference with co-counsel |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails from ECB re discovery |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails re RS findings for potential claims |
| 06/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Call to potential consulting attorney, leave message. Return call. |
| 06/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- C ZSK re consulting attorney. C NHJ re same. |
| 06/06/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 187.02 | $ 149.62 | $ 130.91 | KLP- C NHJ re amended complaint |
| 06/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- Watch Oversight Committee meeting |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- P detailed email to KL: APA Rs assignment |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to discuss contract attorney work on case |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R news on recent congressional investigation interviews of IRS employees; circulate to legal t |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Watching House Committee hearing on IRS spending and waste |
| 06/06/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Review Jackie's research re: discovery to establish jurisdiction; prepare reply email to Eric |
| 06/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- Continue reviewing case law re Equal Protection/First Amendment |
| 06/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- RS re availability of attorney fees under Equal Access to Justice Act |
| 06/06/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- LR re First Amendment retaliation |
| 06/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 187.02 | $ 504.95 | $ 504.95 | NHJ- Review Jackie's research re: Equal Protection/First Amendment claim; research and review case |
| 06/07/2013 | Jackie Flint | 1:06 | 1.10 | 1.10 | $ 175.00 | $ 192.50 | $ 192.50 | JF- RS on First Amendment/equal protection |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 06/07/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Call with CM, JCE, NHJ, and ZSK re case needs |
| 06/07/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R exemplars of requests for production |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- PC with Cleta and John re discovery |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- R FRCP concerning time to respond; update service matrix and circulate for review |
| 06/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Continue reviewing first amendment/equal protection case law- Taxation with Representation v. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | ZSK- PC Cleta, John, NHJ, and KLP re discovery questions. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | ZSK- Review discovery examplars; email Mike Wilkins re same; email KP & NJ exemplars; review Cleta' |
| 06/10/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for Motion to Compel sample |
| 06/10/2013 | Jackie Flint | 3:30 | 3.50 | 3.50 | $ 175.00 | $ 612.50 | $ 612.50 | JF- IRS handbook RS for discovery rules |
| 06/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C ZSK re Judge assignment. Send link. |
| 06/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Email re help for cases. Make game plan. C with colleagues re same. |
| 06/10/2013 | Kevin LeRoy | 3:12 | 3.20 | 3.20 | $ 175.00 | $ 560.00 | $ 560.00 | KL- RS discovery; look for Congressional transcript |
| 06/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KL to discuss his RS re motions to compel discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KL adn KLP to update him on needs for case and assign research going forward |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP to discuss RS needs for discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- RS and R case law re motions to compel discovery involving IRS as party |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KL and JF to assign RS projects for next few days |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP and interns to assign RS projects |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to work plan for assisting attorneys at Foley |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R email from Cleta re discovery; RS and save samples/examples of requests for production of do |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 17 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 06/10/2013 | Zachary Kester | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | ZSK- Review articles describing IRS agents' names and roles in leaks; research names and contact in |
| 06/10/2013 | Zachary Kester | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | ZSK- RV budget for Cleta; send email re same |
| 06/11/2013 | Jackie Flint | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | JF- First Amendment Equal Protection RS |
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re memo of legal claims and perceived weaknesses. |
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R news articles re IRS scandals and additional information. Save. |
| 06/11/2013 | Kaylan Phillips | 0:15 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails with co-counsel re conference call and next steps |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re APA claim. R books. |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Work on summary of claims |
| 06/11/2013 | Kevin LeRoy | 4:06 | 4.10 | 3.70 | $ 175.00 | $ 717.50 | $ 647.50 | KL- RS discovery; RS APA, AIA, PA |
| 06/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C JF to discuss scope of 5th Amendment RS |
| 06/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP to divide work for legal memo on current and new claims |
| 06/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- C KLP and ZSK to discuss legal memo for current and new claims |
| 06/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- RS re injunctive relief under Declaratory Judgment Act |
| 06/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- Continue working on legal memo for new claims |
| 06/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- C KLP re IRS authority to promulgate rules governing exemption determinations; conduct legal R |
| 06/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 187.02 | $ 187.02 | $ 168.32 | NHJ- Begin drafting legal memo on potential new claims |
| 06/11/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 187.02 | $ 317.93 | $ 280.53 | NHJ- Continue working on legal memo for new claims; C KLP to discuss same |
| 06/11/2013 | Zachary Kester | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | ZSK- RV buget per Cleta's comments; resend same |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re content of house of committee interview transcripts. |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- R email re service matrix |
| 06/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R and save articles re IRS scandal |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email with ACLJ re arguments. R their docket. |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- R news articles re transcripts of House investigation. C with KL re tracking transcripts down. |
| 06/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Watch broadcast on voter integrity, email colleagues and co-counsel re same |
| 06/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- R text books re claims. C NHJ re same. |
| 06/12/2013 | Kevin LeRoy | 3:18 | 3.30 | 0.00 | $ 175.00 | $ 577.50 | $ - | KL- RS APA for NHJ |
| 06/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R KL's RS re APA claims |
| 06/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Continue reviewing tax law treatise and tax regulations re IRS authority and procedure to issu |
| 06/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- P email to KL re needed RS on qualified immunity |
| 06/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R latest news re content of house committee interview transcripts; discuss same with KLP |
| 06/12/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 187.02 | $ 130.91 | $ 112.21 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- Continue legal RS re qualified immunity and Bivens actions against IRS agents |
| 06/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Research re: necessary parties under administrative procedures; research and review case law a |
| 06/12/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | ZSK- R articles and current news; email KLP  and NHJ re same |
| 06/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with co-counsel re possibility of writ of mandamus. |
| 06/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re APA claim |
| 06/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 187.02 | $ 112.21 | $ 93.51 | KLP- R NHJ's summary of claims. Edit and return. Emails re same. |
| 06/13/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 187.02 | $ 243.13 | $ 224.42 | KLP- Work on summary of claims |
| 06/13/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS APA |
| 06/13/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 175.00 | $ 262.50 | $ - | KL- RS qualified immunity |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/13/2013 | Kevin LeRoy | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | KL- RS IRS's statutory authority |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Finalize legal memo on new and current claims; circulate to legal team for review |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KL to discuss RS needs for tomorrow |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP to discuss APA RS needs |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- Finish legal memo on potential new claims; proofread same and circulate to KLP |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KL to discuss RS no source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- Proof and make edits to memo on current claims; incorporate KLP's suggestions to memo on new c |
| 06/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- C KL to discuss his APA RS adn to assign additional RS re same. |
| 06/13/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | 205.72 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | 224.42 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/14/2013 | Eric C. Bohnet | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | 74.81 | ECB- PC KLP re expediting discovery |
| 06/14/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | 122.50 | JF- Conference on strategy |
| 06/14/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | 297.50 | JF- TtV phone conference |
| 06/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | 18.70 | KLP- C NHJ re writ mandamus. |
| 06/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | 56.11 | KLP- C NHJ re case needs and conference call |
| 06/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | 74.81 | KLP- C with ECB re discovery options |
| 06/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | 112.21 | KLP- R KL's RS re mandamus. P for call. |
| 06/14/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | 130.91 | KLP- C with colleagues re discovery and next steps |
| 06/14/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | 280.53 | KLP- R discovery RS and rules re expediting discovery. Draft email to colleagues and co-counsel re |
| 06/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 187.02 | $ 317.93 | 317.93 | KLP- C with co-counsel re case |
| 06/14/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | 280.00 | KL- RS writs of mandamus; RS attorney's fees |
| 06/14/2013 | Kevin LeRoy | 1:42 | 1.70 | 0.00 | $ 175.00 | $ 297.50 | $ - | KL- RS award of attorney's fees under APA |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 06/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R KL's RS re writ of mandamus; discuss with KLP |
| 06/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- RS and review rect 7431/unauthorized disclosure case law |
| 06/14/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- C ZSK and KLP to discuss needed RS and strategy |
| 06/14/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- RS and R case law re motions for expedited discovery; c's with KLP to discuss same |
| 06/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 187.02 | $ 317.93 | $ 317.93 | NHJ- C call with legal team to discuss current and potential claims; strategy going forward |
| 06/14/2013 | Zachary Kester | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 467.55 | ZSK- PC KLP; NHJ; Cleta, etc re strategy; brainstorm re PI theories and request for relief |
| 06/17/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- RS on expedited discovery |
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R ACLJ's docket for updates. |
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R case re expedited discovery. |
| 06/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Scan and save certified mail slips |
| 06/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ re next steps. Email with co-counsel re expedited discovery and discovery requests. |
| 06/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- C KL re updating defendant addresses. Email with Cath Kidwell re same. |
| 06/17/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.20 | $ 175.00 | $ 822.50 | $ 735.00 | KL- RS APA, status update meeting with NHJ; called Clerk with question about the case |
| 06/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C's with KL to discuss APA RS and narrow scope of same |
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- C with KL to fill him in on updated strategy and to assign RS needed on APA |
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Find and download Z Street v. IRS motion to dismiss briefing and review DOJ's motion to dismis |
| 06/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP to discuss needs for amended complaint, PI motion and discovery |
| 06/17/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 187.02 | $ 187.02 | $ 168.32 | NHJ- Continue working on First Amended Complaint; conduct RS re APA violations; c's with KLP and KL |
| 06/17/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | NHJ- RS and R case law concerning IRS regulations re requests for information and authority to gra |
| 06/17/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 187.02 | $ 504.95 | $ 504.95 | NHJ- Work on First Amendment complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 21 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Check ACLJ docket |
| 06/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Receive scanned return receipts. Organize in folder. |
| 06/18/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- C NHJ re case needs, amending complaint |
| 06/18/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | KLP- Review rules re: filing affidavits of service. Work on compiling documents. Scan and save NHJ' |
| 06/18/2013 | Kevin LeRoy | 3:48 | 3.80 | 0.00 | $ 175.00 | $ 665.00 | $ - | KL- RS APA |
| 06/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R KL's APA RS; P email to KL re new RS needed |
| 06/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 187.02 | $ 130.91 | $ 112.21 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 187.02 | $ 149.62 | $ 130.91 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | NHJ- Continue reviewing motion-to-dismiss briefing in Z Street v. IRS; P email to legal team re sam |
| 06/18/2013 | Noel Johnson | 2:42 | 2.70 | 2.40 | $ 187.02 | $ 504.95 | $ 448.85 | NHJ- Continue working on First Amended Complaint; C's with KLP to discuss new claims and pleading r |
| 06/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 06/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email re congressional hearing transcript |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- C NHJ re amended complaint |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Watch portion of tea party rally |
| 06/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Check ACLJ docket. Email with Jackie re checking from now on. |
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- R KL's RS re APA claim. Email and discuss with NHJ. |
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | KLP- C NHJ re amended complaint (several). R statutes. |
| 06/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- Start reviewing amended complaint. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Email from C. Kidwell re affidavits of service. Calls re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Statutory Rates With Adjustments

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Emails re Z Street and Cohen briefing. Respond. Email with KL re retrieving. Save in folder. E |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- R instructions for form 1023 |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- Work on filing affidavits of service. R examples. C NHJ re same. |
| 06/19/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | KLP- R Z Street Motion to Dismiss briefing |
| 06/19/2013 | Kevin LeRoy | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | KL- RS Cohen docket for KLP |
| 06/19/2013 | Kevin LeRoy | 3:18 | 3.30 | 3.30 | $ 175.00 | $ 577.50 | $ 577.50 | KL- RS information on potential new defendants |
| 06/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- C KLP to discuss needed defendants for APA claim |
| 06/19/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KLP to discuss updating court on defendant addresses and filing affidavits for services; che |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 187.02 | $ 112.21 | $ 93.51 | NHJ- Proofread First Amendment Complaint and make edits to same |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- RS IRS authority to make determinations; c KLP to discuss same |
| 06/19/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- Continue reviewing Cohen briefing and authorities cited therein |
| 06/19/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | NHJ- Find and download Cohen briefing; review same; conference with KLP to discuss same |
| 06/19/2013 | Noel Johnson | 2:36 | 2.60 | 2.30 | $ 187.02 | $ 486.25 | $ 430.15 | NHJ- Continue working on First Amended Complaint |
| 06/19/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | ZSK- R Z Street briefing; email NHJ and KLP re same |
| 06/20/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create shipping labels for affidavits of service |
| 06/20/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 175.00 | $ 175.00 | $ 175.00 | JF- Create certificates of service |
| 06/20/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- RS revenue procedures on determination letters |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- C NHJ re amended complaint. |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re additional defendants |
| 06/20/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Work on affidavits of service. C with colleagues re help needed. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.70 | $ 187.02 | $ 355.34 | $ 317.93 | KLP- R amended complaint. C NHJ re same. R emails re same. |
| 06/20/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 187.02 | $ 486.25 | $ 486.25 | KLP- Continue working on affidavits of service. C NHJ re local rules. Finalize and file. Prep for m |
| 06/20/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- RS information on potential new defendants |
| 06/20/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Run comparison between older draft copies of Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP to discuss changes to First Amended Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R opinion in Cohen and authorities cited therein |
| 06/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- RS service rules for amended complaint; discuss local rules with KLP |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- Continue working on First amended complaint |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- R KL's RS on possible new defendants |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- Help P service mailings for affidavits for service. |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- Review and revise master template for certificates of service for affidavits of service; revie |
| 06/20/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- RS re service of amended complaint and methods of service; c KLP to discuss local rules. |
| 06/20/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 187.02 | $ 261.83 | $ 243.13 | NHJ- C's KLP to discuss needs for First Amendment Complaint; P detailed email to legal team re same |
| 06/21/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- RS Carter Hull |
| 06/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Clarify defendant's time to file an answer |
| 06/21/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- Search for Congressional grant of authority to IRS in Code |
| 06/21/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Find addresses for new defendants |
| 06/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re First Amendment Complaint. |
| 06/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | KLP- C NHJ re amended complaint and RS needs |
| 06/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 187.02 | $ 205.72 | $ 187.02 | KLP- R complaint. C NHJ and KL re qualified immunity. C NHJ re case needs while he is away. |
| 06/21/2013 | Kevin LeRoy | 3:30 | 3.50 | 0.00 | $ 175.00 | $ 612.50 | $ - | KL- RS qualified immunity |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C's with KLP to discuss needs for First Amended Complaint re APA claims and new defendants |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP to discuss needs for First Amendment complaint |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- RS FRCP rules for service of individual US employees; update Service Matrix |
| 06/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C's with KL and KLP discuss needed RS |
| 06/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 187.02 | $ 112.21 | $ 93.51 | NHJ- Continue working on First Amended Complaint |
| 06/21/2013 | Noel Johnson | 0:48 | 0.80 | 0.40 | $ 187.02 | $ 149.62 | $ 74.81 | NHJ- Continue working on First Amended Complaint; c KLP to discuss same |
| 06/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | NHJ- C KLP and KL to discuss KL's qualified immunity RS |
| 06/21/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | ZSK- R legal arguments discussed on TaxProf blog, etc |
| 06/24/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Receive certified mail return |
| 06/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- Email with co-counsel re amended complaint. |
| 06/24/2013 | Kevin LeRoy | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | KL- Filing under seal in the DDC |
| 06/24/2013 | Kevin LeRoy | 2:42 | 2.70 | 0.00 | $ 175.00 | $ 472.50 | $ - | KL- RS qualified immunity and discovery |
| 06/24/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | ZSK- R EO Journal for add'l Defendant's names and roles |
| 06/25/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Create verfication form. Email Catherine re same |
| 06/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with KL re motion to seal |
| 06/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | KLP- Email with ACLJ re amended complaint. Receive and review same. Email co-counsel re same. |
| 06/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with KL re recent Commission report and factual needs |
| 06/25/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | KL- RS recent Commissioner Werfel statement |
| 06/25/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | KL- RS Sealing documents in the DDC |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/26/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for changes to ACLJ case |
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from Cath re remaining original service documents |
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with client re verification form |
| 06/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C JF re ACLJ amended complaint. Emails re same. |
| 06/26/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | KLP- R news articles re IRS scandal |
| 06/26/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | ZSK- Review new facts not reported in TIGTA re "progressive" and "occupy" and whether disparate tre |
| 06/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R service invoices. Save and turn in. |
| 06/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- R news articles re IRS scandal. Evaluate what is needed for amended complaint. |
| 06/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | KLP- Work on amended complaint |
| 06/27/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | KL- R TTV files for potentially confidential information |
| 06/28/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for developments in ACLJ case |
| 06/28/2013 | Jackie Flint | 4:48 | 4.80 | 4.80 | $ 175.00 | $ 840.00 | $ 840.00 | JF- RS recent and present IRS hearings |
| 06/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with KL re naming Miller officially in the amended complaint. |
| 06/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C JF re congressional hearings and help needed. R emails re same. |
| 06/28/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.60 | $ 187.02 | $ 130.91 | $ 112.21 | KLP- Work on amended complaint. Draft email to co-counsel re items needed. |
| 06/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- Email with KL re motion to seal. R draft. Email re same. R next draft, edit as needed, and sav |
| 06/28/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS qualified immunity and discovery |
| 06/28/2013 | Kevin LeRoy | 3:24 | 3.60 | 3.40 | $ 175.00 | $ 630.00 | $ 595.00 | KL- R TTV files for potentially confidential information; draft motion to seal; RS naming defendant |
| 06/29/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.30 | $ 187.02 | $ 467.55 | $ 430.15 | KLP- Continue working on amended complaint. Finalize and circulate |
| 06/30/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Email with co-counsel re conference call tomorrow |
| 07/01/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Save ACLJ amended complaint exhibits. |
| 07/01/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Look for FRE 1006 summary example |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 07/01/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TtV Call with Cleta and John |
| 07/01/2013 | Jackie Flint | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | JF- RS David Fish |
| 07/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C with colleagues re next steps. |
| 07/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- R RS. P for conference call. |
| 07/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- C NHJ re next steps and amended complaint |
| 07/01/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | KLP- C KL and JF re TIGTA report and other factual claims. R documents. |
| 07/01/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 187.02 | $ 243.13 | $ 224.42 | KLP- C call with CM, ML, JCE, NHJ, JF, and KL re amended complaint. |
| 07/01/2013 | Kevin LeRoy | 3:42 | 3.70 | 3.80 | $ 175.00 | $ 647.50 | $ 665.00 | KL- RS defendants, conference call with Cleta, Mike and John |
| 07/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R Internal Revenue Procedure 86-43 |
| 07/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KL to discuss the state of his RS and needs for same |
| 07/01/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- R updated draft amended complaint and draft motion to seal; begin reviewing amended complaint |
| 07/01/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP to discuss draft Amended Complaint and needs for same |
| 07/01/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- Continue reviewing amended complaint in Linchpins for Liberty; discuss potential new challenge |
| 07/01/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 187.02 | $ 280.53 | $ 261.83 | NHJ- Continue working on First Amended Complaint |
| 07/01/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 187.02 | $ 336.64 | $ 336.64 | NHJ- P for and participate on conference call with legal team re draft amended complaint; c KLP and |
| 07/02/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Check for ACLJ updates |
| 07/02/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- Sort TtV Documents |
| 07/02/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | JF- Find examples of FRE 1006 summaries |
| 07/02/2013 | Jackie Flint | 4:36 | 4.60 | 4.10 | $ 175.00 | $ 805.00 | $ 717.50 | JF- RS individual and official capacity implications |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Check ACLJ's docket. R motion to intervene. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re TTV documents spreadsheet. R docs. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R and save signed verification page. Email with client and NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Recieve, review, and save certified mail returns |
| 07/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R news articles re IRS scandal. Save as needed. |
| 07/02/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- C JF re jurisdictional issues. R RS. |
| 07/02/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 187.02 | $ 149.62 | $ 130.91 | KLP- C NHJ re next steps and amended complaint |
| 07/02/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants, make IRS organizational chart with defendants |
| 07/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R searchable database of relevant docs created by client |
| 07/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C JF to discuss her RS on qualified immunity |
| 07/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- RS re personal jurisdiction and Bivens; c KLP to discuss same and needs for First Amended Comp |
| 07/02/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 187.02 | $ 280.53 | $ 261.83 | NHJ- Continue working on First Amended Complaint |
| 07/03/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/03/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Download and sort TTV Documents |
| 07/03/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Personal jurisdiction RS |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.30 | $ 175.00 | $ 245.00 | $ 227.50 | JF- Personal vs. Official capacity |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | JF- Fill in IRS employee chart |
| 07/03/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Viewpoint discrimination RS |
| 07/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email to ACLJ re amended complaint |
| 07/03/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- C NHJ and interns re timeline, IRS staff, and other relevant facts. R charts. |
| 07/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 187.02 | $ 149.62 | $ 130.91 | KLP- C NHJ and interns re RS needed for amended complaint, etc. Organize documents for next week. |
| 07/03/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- Qualified immunity |
| 07/03/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants, make IRS organizational chart w/ defendants |
| 07/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C JF to discuss DC Long Arm Statute |
| 07/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP and interns re RS needed for amended complaint, etc. |
| 07/03/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- R JF's RS on official capacity vs. individual capacity; assign follow u p RS re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KLP and interns re timeline, IRS staff, and other relevant facts. R charts. |
| 07/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 187.02 | $ 130.91 | $ 112.21 | NHJ- Continue revising First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- R IRS Master Personnel Chart; conference with KL to discuss same and format same |
| 07/05/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 3:12 | 3.20 | 0.00 | $ 175.00 | $ 560.00 | $ - | JF- Personal jurisdiction RS |
| 07/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- R email from SLP re return receipts |
| 07/05/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Message with NHJ re arguments and wording |
| 07/05/2013 | Noel Johnson | 3:36 | 3.60 | 3.20 | $ 187.02 | $ 673.27 | $ 598.46 | NHJ- Continue working on First Amended Complaint; message with KLP. |
| 07/08/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference with NHJ and KLP |
| 07/08/2013 | Jackie Flint | 4:36 | 4.60 | 0.00 | $ 175.00 | $ 805.00 | $ - | JF- Personal jurisdiction/conspiracy RS |
| 07/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from NHJ re potential defendant and next steps |
| 07/08/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- R TIGTA report, consult with JF and NHJ on immunity RS |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Assign RS project re TIGTA report to KL |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R JF's RS re viewpoint discrimination an discuss with her |
| 07/08/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- Continue reviewing personal jurisdiction RS and revising jurisdictional section of First Amend |
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 187.02 | $ 112.21 | $ 93.51 | NHJ- Continue drafting First Amended Complaint |
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- R KL's summary of potential defendant Fish; conference with him to discuss same; assign needed |
| 07/08/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- Conference with KL and JF to discuss their qualified immunity RS; R qualified immunity case la |
| 07/08/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 187.02 | $ 168.32 | $ 149.62 | NHJ- Continue drafting First Amended Complaint; P email to legal team re issues with same |
| 07/08/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- RS and R case law re personal jurisdiction under DC long arm statute; continue revising person |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACJL case for updates |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Find statute giving Secretary authority under tax code |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/09/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create summons for new defendants |
| 07/09/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- FRE 1006 compilation |
| 07/09/2013 | Jackie Flint | 3:36 | 3.60 | 0.00 | $ 175.00 | $ 630.00 | $ - | JF- RS defendant requirements for APA claims |
| 07/09/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/09/2013 | Kevin LeRoy | 4:24 | 4.40 | 4.60 | $ 175.00 | $ 770.00 | $ 805.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R JF's RS re named defendants under APA; discuss same with her |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R filed summonses; P email to JF re addresses and defendants for summonses; discuss same with |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email correspondence with process server re confirming addresses |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Search for RS on defendant's addresses; g-chat conversation with KLP re same |
| 07/09/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- RS FRE 1006 and related case law; discuss same with KLP |
| 07/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- R TtV's responses with and discuss preparation of FRE 1006 charts and summaries for same with |
| 07/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 187.02 | $ 187.02 | $ 168.32 | NHJ- Continue drafting First Amended Complaint |
| 07/09/2013 | Noel Johnson | 1:12 | 1.20 | 1.10 | $ 187.02 | $ 224.42 | $ 205.72 | NHJ- Continue drafting First Amended Complaint; P detailed email to legal team re changes to same |
| 07/09/2013 | Noel Johnson | 1:18 | 1.30 | 1.20 | $ 187.02 | $ 243.13 | $ 224.42 | NHJ- Continue drafting First Amended Complaint |
| 07/10/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- R amended complaint and summary of facts. Email with NHJ re same. |
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/10/2013 | Kevin LeRoy | 4:00 | 4.00 | 4.00 | $ 175.00 | $ 700.00 | $ 700.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email correspondence with KL re Defendant David Fish |
| 07/10/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- R video of May 22, 2013 House Oversight hearing on IRS targeting for particular testimony by I |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/10/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 187.02 | $ 130.91 | $ 112.21 | NHJ- Continue proofreading draft First Amended Complaint and continue making revisions to same |
| 07/10/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- Email correspondence throughout day with legal team re attachments to First Amended Complaint, |
| 07/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- R TtV's responses to IRS; R summary prepared by JF and make revisiosn to same; discuss same wi |
| 07/10/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 187.02 | $ 261.83 | $ 243.13 | NHJ- Proofread draft First Amendment Complaint; continue making revisions to same; discuss same wit |
| 07/10/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | NHJ- Continue reviewing TtV's responses to IRS and creating FRE 1006 summary |
| 07/11/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/11/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Make IRS personnel charts |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to team re moving forward with amended complaint |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with Ericka Bostrom re documents needed. |
| 07/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- PC with NHJ re First Amended Complaint and timeline for filing same. |
| 07/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/11/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.00 | $ 175.00 | $ 70.00 | $ - | KL- RS on APA/7433 claims |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- PC with KLP re First Amended Complaint and timeline for filing same |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- R and incorporate KLP's edit and suggestions to First Amended Complaint |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Email correspondence with legal team re filing timeline for amended complaint and other motion |
| 07/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R KL's RS re defendants involvement; c with him to discuss same |
| 07/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- P detailed email to KLP re draft First Amended Complaint and attachments to same |
| 07/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 187.02 | $ 112.21 | $ 93.51 | NHJ- Continue revising First Amended Complaint |
| 07/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Emails re amended complaint. |
| 07/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with EJB re documents. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/15/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ to discuss needs for amended complaint and questions for upcoming conference call. |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with colleagues re expedited discovery and Defendants' request for additional time |
| 07/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP to discuss needs for amended complaint and questions for upcoming conference call |
| 07/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with co-counsel re extension and next steps. C with NHJ re same. |
| 07/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email correspondence with legal team re extension to answer |
| 07/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C with KLP re extension and next steps. |
| 07/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re appearance |
| 07/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re news updates |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re case updates and needs |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with co-counsel re conference and case needs |
| 07/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- PC with ACLJ re next steps. Emails re same. |
| 07/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Download, save and briefly review motion to extend time documents |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP re case updates and needs |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R letter of Rep Issa to IRS re involvement of IRS Chief Counsel's office and related news |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Burden of pleading sovereign immunity |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACLJ case for updates |
| 07/18/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- RS findings from 7/17 congressional hearing |
| 07/18/2013 | Jackie Flint | 1:06 | 1.10 | 1.00 | $ 175.00 | $ 192.50 | $ 175.00 | JF- Amended Complaint call |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C JF re help needed. |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Look up resopnse deadline to motion for extension of time. Draft email to colleagues and co-co |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 32 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ to discuss needs for service and complaint. |
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails re amended complaint. Email to client re verification needed. |
| 07/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R files for documents to attach to complaint. R client spreadsheet. Email to colleagues and cl |
| 07/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 187.02 | $ 112.21 | $ 93.51 | KLP- C NHJ re remaining questions for amended complaint. R rules. |
| 07/18/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 187.02 | $ 205.72 | $ 187.02 | KLP- C call with colleagues and co-counsel re amended complaint. |
| 07/18/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | KLP- Watch Congressional hearing. Take notes. Email with colleagues re same. R IRS chart. C NHJ re |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Discuss House Committee hearing on IRS targeting with KLP |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Watch House Committee hearing on IRS targeting |
| 07/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to discuss needs for service and complaint |
| 07/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- R and incorporate Cleta's edits for First Amended Complaint |
| 07/18/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 187.02 | $ 168.32 | $ 149.62 | NHJ- C KLP to discuss needs for complaint, prepare email to legal team re 6103 claim; conference wi |
| 07/18/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- PC with legal team to discuss needs for First Amended Complaint and timeline for filing |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look up progress in Cincinnati case |
| 07/19/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Make address labels for service of amended complaint |
| 07/19/2013 | Jackie Flint | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | JF- RS burden of pleading sovereign immunicity |
| 07/19/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- Find service rules for amended complaint |
| 07/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Call to process server re needs |
| 07/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- P and review exhibits. |
| 07/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- RS personal jurisdiction |
| 07/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Draft email to Mike L. re other documents to file with complaint. Attach and explain. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 33 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C JF re service needs |
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with C. Kidwell re  filing |
| 07/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Work on certificate of servie |
| 07/19/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | KLP- Receive and begin implementing Mike's comments. C with NHJ re same. Draft email to group re qu |
| 07/19/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.40 | $ 187.02 | $ 280.53 | $ 261.83 | KLP- Work on amended complaint. R exhibits. Emails with colleagues and C with NHJ re pleading 6103. |
| 07/19/2013 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 187.02 | $ 523.66 | $ 523.66 | KLP- R and edit most recent version of complaint. Discuss next steps with NHJ. Email from co-counse |
| 07/19/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- LR re pleading standing in 6103 UNAX cases |
| 07/19/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | NHJ- C with KLP to discuss pleading 6103 claim and make edits to complaint re same; prepare email t |
| 07/19/2013 | Noel Johnson | 2:30 | 2.50 | 2.30 | $ 187.02 | $ 467.55 | $ 430.15 | NHJ- Proofread latest draft of First Amended Complaint; incorporate edits of KLP and Cleta on same; |
| 07/19/2013 | Noel Johnson | 2:48 | 2.80 | 2.50 | $ 187.02 | $ 523.66 | $ 467.55 | NHJ- Incorporate Mike's changes into First Amended Complaint; email correspondence with legal team |
| 07/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- RS re residential addresses for new defendants |
| 07/20/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- R articles re Chief Counsel involvement intargeting scheme; email correspondence with legal te |
| 07/20/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 187.02 | $ 317.93 | $ 280.53 | NHJ- Make edits to First Amended Complaint to add Defendant William Wilkins and facts re same |
| 07/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Email correspondence with legal team re complaint and talking points for same |
| 07/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Draft talking points for First Amended Complaint per Cleta's instuctions |
| 07/21/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- Create final exhibit to Amended Complaint, incorporate final changes from legal team into same |
| 07/22/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 07/22/2013 | Jackie Flint | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | JF- Make address labels |
| 07/22/2013 | Joseph Vanderhulst | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | JAV- Help with service of amended complaint |
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Draft email to process server re details of service needed. |
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with process server re confirming address. |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C KL re service. |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with Cath Kidwell re filing today |
| 07/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ re filing amended complaint |
| 07/22/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Email with co counsel re service and remaining filings. |
| 07/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | KLP- Email with colleagues, co-counsel, and clients re: amended complaint, pro hac, response to req |
| 07/22/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | KLP- Finalize complaint and supporting documents. P for filing. Email/call Cath re how to file and |
| 07/22/2013 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 187.02 | $ 430.15 | $ 430.15 | KLP- P documents for certified mail. Package and take to post office. |
| 07/22/2013 | Kevin LeRoy | 2:48 | 2.80 | 2.80 | $ 175.00 | $ 490.00 | $ 490.00 | KL- Proofread, look up service rules, look of DDC rules |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R TTV's press release re amended complaint and provide comments |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R and made edits to Cerificate of Service for Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP to discuss updates on needs for filing and timing for same |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- R and incorporate KL's edits to Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Address RS for new defendants |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email correspondence with legal team re filing and press re same |
| 07/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Discuss appearance for Mike with KLP; RS rules re appearance by signing pleading |
| 07/22/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP and KL to discuss needs for Amended Complaint and filing same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- C KLP to review finalized docs for filing and send to local counsel for filing |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 187.02 | $ 130.91 | $ 112.21 | NHJ- R Mike's final edits and incorporate same into Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Prepare mailing for service of First Amended Complaint and related docs |
| 07/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | NHJ- Continue printing and creating mailings for service for current defendants; drive to post offi |
| 07/22/2013 | Zachary Kester | 1:42 | 1.70 | 1.70 | $ 187.02 | $ 317.93 | $ 317.93 | ZSK- Review Congressional testimony of Carter Hull and several others to ascertain relevant facts a |
| 07/23/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re motion for extension of time terminated as moot. Forward to colleagues. |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re DOJ accepting service. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- ECF notices re summonses filed for official capacities. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re press opportunity |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ re service. Email with Cath re same. |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with process server re needs today. Send documents. |
| 07/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Email with Cath Kidwell re filing. Send new summonses. PC re same. Emails re copies and courie |
| 07/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Download and save latest filings |
| 07/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KLP and JAV to discuss service of defendants in official capacities |
| 07/23/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- Create summonses for defendants in official capacities; c with KLP to discuss same |
| 07/23/2013 | Zachary Kester | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | ZSK- Email Cleta and Cath re payment of process server (N/C) |
| 07/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re summonses to unknown parties. |
| 07/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re other summonses. |
| 07/24/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- Edit certificate of service re summons in their official capacity. R rules and agreement with |
| 07/24/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | KLP- Summon: email with co counsel and process server re personal service options |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- RS re summons for unknown named defendants' email correspondence with legal team re same |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Drive to post office to mail latest summonses to DOJ |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Multiple phone calls to clerk's office re status of summonses |
| 07/24/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | 243.13 | NHJ- Download and save latest filings; prepare certificate of service for official capacity defenda |
| 07/24/2013 | Zachary Kester | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | ZSK- Review and email KP & NJ on roles of IRS GC and President's OLC and discussed significance of |
| 07/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with JF re press inquiry |
| 07/26/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | JAV- PC from process server, relay message to litigation team |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to Cath re Mike's PHV |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Emails from JAV re call from process server |
| 07/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email from co-counsel re House waiver. Draft response. |
| 07/26/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | ZSK- Review of agreement with Foley and ask BAB to review; send comments on to Cath |
| 07/29/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re affidavits of service |
| 07/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Receive return receipts. Save. |
| 07/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email with co-counsel re litigation hold letters and admission |
| 07/30/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for updates to ACLJ case |
| 07/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Call from process server re S. Grodnitzkey served. |
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email withJF re DOJ's motion for extension of time in ACLJ case. R and save. |
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails from client and CM re Issa committee |
| 07/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email from Jan re other service completed. Email with NHJ re next steps. C NHJ re same. |
| 07/31/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for ACLJ case updates |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Receive returned amended complaint from Shulman. C with NHJ re: rules on when time to respond |
| 07/31/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- RS FRCP and case law re time to respond to amended pleading; discuss same with KLP |
| 08/01/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for ACLJ case updates |
| 08/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails from colleagues and co-counsel re service updates and Government's request for an exten |
| 08/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C with NHJ re serving Seto at his home. Emails re same. |
| 08/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with co-counsel re service. |
| 08/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R defendants' renewed motion to extend time to answer |
| 08/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Discuss Lois Lerner emails with FEC with ZSK |
| 08/02/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- PC with Capitol Process Services re service of defendant Seto; g-chat discussion with KLP re s |
| 08/02/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | ZSK- R Issa 6103 concerns; email NHJ re same. |
| 08/02/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | ZSK- R evidence of Lerner/FEC emails; evidence of wrongdoing, C NHJ re same. |
| 08/05/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 08/05/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Look into ACLJ's method of affidavits of service |
| 08/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re Mike's PHV. |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Call to opposing counsel re consent to ML's PHV. Email re same. |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with colleagues re ML's PHV. |
| 08/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KL to discuss amended complaint and motion to dismiss in NorCal lawsuit; review MTD in same |
| 08/06/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 08/06/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Read NorCal Amended Complaint |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Discussions with NHJ about needed review of House Committee interview transcripts |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with CK re addresses. Locate and respond. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails from co-counsel re evidence. C NHJ re same. Draft response. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R and save ML's PHV. |
| 08/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with process server re remaining individuals. Call from server re same. |
| 08/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- R DOJs motion for extension of time. Circulate to colleagues. Email with ML re response. |
| 08/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with co-counsel re summonses. R ML's response to DOJ. |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Discussions with KLP about needed review of House Committee interview transcripts |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R email correspondence re official capacity summonses; conference with KLP to discuss issue |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Scan and save affidavits of service of de. Fish; conference with KLP to discuss status of serv |
| 08/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- G-chat conference with KLP to discuss service rules and timing for updating court on defendant |
| 08/07/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 08/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email withKL re NorCal Motion to Dismiss. R KL's email re summary of key points. |
| 08/07/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Email with colleagues re reviewing transcripts. |
| 08/07/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | ZSK- R developments in EO law and IRS position on "political intervention"; identify the number of |
| 08/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with co-counsel re summonses |
| 08/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email from ZSK re summonses. Email to process server re same. |
| 08/08/2013 | Zachary Kester | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | ZSK- Review articles on the structure and operation of the IRS office of chief counsel and command |
| 08/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Call from process server re Seto served at home. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 39 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/09/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | ZSK- R IRS authority to tell others agencies under 6103 |
| 08/11/2013 | Zachary Kester | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 243.13 | ZSK- review EO Journal and prospect of adding Lois Lerner's advisor as a defendant; email KP & NJ r |
| 08/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Receive returned "unclaimed" certified mail to Ron Bell |
| 08/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Receive and review Fedex from DOJ retruning individual summonses. Email to ML re next steps. |
| 08/12/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Call from process server re: Wilkins served. Email with company re: Thomas's service. Review a |
| 08/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from Cleta re Defendant David Fish in car accident. |
| 08/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Receive three returns of service. R. |
| 08/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re summonses and service. |
| 08/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email from ML re summonses. Draft response re next steps. Receive response. |
| 08/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R opposition to motion for additional time. Edit and send updated draft. |
| 08/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- Create and finalize summons for new defendants in their official capacity. File. Save filed ve |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP to discuss filing new summonses for official capacity defendants and opposition to defen |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP to discuss needs for service of recently filed documents |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Check NorCal docket for updates. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re changes to opp. motion for extension. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with CM re House transcripts. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- ECF notices re summonses. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Work on affidavit of service for copies to DOJ. |
| 08/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with co-counsel re litigation hold letters. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|-------------------------------|-------------|
| 08/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email opposing counsel re accepting service of summonses. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with Cath Kidwell re courier. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Find and review Z-street docket re updates and MTD hearing |
| 08/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Receive affidavits of service. Scan and save. |
| 08/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Download and save latest filed docs. (official capacity summonses) |
| 08/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re litigation hold letters. |
| 08/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Finalize and notarize affidavits fo service. File. Circulate. |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C with NHJ re: opposition to motion for extension. Review emails re: same. Check rules re: dea |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- IM with NHJ re: opposition to motion for extension and affidavits of service. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with colleagues re: questions re: service date, copies to send, etc. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Work on affidavits of service for NHJ and I. Circulate for approval. |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- Finalize affidavits of service. Organize documents. Prepare documents for mailing (with TJP) |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- Work on opposition to motion for extension. R revisions. |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- R affidavits of service and rv as needed; g-chat conversation with KLP re needs for same; sign |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- R revised draft of opposition to motion for extension; discuss same with KLP; P email to legal |
| 08/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- Make revisions to draft opposition to motion for extension; discuss revisions with KLP; prepar |
| 08/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email ACLJ re returned mail. Verify addresses. |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email with co-counsel re: opposition to motion for extension. Review final draft. |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email with team re conference call today. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Work on exhibits to opposititon. Circulate. |
| 08/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- P affidavits of service for mailing. |
| 08/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | KLP- PC with legal team to discuss strategy going forward and needed research for opposition to MTD |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP to discuss needed exhibits for opposition to motion for extension. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email correspondence re create defendant service matrix. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email to John Eastman re change of counsel for remaining plaintiffs. |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Email to KLP to summarize PC with legal team. |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R latest draft of opposition to motion for extension; email to legal team re same. |
| 08/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- P mailings for service of recently filed documents; drive to post office to mail. |
| 08/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | NHJ- PC with legal team to discuss strategy going forward and needed RS for opposition to MTD. |
| 08/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re Z-Street documents. |
| 08/19/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | BAB- R revised Foley Lardner Agreement as co-counsel and P email to ZSK. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re conference call on Friday. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Receive and review Wilkins affidavits of service. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email from CM summarizing call from Friday. Draft response with updates. R reply. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with process server re Thomas service. Email to colleagues re same. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R Z-Street webpage and news articles re hearing. |
| 08/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP re substance of Friday's conference call with legal team. |
| 08/19/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | ZSK- R TTV contract from Cath; email BAB re same. |
| 08/19/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | ZSK- Review articles from weekend re Lois Lerner's personal email use; analyze liability under that |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails re service upon Wilkins. Save document. |
| 08/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Work on Bill Davis's PHV. R CV. Circulate. |
| 08/21/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ to discuss creation of service matrix. |
| 08/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email with Bill Davis and assistant re: PHV. Review and finalize PHV. Prepare for filing. Emai |
| 08/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Finalize affidavits of service for Wilkins and Thomas. Create certificate of service |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP to discuss creation of service matrix. |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Download briefing and pleadings for Freedom From Religion Found. Inc. v. Commissioner, downloa |
| 08/21/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | NHJ- Begin review Complaint and motion to dismiss briefing in Freedom From Religion Found. Inc. v. |
| 08/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with CK re certified mail return receipts. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with co-counsel re speaking with paralegal. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R updates service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Review affidavits of service. Email with process server re: scrivener's error and correction n |
| 08/22/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- C with NHJ re: service matrix. Review first draft. C with TJP re: adjusting excel spreadsheet. |
| 08/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- C with NHJ re: when service was completed (several conferences) Review filings. Review FRCP. |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Review recent caselaw re: APA, Bivens and Declaratory Judgment Act (Jarita Mesa Livestock Graz |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Make revisions to master service and response matrix; discuss same with KLP |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to discuss master service matrix functionality |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to discuss service of new defendants in individual capacities. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with TJP re sorting macros for master service matrix. |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Continue reviewing motion to dismiss briefing in Freedom from Religious v. Shulman |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- P email to legal team re possible issue with service of new individual capacity defendants. |
| 08/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Conferences with KLP to confirm service dates of various defendants and to discuss master serv |
| 08/22/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- Create master servie and response spreadsheet matrix for all defendants and filings. |
| 08/22/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | NHJ- Continue creating master service and response spreadsheet matrix. |
| 08/22/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | NHJ- Continue creating master service and response spreadsheet matrix. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email from CM re 6103 memos from Congress. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from NHJ re recent 7428 claim. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email re consent to PHV motions |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Receive and review return receipts. |
| 08/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- C NHJ to discuss RS finding re APA and 1st Amendment claims |
| 08/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with process server re serving US Attorney. |
| 08/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with CM re: "meet and confer" language for pro hac vice motion. Adjust to add MG. |
| 08/23/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | KLP- Call with co-counsel and colleagues re next steps. |
| 08/23/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | KLP- Prepare service copies of summonses for new defendants and copy of amended complaint to send t |
| 08/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP to discuss RS findings re APA and 1st Amendment claims. |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R report on 6103 by Joint Committee on Taxation. |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R Sec. 6103 caselaw- Millennium Marketing v. US; email to KLP re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 08/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Make revisions to master service matrix; prepare email to legal team attaching same. |
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- R Trudeau v. FTC re APA claims and sovereign immunity; review case lawcited therein. |
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- Finish reviewing motion to dismiss briefing in Freedom from Religion v. Shulman; review order |
| 08/23/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- C call with legal team to discuss strategy and needs for 7428 claim. |
| 08/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- RS and R recent Bivens decision in DC Circuit. |
| 08/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Work on PHV for Mathew D. Gutierrez. Draft email re same. |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ to discuss service of AG and US attorney |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Organize certified mail reciepts from recent mailings. |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Receive affidavit of service. |
| 08/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re service matrix. |
| 08/26/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with Cath Kidwell re which documents to print and how; courier. |
| 08/26/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- C NHJ to discuss strategy and needs for 7428 claim. |
| 08/26/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Email with process server re: copies and service on US Attorney (throughout day) Calculate tot |
| 08/26/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | KLP- Print documents for service to AG. Draft cover letter to AG. Finalize. Work with EB to get doc |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP to discuss service of AG and US attorney. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email correspondence re service matrix with Mike Lockerby. |
| 08/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R Tax Court rules governing 7428 actions. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- C KLP to discuss strategy and needs for 7428 claim. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Statutory Rates With Adjustments

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- Download and review filings from recent 7428 case before Judge Walton – Family Trust of Mass. |
| 08/26/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 187.02 | $ 299.23 | $ 299.23 | NHJ-Continue reviewing relevant case law and begin drrafting legal memo re: rules and procedure for |
| 08/26/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 187.02 | $ 317.93 | $ 317.93 | NHJ- RS and review recent 7428 decisions by Judge Walton and take notes re same. |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re checklist. |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C with Linda Aquirre at Foley re service question. |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Receive adn save return receipts. |
| 08/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C with NHJ re: "meet and confer" requirement. Review Judge Walton's general orders |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re procedural memo. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Calls from process server re: service on US Attorney (two). Draft email to co-counsel re: serv |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with Cath re sharing documetns. Draft list of authorized users. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Finalize affidavit of service for mailing last night. Have notarized. Scan and save. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R NHJ's memo re rules and procedure. Send revisions. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C NHJ re rules and procedures. R local rules and other 7428 cases. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email from MG re: motion and declaration. Finalize both PHV declarations and motions. Circulat |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Organize certified mail receipts in folders. |
| 08/27/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- ECF notice re: suggestion of incapacity. Save and circulate. Email with Mike Lockerby re: same |
| 08/27/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP to review checklist of needs with KLP. |
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C with KLP re: "meet and confer" requirment. Review Judge Walton's general orders |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Statutory Rates With Adjustments

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ-Conference with KLP to discuss service issue with US Attorney's office for new individual capac |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R recent Bivens opinions by Judge Walton. |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLp to discuss 7428 memo and potential DOJ arguments re 7428 claim |
| 08/27/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KLP to discuss recommendation for legal team re 7428 claim. |
| 08/27/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- RS and R recent First Amendment Bivens opinion in DDC. |
| 08/27/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- Make changes to 7428 rules and procedure; P detailed email to legal team re same. |
| 08/27/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- Review recent 7428 decision in D.D.C. not decided by Judge Walton and adjust rules and procedu |
| 08/27/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 243.13 | NHJ- Continue drafting memo on 7428 rules and procedures. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re service copies to US Attorney. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Call from Cath re PHV motion. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Call from Cath re PHV motion. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Call from Foley paralegal Linda re service. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to Cath re service question. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Voicemail from process server re: second attempt on US Attorney |
| 08/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re service. |
| 08/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with co-counsel re service. |
| 08/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email to ACLJ re: service copies to US Attorney. Review ACLJ's affidavits of service |
| 08/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C NHJ re service copies to US Attorney. R cover letter re same. |
| 08/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Call with Carly from ACLJ and NHJ re service question. |
| 08/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with co-counsel re PHV motion/declarations. |
| 08/28/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Finalize PHV motions/declarations. Send to Cath for filing. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|------------------|---------------------|------------------------------|--------------------------------|-------------|
| 08/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- ECF notices re two PHV motions. P service copies. |
| 08/28/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | KLP- Assist NHJ with service copies of amended complaint to US Attorney. |
| 08/28/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- PC with Linda Aguire, paralegal from Foley, re service on US Attorney. |
| 08/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP re service of US Attorney for new individual capacity defendants. |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims; begin outlining memo |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email to legal team re service issues with US Attorney and individual capacity defendants. |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with KLP and Carly from ACLJ re issue with service of US Attorney. |
| 08/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Review research re: service under FRCP 4(i)(3) with KLP and discuss options for effecting serv |
| 08/28/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- Draft letter to US Attorney's office re: service of individual capacity defendants; discuss sa |
| 08/28/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- Email correspondence with process server re: attempted service on US Atty; multiple conference |
| 08/28/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 243.13 | NHJ- P service mailing to US Attorney's office for service of Amended Complaint in newly added indi |
| 08/28/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re RS needs. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C with CK re ML's PHV. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Call from WD's secretary re ECF registration. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- News articles re Paz's letter to congress. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re service issue. R email re same. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- ECF notice re DOJ's motion granted. Circulate to colleagues. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 08/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- ECF notice re: PHV motions – one denied and two granted. Circulate to colleagues. Email with M |
| 08/29/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- P PHC's for mailing. Take to psot office. |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP to discuss RS needs. |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- P mailing for service of filed documents related to pro hac motions. |
| 08/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP re service issue.  Review email re same |
| 08/29/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Discuss needed info from opposing counsel from KLP; P email to legal team re same. |
| 08/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- RS re 1987 senate hearings on taxpayer bill fo rights. |
| 08/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Continue research re: Bivens claim and tax code |
| 08/29/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- Continue research re: Bivens claim and reviewing case law re: same |
| 08/29/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 187.02 | $ 448.85 | $ 448.85 | NHJ- Continue reviewing case law re Bivens claims in DC Circuit and concerning tax code. |
| 08/29/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | ZSK- Review EO Journal postings re Holly Paz' position on being a party to the suit and for possibl |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Conference with NHJ re: statement of uncontroverted facts. |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re: deadline for answer |
| 08/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Receive and save return receipts |
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Emails re: conference call today or next week |
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Sign up for Relativity.  Work on how to upload 1023 documents. |
| 08/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Review research re: scope of statement of material facts (7428 claim) |
| 08/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Review draft of Statement of Material Facts (7428 claim) |
| 09/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- IM with NHJ re call today. |
| 09/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails re call today. Respond with question re service on AG. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Install and test Foley and Lardner file sharing system. |
| 09/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Continue review case law re APA and Anti-Injunction Act for purpose of memo re same. |
| 09/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- Weekly PC with legal team to discuss needs and strategy; email to and IM KLP re same. |
| 09/03/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | NHJ- R supplemental briefing in Z-Street v. IRS and authorities cited therein. |
| 09/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email correspondence with senate affair re availability of congressional hearing transcripts |
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Email correspondence with Matt Gutierrez re: APA research; review Amended Complaint re: allega |
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R Trudeau v. FTC in preparation for conference call with Matt Gutierrez |
| 09/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email correspondence with ACLJ attorneys re service issues. |
| 09/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- PC with Foley tech support for tutorial of Relativity system. |
| 09/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Conference call with Matt Gutierrez re APA rs. |
| 09/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same. |
| 09/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | NHJ- Continue revising SCOTUS precedent re Bivens actions for purposes of memo on same. |
| 09/04/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- Review Jarita Mesa Livestock Grazing Ass'n v. United States Forest Serv.; download briefing fo |
| 09/04/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 187.02 | $ 336.64 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re Bivens. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re Court's status conference on DOJ's suggestion of incapacity. |
| 09/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Emails from colleagues re lawyers for individual defendants. |
| 09/05/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- C NHJ re RS tasks and next steps. |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- RS contours of 7433 relief; discuss same with KLP. (Bivens) |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLp to discuss Relativity software. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Follow up on lead to locate congressional hearing transcripts re 26 USC 7433 |
| 09/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R letter of Holly Paz to congress re inconsistent testimony. |
| 09/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R dissenting opinions in AShcroft v. Iqbal. |
| 09/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- Begin reviewing law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Continue review law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- LR re Bivens pleading standard and qualified immunity |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- Conference with KLP to discuss Tuesday's conference call, scheduling strategy for 7428, and di |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email from CM re APA claim. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Call with clerk at US Attorney's office re how to serve. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM to opposing counsel re meet and confer. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from ML re: response to individual defendants' request for additional time |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to process server re service on US Attorney. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with ACLJ re resolution of service issue. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- P affdavit of service. |
| 09/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Call with clerk at U.S. Attorney's office. |
| 09/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email from CM re: letter to DOJ. Review and respond. Review emails re: same. |
| 09/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Draft cover letter to U.S. Attorney. P documents for mailing. Email with process server. |
| 09/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Review U.S. Attorney's website. Calls to various individuals in the U.S. Attorney's office re: |
| 09/06/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | KLP- Weekly phone conference with litigation team. C with NHJ re: documents to circulate. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- Review Cleta's draft letter to opposing counsel re: meet and confer; rereview local rules and |
| 09/06/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- Weekly strategy conference call with legal team; prepare follow up email to legal team. |
| 09/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Review Devore v. Gannett, 1999 U.S. Dist. LEXIS 15982 (D.D.C. 1999) (Bivens); shepardize same |
| 09/09/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/09/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $ 187.02 | $ 317.93 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/10/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | BAB- R email from David Langdon and foward to KLP for consideration. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re SOL for Bivens claims. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re "meet and confer" requirements. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from NHJ re Z Street news articles. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Update affidavit of service. Get notarized. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C TJP re posting pleadings. Add TJP to ECF account. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- ECF notice re status conference. Email to team re same. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email from CM re status conference. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with MG re Steptoe lawyers for litigation hold letters. |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- ECF notices re: notice of appearance and motion for extension of time. Review motion. Calendar |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Receive an save certified mail reeipts. |
| 09/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C NHJ re case needs. |
| 09/10/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Email from CM re updating client. Draft several emails attaching recent filngs, send to client |
| 09/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP to discuss meet and confer requirements under local rules. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- RS re statute of limitations for Bivens actions; c KLP to discuss samw. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.02 | $ 187.02 | $ 37.40 | $ 3.74 | NHJ- Check dockets in related cases for activity; conference with KLP re same. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Download and save recent filings; review Motion for Extension of Time to File Answer by Indivi |
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R media reports on motion to dismiss hearing in Z Street v. IRS |
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Research local rules re: meet and confer requirements and motion practice for dispositive and |
| 09/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KLP to discuss RS needs and preparation for motionto dismiss. |
| 09/10/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Continue reviewing case law re Bivens and IRS> |
| 09/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- RS and R case law re legislative history of Sec. 7428 |
| 09/10/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- DC Circuit Bivens cases. |
| 09/10/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | NHJ- R 20th Cir. and SDNY authority re Bivens and IRS |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re Bivens/AIA case. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re notice of appearance. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email re litigation hold letters. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Emails re ML's admission to D.D.C. |
| 09/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re extranet site. |
| 09/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Book flight. Emails re arrangements for next week. |
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re Bivens/AIA case: Judicial Watch v. Rossotti. |
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with colleagues re meeting next Friday. |
| 09/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- R flight options for DC next week. Email to team re meeting time. |
| 09/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | KLP- R Bivens/AIA case (Judicial Watch v. Rossotti) |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- C KLP re Bivens RS. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R available flights for 9/19 trip to DC. |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R draft litigation hold letters. |
| 09/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C ZSK to dicuss 7433 and definition of "determination" |
| 09/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Continue reviewing SCOTUS case law re qualified immunity doctrine. |
| 09/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R Cor. Servs Corp. vs. Malesko, 534 U.S. 61 (2001); shepardize same and review. |
| 09/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C KLP re Judicial Watch v. Rosotti and strategy for Bivens claim. |
| 09/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- RS and R SCOTUS case law re Bivens and qualified immunity. |
| 09/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- Continue making travel plans for 9.19 trip to DC with KLP; search and book flight for same. |
| 09/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Continue working on outline for legal memo on Bivens claim. |
| 09/11/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- R appellate briefing in Davis v. Bullinton |
| 09/11/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | ZSK- C NHJ re "determine" in 7433 and 7428. |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re Bivens. |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re qualified immunity. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email with Cath re hotel. R and book. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email with David Langdon and group re conference call. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- R article re Lois Lerner's email calling tea party groups "dangerous." Emails with team re sam |
| 09/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- C KLP to discuss call with NorCal counsel and qualified immunity issues. |
| 09/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Begin drafting legal memo re analysis of Bivens claim. |
| 09/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Download from PACER and review Motion to Dismiss briefing in recent Bivens cases in DDC. (Bloe |
| 09/12/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | NHJ- R SCOTUS Bivens case law; shepardize same and review results. |
| 09/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to NHJ re call today and next steps. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 54 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails between CM and opposing counsel re meet and confer. |
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R articles re Lois Lerner's emails. |
| 09/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails re call with NorCal lawyers today. |
| 09/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email from CM re Lois Lerner's email. R emails. Save in folders. |
| 09/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Prep for call with NorCal. R docket and pleadings. Email team re same. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- Find congressional memos on 6103. Print and organize in binder. R TOC. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Call with team re case updates and needs. |
| 09/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | KLP- Call with NorCal lawyers and co-counsel. |
| 09/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R Lois Lerner emails released by Congress. |
| 09/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- RS re House Committee interviews with IRS employees. |
| 09/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- RS and review case law denying Bivens claims against IRS. |
| 09/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Start in-depth review of congressional memos on 6103. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re evidence of defendant's activites. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re defendant matrix. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re meetings this week. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R litigation hold letters. Email Bill Davis re same. |
| 09/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | KLP- C NHJ re needs this week, conferences last week, etc. |
| 09/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R docket for activity and R IRS' motion to dismiss in CREW v. IRS |
| 09/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- RS re list of IRS employees interviewed by House Oversight Committee; email to Cleta re same. |
| 09/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Continue working on legal memo re analysis of Bivens claim. |
| 09/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | NHJ- Conference with KLP to discuss phone conferences with NorCal attorneys and weekly call with le |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/16/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 243.13 | NHJ- Review available portions of IRS employee interviews with House Committee counsel; take notes |
| 09/16/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 187.02 | $ 299.23 | $ 299.23 | NHJ- Continue reviewing available portions of IRS employee interviews with House Committee counsel; |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email re meet and confer on Thursday. Calendar. |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Emails re litigation hold letters. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with Cath re working space. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Organize return receipts in folders. P AG receipt for filing. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R notice re House hearing on how the IRS is operating post TIGTA report. Circulate to colleagu |
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re defendant matrix and redactions. |
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email from CM re: recent article and document listing groups that were targeted. Review articl |
| 09/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP to discuss redactions to IRS interview transcripts. |
| 09/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP to discuss defendant matrix. |
| 09/17/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Continue drafting legal memo re analysis of Bivens claim. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 243.13 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re list of targeted organizations and proposed schedule for SJ briefing. |
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re list of targeted organizations. |
| 09/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Finalize remaining affidavits of service. Circulate to team. |
| 09/18/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Finalize and file affidavits of service. P mail service. |
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with team re proposed timeline. R responses. Update. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Emails re list of targeted organizations and next steps. |
| 09/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Draft email re proposed timeline for SJ briefing. R rules and examples. C NHJ re same. |
| 09/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP to discuss timeline for filing of administrative record and SJ motions. |
| 09/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- RS re legislative history of 26 USC 7428. |
| 09/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- P service mailing for defendant David Fish for latest affidavits of service; drive to post off |
| 09/18/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- R IRS list of targeted groups; email correspondence with legal team re same; conference KLP to |
| 09/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- R House Ways and Mean Committee Memo of Sept. 17th summarizing current status of IRS investiga |
| 09/18/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/18/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C call with litigation team. |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C call with opposing counsel. |
| 09/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C call with litigation team. |
| 09/19/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 187.02 | $ 336.64 | $ 336.64 | KLP- C with ML and CM to prep for tomorrow's meetings. |
| 09/19/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | KLP- RS legislative history at Library of Congress. |
| 09/19/2013 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 93.51 | $ 374.04 | $ 374.04 | KLP- Travel to DC and to Foley offices. |
| 09/19/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Conference call with DOJ attorneys. |
| 09/19/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- Conference call with litigation team. |
| 09/19/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 187.02 | $ 336.64 | $ 336.64 | NHJ- Conference with Mike Lockerby and Cleta Mitchell to prep for tomorrow's meeting. |
| 09/19/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 93.51 | $ 187.02 | 187.02 | NHJ- Travel to Library of Congress and conduct re legislatvie history of 26 USC 7433 (Bivens) |
| 09/19/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 93.51 | $ 374.04 | $ 374.04 | NHJ- Travel to DC and to Foley offices. |
| 09/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- ECF notice re MTD. Emails re same. |
| 09/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- PC with CM, NHJ, and ML re individual defendants. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 57 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 09/20/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | KLP- Meetings with legal team in DC re individual defendants. |
| 09/20/2013 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 93.51 | $ 327.29 | $ 327.29 | KLP- Travel home. |
| 09/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- Email correspondence re Motion to Dismiss. |
| 09/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- PC with CM, ML, and KLP re individual defendants. |
| 09/20/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | NHJ- Meetings with legal team in DC re individual defendants. |
| 09/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- R opposition to extension of time, send comments. |
| 09/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | KLP- R MTD, draft email to team re comments. Email with team re call tomorrow. |
| 09/22/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 93.51 | $ 374.04 | $ 374.04 | NHJ- Travel back to Indianapolis. |
| 09/23/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- R motion to dismiss, prep for PC. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | JAV- PC litigation team re MTD, c KLP and NHJ. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | JAV- R rest of MTD, work on arguments, c re plan, R ems re plan/arguments. |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re filing opposition to motion for extension. |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from Cath re unsuccessful mail delivery. |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with colleagues re attorneys fees statute. |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re opposition to motion for extension. |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R article re Lois Lerner retiring. Email with colleagues re same. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email with CM re 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R MTD, work on how to break up 7431 responses. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- Emails re call re MTD. Prep for call. |
| 09/23/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C NHJ re 7431 claim. |
| 09/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re responding to 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Work on opposition to motion for extension of time. R rules. Email with CM re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Statutory Rates With Adjustments

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | KLP- Conference call with team re: response to motion to dismiss. Conference with MG, NHJ, and JAV |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Continue reviewing DOJ Motion to Dismiss. |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R email correspondence re Internal Revenue Manual portions concerning 7431 actions. |
| 09/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Discuss meetings in DC with ZSK. |
| 09/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- PC with Matt Gutierrez re APA claims/arguments (opp. to MTD) |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- C KLP re Sec. 7431. |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Continue legal research re 6103 pleading standard; begin drafting portion of oppositioni to MT |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Legal research re: time to file responsive pleading for opposition to motion for extension to file |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C KLP re responding to 7431 arguments. |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- R DOJ Motion to Dismiss. |
| 09/23/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- LR re 6103 pleading standard (7431 claim) |
| 09/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Continue legal research re: 6103 pleading standard; begin drafting portion of opposition to MT |
| 09/23/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | NHJ- Phone conference with legal team re: responding to DOJ Motion to Dismiss; Phone conference wit |
| 09/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | ZSK- R Mtn to dismiss; C KLP re same. |
| 09/24/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- RS, work on mootness arguments, r ems throughout day, r proposed order. C with NHJ re same. |
| 09/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- R news articles re tax-exempt status. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails re 7431 claims, respond. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re sources needed. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re mootness. |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails er proposed motion. R proposed motion and respond. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 59 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails re re-filing motion. C with NHJ re same. Email re service copy. |
| 09/24/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R NHJ's draft re pleading standard. Make comments. Send. |
| 09/24/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | KLP- Work on 7431 claims. Chat with NHJ re sources needed. |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Make edits to draft Joint Order re Count I; email correspondence with legal team re same. |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP re sources, find and send documents. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C JAV to discuss arguments re 6103 for opp. to MTD. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- C JAV to discuss extension of time to oppose MTD; emails to MG and CM re same. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email correspondence re filing error; call clerk re same; refile opposition to motion for exte |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email correspondence with legal team re AIA and mootness. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Proofread, finalize, and file opposition to motion for extension by individual defendants. |
| 09/24/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- Continue work on opposition to motion to dismiss. |
| 09/24/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- Legal research re: attorney fees under 26 USC 7430 and requirements of 26 USC 509; email to CM |
| 09/24/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Continue work on opposition to motion to dismiss (7431 claim); legal research re: 6103 and "re |
| 09/24/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ-Continue work on opposition to motion to dismiss (7431 claim); continue legal research re: 6103 |
| 09/24/2013 | Noel Johnson | 1:48 | 1.80 | 1.30 | $ 187.02 | $ 336.64 | $ 243.13 | NHJ- Continue work on opposition to motion to dismiss. |
| 09/25/2013 | Joseph Vanderhulst | 8:00 | 8.00 | 8.00 | $ 187.02 | $ 1,496.16 | $ 1,496.16 | JAV- R complaint/arguments, r cases and law, outline mootness section, r ems. C NHJ re arguments. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re defendants' extension. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re notice of appearance. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re Steptoe's response to litigation hold letters. |
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re tax-exempt status letter. |
| 09/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | KLP- Email with colleagues re responseto MTD. |
| 09/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Continue reviewing congressional memos on 6103. |
| 09/25/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- Online LR for 7431 claim. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R and incorporate KLP's suggestions for opposition to MTD |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Discuss mootness arguments with JAV. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- G-chat conference with KLP re copies of certified mail receipts for David Fish. |
| 09/25/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C JAV re arguments for opposition. |
| 09/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- PC with MG to discuss response to motion to dismiss re coutns II and V. |
| 09/25/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- P service copy for David Fish; drive to post office and mail same. |
| 09/25/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- Continue drafting opposition to MTD |
| 09/25/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | NHJ- Continue RS for and drafting oppositions to MTD |
| 09/25/2013 | Noel Johnson | 2:18 | 2.30 | 2.00 | $ 187.02 | $ 430.15 | $ 374.04 | NHJ- Continue RS for and drafting opposition to MTD |
| 09/26/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | JAV- Work on mootness section draft, confs re other arguments. |
| 09/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from NHJ re call today. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- ECF notice re amended MTD. Email with NHJ re same. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- ECF notice and email re hearing today. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C JAV to discuss mootness and Count V. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- P email to KLP re above conference call. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R order in incapacity of defendant David Fish; R email from CM re same. |
| 09/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Update information for pro hac applications; email correspondence with Cath Kidwell re same. |
| 09/26/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- R email from MG re AIA and Cohen; discuss same with JAV; P reply email. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Continue RS re "authorized inspections" and continue drafting opposition to MTD. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- Create pro hac admission applications for all attorneys; email correspondence re same. |
| 09/26/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 187.02 | $ 243.13 | $ 168.32 | NHJ- Continue drafting opposition to MTD. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- Confs and ems re deadline/extension. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- Weekly call re case and response briefing. C with NHJ and MG re AIA arguments. |
| 09/27/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | JAV- Work on mootness section. C with NHJ re "voluntary cessation" argument. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- Emails re schedule for MTD briefing. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails from team re case updates and filings. |
| 09/27/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- C JAV re briefing schedule for responses to MTDs. |
| 09/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C JAV to discuss "voluntary cessation" and 7431 arguments for opp. to MTD. |
| 09/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- LR re effect of motion to amend/correct MTD; email correspondence re same. |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email correpondences with legal team re proposed briefing schedule. |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with CM and Cath Kidwell re filing clarification to response to motion for extension; email |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with MG and JAV re anti injunction act arguments for opposition to MTD. |
| 09/27/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- Continue drafting opposition to MTD. |
| 09/27/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Weekly conference call with legal team; discuss proposed briefing schedule with JAV. |
| 09/27/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | NHJ- Continue drafting opposition to MTD. |
| 09/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with NHJ re deadline for response to MTD. |
| 09/30/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | JAV- R emails over weekend re deadline and filing. |
| 09/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- R ems re agreed schedule, help prep joing motion. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 09/30/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- Work on mootness section draft. |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails from Nor Cal counsel re: MTD filed in their case |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re deadline. |
| 09/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails re: joint motion for scheduling |
| 09/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Discuss Judge Walton's general orders re motion for extension with JAV; email to legal team re |
| 09/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email correspondence with legal team re proposed briefing schedule and call to Judge Walton's |
| 09/30/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R local rules re extensions; call to Judge Walton's chambers re supplement to MTD; P email to |
| 09/30/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 187.02 | $ 504.95 | $ 504.95 | NHJ- R local and chamber rules; draft Joint Proposed Briefing Schedule on Motions to Dismiss and pr |
| 10/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re case needs. |
| 10/01/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP and JAV to discuss joint motion for extension. |
| 10/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Begin reviewing MG's portion of opp. to MTD re Count II. |
| 10/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- P mailing for service of joint briefing schedule; drive to post office to mail same. |
| 10/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- Help with extension motion, r. |
| 10/02/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | JAV- R ems re extension, conference call, progress on MTD response. |
| 10/02/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re consent motion. |
| 10/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 187.02 | $ 93.51 | $ 37.40 | KLP- Emails re motion needed today. C NHJ re same. |
| 10/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Continue reviewing MG's portion of opp. to MTD re Count II and Count V. |
| 10/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R DOJ motion to dismiss filed in NorCal action. |
| 10/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with CM re changes to motion for extension; file same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- P mailing service of motion of extension for David Fish; drive to post office and mail same. |
| 10/02/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Continue drafting motion for extension; discuss same with JAV; circulate for review to legal t |
| 10/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- Review CM's changes to motion for extension and make additional edits per CM's request; resear |
| 10/02/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | NHJ- Email correspondence with legal team re motion for extension; begin drafting same. |
| 10/04/2013 | Joseph Vanderhulst | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | JAV- C call re MTD, etc, r timeline. |
| 10/04/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re deadline reset. |
| 10/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ to prep for weekly conference call with legal team. |
| 10/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with drafting team re timeline. Create timeline for rest of briefing schedule. Email wit |
| 10/04/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | KLP- Weekly call with CM, MG, JAV, and NHJ. C JAV and NHJ re timeline for opp to MTD. |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R legislative history of 26 USC 7433 (Bivens claim) |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to prep for weekly conference call with legal team. |
| 10/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Continue working on legal memorandum of Bivens claims. |
| 10/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- Weekly conference call with legal team; discussions with KLP and JAV re timeline for op to MTD |
| 10/04/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Continue reviewing legislative history of 26 USC 7433 (Bivens claim) |
| 10/04/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | NHJ- Continue working on legal memorandum of Bivens claims. |
| 10/07/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- C KLP and NHJ re MTD drafting, schedule. |
| 10/07/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- News articles re IRS employees using personal email. |
| 10/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Call to IU Law Library re access to database. |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re MTD arguments. (7431) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- C JAV and NHJ re RS needs for MTD. |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with JAV and NHJ re: proposed internal briefing schedule. Email to CM re: same. |
| 10/07/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R proposed internal brief drafting schedule and discuss same with KLP. |
| 10/07/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP re needs for 7431 claims section of opposition to MTD. |
| 10/07/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- C KLP and JAV re RS needs for opposition to MTD. |
| 10/07/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Continue drafting opposition to MTD. (7431 claim) |
| 10/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Continue reviewing legislative history of Sec. 7433 (Bivens claim) |
| 10/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- Work on drafting/revising mootness section. |
| 10/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Organize documents for briefing. |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C with NHJ re TTV MTD. (6103) |
| 10/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- R section 7431. Make comments. |
| 10/08/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- R and incorporate KLP's suggestions for opp. to MTD (7431 claim); c with KLP to discuss same. |
| 10/08/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | NHJ- Continue RS re authorized inspections/disclosures under 6103/ continue drafting and editing op |
| 10/09/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | JAV- Help with legislative history files sharing. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- R arguments for mootness section, r notes from calls. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- R em and attachments re personal em, r ems re internal schedule. |
| 10/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email re internal briefing schedule. |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re statute re investigation/examination limits. (7605) |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- P to go to the library for RS. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R news articles re emails to White House. R and save emails. Draft email to co-counsel re same |
| 10/09/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- Save and organize legislative history documents. |
| 10/09/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 93.51 | $ 205.72 | $ 205.72 | KLP- Travel to IU-Indy law library. RS legislative history for "Taxpayer Browsing Protection Act." |
| 10/09/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Check docket for activity in recent Bivens actions in DC courts. |
| 10/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP re scope of 26 USC 7605(b) |
| 10/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R legislative history of 26 USC 7433- HR Conference Report. |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R Dema v. Feddor re scope of 26 USC 7605 (b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R revenue rulings and case law interpreting 26 USC 7605(b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R emails and news re emails between defendant Fish and White House; conference with KLP to dis |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- RS re classification of exemption application process as investigation. |
| 10/09/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- RS case law re legislative history of remedies available in IRC. |
| 10/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Review Am. Law Report re: construction and application of 26 USC § 7605(b) – unnecessary inves |
| 10/09/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 93.51 | $ 205.72 | $ 205.72 | NHJ- Travel to IUPUI law library and conduct legislative history RS. |
| 10/10/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | JAV- Draft and RV mootness section, outline of arguments; c with KLP re same. |
| 10/10/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 467.55 | JAV- Update mootness section RS and arguments. |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from WD re schedule. |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- R invoice from Capital Process. |
| 10/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re schedule. R emails re same. |
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re opposition draft. (7431) |
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ and JAV re mootness. (2 separate c's) |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- Online RS re 7431. Save cases. |
| 10/10/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 187.02 | $ 299.23 | $ 299.23 | KLP- Review legislative history of "Taxpayer Browsing Protection Act." Add quotes to section. |
| 10/10/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 187.02 | $ 317.93 | $ 317.93 | KLP- Continue reviewing legislative history of "Taxpayer Browsing Protection Act." |
| 10/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Discuss capable of repetition, yet evading analysis with KLP and JAV. |
| 10/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Discuss CM's request for division of labor write-up with KLP; draft same; email correspondence |
| 10/10/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C KLP to discuss arguments for opp. to MTD (7431 claim) |
| 10/10/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Continue reviewing case law interpreting and applying Sec. 7605(b) (7431 claim) |
| 10/10/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | NHJ- Make edits and additions to opp. to MTD (7431 claim) |
| 10/11/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- Finalize and send moot section for review. |
| 10/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | JAV- Litigation call to discuss arguments and drafting. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from JAV re mootness. Send to NHJ with instructions to compile parts of brief. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with drafting team re brief. C with NHJ re same. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with litigation team re internal schedule. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C JAV re attorneys fees arguments. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re division of labor. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R outline of issues. Make changes and send to NHJ. |
| 10/11/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | KLP- Work on response to MTD. |
| 10/11/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.80 | $ 187.02 | $ 224.42 | $ 149.62 | KLP- Work on response to MTD. |
| 10/11/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | KLP- Weekly call with team. |
| 10/11/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | KLP- Continue working on response to MTD. |
| 10/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- C KLP to discuss needs for combining sections of opp to MTD and various arguments made therein |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- Continue revising opp. to MTD per suggestions at weekly call. |
| 10/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- R and provide suggestions to JAV's section of opp. to MTD. |
| 10/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- R MG's revised draft of opposition to MTD. |
| 10/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 187.02 | $ 168.32 | 112.21 | NHJ- Continue RS re pleading standard and RV draft of opposition to MTD. |
| 10/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 187.02 | $ 168.32 | 112.21 | NHJ- Review drafts to date and MTD; create more detailed outline of legal issues being addressed an |
| 10/11/2013 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 187.02 | $ 224.42 | 149.62 | NHJ- Weekly PC with legal team re opp. to MTD. |
| 10/12/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | 93.51 | ZSK- R locl rule for w/d; D notice of same and look at filing rule; PC NHJ re same; email NHJ re sa |
| 10/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | 187.02 | KLP- Combine the four drafts (Noel, Mathew, Joe, and mine) into one draft. Standardize formatting. |
| 10/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | 18.70 | KLP- C NHJ re splitting up draft. |
| 10/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | 18.70 | KLP- Email from MG re appealing to federal circuit. |
| 10/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | 37.40 | KLP- C NHJ re combing sections of draft opposition to MTD. |
| 10/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | 37.40 | KLP- Emails re draft. |
| 10/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | 37.40 | KLP- Work on brief. |
| 10/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | 56.11 | KLP- C with NHJ re mootness. |
| 10/14/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | 130.91 | KLP- C NHJ re mootness. R draft. |
| 10/14/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | 243.13 | KLP- Work on standardizing draft. Edit. Circulate updated copy. |
| 10/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | 18.70 | NHJ- R email from MG re federal circuit jurisdiction over appeal. |
| 10/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | 18.70 | NHJ-  C KLP re combining draft sections of opp. to MTD. |
| 10/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | 56.11 | NHJ- RS re "voluntary cessation" doctrine vs. CORYER doctrine. |
| 10/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | 93.51 | NHJ- C KLP and JAV re mootness and Count I |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | 187.02 | NHJ- Begin proofing draft opp. to MTD; make revisions to same; conferences with KLP and JAV to disc |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 68 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | NHJ- Continue legal RS re "voluntary cessation" doctrine; continue revising opp. to MTD (mootness). |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | NHJ- RS and R law re FRCP 8 and 12(b)(6) MTD standard; draft section on same for opp. to MTD. |
| 10/15/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- R and proof mtd response for circulation. C KLP re same. |
| 10/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C JAV re mootness argument. |
| 10/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re mootness claim in opposition to MTD. |
| 10/15/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | KLP- Work on draft of opposition to MTD (6103 section). Online legal research and draft summary. C |
| 10/15/2013 | Kaylan Phillips | 2:48 | 2.80 | 0.00 | $ 187.02 | $ 523.66 | $ - | KLP- Work on draft opposition to MTD (6103). Draft portions. C with NHJ on changes needed. Circula |
| 10/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to discuss needs for mootness section of opp. to MTD. |
| 10/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Continue review and revision draft opp. to MTD (Count II) |
| 10/15/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- Continue review and revision draft opp. to MTD (Counts IV and V) |
| 10/15/2013 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 187.02 | $ 430.15 | $ 430.15 | NHJ- Continue revising mootness section of opp. to MTD; discuss same with KLP. |
| 10/16/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Work on draft opposition. C with NHJ re same. |
| 10/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with JAV and MG re revisions and changes needed. |
| 10/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C NHJ re mootness/ripeness argument. |
| 10/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Call from MG. Implement remaining changes. Save and Circulate to team. |
| 10/16/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Implement changes to draft opposition from JAV. |
| 10/16/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- R City of Houston case on mootness. C NHJ re same. |
| 10/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | KLP- Work on draft opposition, implement NHJ's changes. Finalize and send draft to MG. |
| 10/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Implement changes to draft opposition from MG. Email with MG re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 10/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- R and edit draft opposition. |
| 10/16/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | KLP- Work on draft opposition, edit mootness section. C NHJ re same. |
| 10/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Discuss changes and needs for draft opp to MTD with KLP. |
| 10/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Continue reviewing case law re declaratory relieft and mootness. |
| 10/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KLP to discuss ripenss analysis. |
| 10/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- R latest draft opp to MTD and made edits to same; discuss same with KLP. |
| 10/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- RS and R case law re declaratory relief and mootness. C KLP re same. |
| 10/16/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 243.13 | NHJ- Continue reviewing case law re declaratory relief and mootness. |
| 10/16/2013 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 467.55 | NHJ- R and RV updated draft of opp. to MTD; conference with KLP to discuss needs and changes to sam |
| 10/17/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | JAV- C NHJ re COYER arguments. |
| 10/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ to discuss needed RS for motions to dismiss. |
| 10/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP to discuss needed RS for motions to dismiss. |
| 10/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- C JAV re CORYER and voluntary cessation doctrines; review RS re same. |
| 10/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- LR re qualified immunity for allegations of viewpoint discrimination. |
| 10/17/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | NHJ- Continue RS re Bivens and made additions to legal memo re current state of Bivens doctrine. |
| 10/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re filing today. Respond. |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re constitutional violations in requests for information. (qualified immunity) |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re MTD filed today. |
| 10/18/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- R NHJ's memo on Bivens. C with NHJ re same. |
| 10/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP re qualified immunity arguments. |
| 10/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP re Bivens legal memo and arguments re same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/18/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- Continue RS on quailfied immunity and begin drafting legal memo on same. |
| 10/18/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 187.02 | $ 336.64 | $ - | NHJ- Continue RS on quailfied immunity and begin drafting legal memo on same. |
| 10/18/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 187.02 | $ 392.74 | $ - | NHJ- Continue RS on quailfied immunity and begin drafting legal memo on same. |
| 10/21/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | JAV- C NHJ to discuss individual defendant's MTDs. |
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- Litigation call re individuals mtd. |
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | JAV- C NHJ and KLP re mtd responses. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email client copies of motions to dismiss with brief overview. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with client and CM re conference call. |
| 10/21/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R notice of withdrawal. C NHJ re ECF log-in info. |
| 10/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Emails re calls today. Circulate updated number. |
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- C NHJ and JAV re motions to dismiss and help needed. |
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- Call with JCE, CM, WD, NHJ, and JAV re motions to dismiss. |
| 10/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.70 | $ 187.02 | $ 112.21 | $ 130.91 | KLP- C NHJ re motions to dismiss. |
| 10/21/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | KLP- Save motions to dismiss. Briefly review. Draft outline re legal issues. Circulate. |
| 10/21/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- RS procedure for withdrawal of attorney; email to ZSK re same. |
| 10/21/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- RS re permissible lobbying activities of 501(c)(3)s |
| 10/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C JAV to discuss individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C KLP and JAV re division of labor and RS needs re opposition to individual defendants' MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- PC with legal team re preliminary thoughts on opposition to individual defendant's MTDs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- R and make edits to ZSK's notice of withdrawal; RS rules for ECF registration and discuss with |
| 10/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- C KLP to discuss individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- R KL's RS re discovery to establish jurisdiction; R DC Circuit case law re same. |
| 10/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- R Motion to Dismiss filed by individual DC defendants and briefly review authorities cited the |
| 10/21/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- R Motion to dismiss filed by individual Cinci defendants and briefly review authorities cited the |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from Catherine re conference call. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from JCE re DOJ's MTD. Send brief. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- R ACLJ's complaint. D email to CM re same. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re personal jurisdiction. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- D emails to ACLJ and Nor Cal counsel re motions to dismiss and case updates. R responses. Repl |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re ACLJ's amended complaint. |
| 10/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- R law review article Measuring the Success of Bivens Litigation and Its Consequences for the I |
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Continue reviewing DC Circuit case law re personal jurisdiction, conspiracy, jurisdictional di |
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 243.13 | NHJ- Review Second Amended Complaint in Linchpins of Liberty and proposed briefing schedule in same |
| 10/22/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- RS and R case law re personal jurisdiction standard in Bivens actions. C KLP re same. |
| 10/23/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | JAV- PC litigation team re individual MTD responses. |
| 10/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email team re briefing timeline. |
| 10/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with MG re briefing assignment. |
| 10/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R individual defendants' motions in depth. Make notes. |
| 10/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- Call with CM, WD, and JAV. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Make list of things to get from law library. |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- PC NHJ re scope of MG's RS. |
| 10/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- ProQuest Congressional RS re 7428. |
| 10/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Call from MG re responses to individual motions. |
| 10/24/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- C NHJ re responding to individual defendants' motions to dismiss. |
| 10/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- PC with KLP re scope of MG's RS. |
| 10/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- P email to MG with cases and documents to aid RS and drafting. |
| 10/24/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- PC with KLP and MG to discuss division of labor for opp. to MTDs and arguments for same. |
| 10/24/2013 | Noel Johnson | 0:42 | 0.70 | 0.40 | $ 187.02 | $ 130.91 | $ 74.81 | NHJ- Conference with KLP to fill me in on conference call with legal team re: needs and focus for o |
| 10/24/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | NHJ- Continue RS and outling opp. to MTD. |
| 10/24/2013 | Noel Johnson | 1:36 | 1.60 | 1.10 | $ 187.02 | $ 299.23 | $ 205.72 | NHJ- Compile and review MTD briefing and trial and appellate court decisions in Kim v. US |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re legislative history RS. |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from MG re RS. |
| 10/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re legislative history of 7428. |
| 10/25/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 187.02 | $ 504.95 | $ - | KLP- Drive to/from law library, LR re 7428 legislative history, Bivens generally, qualified immunit |
| 10/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Review law review re: Bivens and IRS - SUING THE IRS AND ITS EMPLOYEES FOR DAMAGES: DAVID AND |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- Adjust withdrawal notice of ZSK; email to CM re obtaining client signature for same; email to |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP re legislative history RS; review same; legislative history RS re 7428. |
| 10/25/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Continue working on opp. to Ind Ds MTD. |
| 10/25/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 187.02 | $ 336.64 | $ 336.64 | NHJ- Organize legislatvie history of Sect. 7428 and review same; conference with KLP to discuss sam |
| 10/25/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 187.02 | $ 504.95 | $ 504.95 | NHJ- Conduct legislative history RS at IU-Indy law school. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re responses. |
| 10/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Create shell for responses to individual motions. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C NHJ re Bivens claim. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Email with MG re personal jurisdiction RS and deadlines. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Organize RS on jurisdiction and Bivens. |
| 10/28/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 187.02 | $ 486.25 | $ 486.25 | KLP- Work on response to Management defendants. Working on addressing statement of the case. |
| 10/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R Church by Mail v. US. |
| 10/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- C KLP re arguments and needs for opp. to MTD. (Bivens) |
| 10/28/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 187.02 | $ 224.42 | $ 149.62 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:42 | 1.70 | 1.20 | $ 187.02 | $ 317.93 | $ 224.42 | NHJ- Continue work on opp to MTD. |
| 10/28/2013 | Noel Johnson | 3:18 | 3.30 | 2.30 | $ 187.02 | $ 617.17 | $ 430.15 | NHJ- Continue work on opp to MTDs. C with KLP re same. |
| 10/29/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- C NHJ re RS needed for indiv. responses. |
| 10/29/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- Fill in black citations in DOJ response draft. |
| 10/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re jurisdictional RS and qualified immunity. Briefly review his qualified immunity memo. |
| 10/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with drafting team re timeline for responses. Draft email to CM re same. |
| 10/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R local rules re oppositions. Add language re proposed order. |
| 10/29/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ and MG re opposition to individual motions to dismiss. |
| 10/29/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- C NHJ re Bivens claims. R and discuss relevant cases. |
| 10/29/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Work on opposition to Management's motion to dismiss- Personal jurisdiction, generally. |
| 10/29/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | KLP- Work on opposition to Management's motion to dismiss- personal jurisdiction, generally. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/29/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | KLP- Continue working on motions to dismiss- personal jurisdiction, generally. Online LR. |
| 10/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- PC with MG re definitional terms used in complaint. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C JAV re RS assignment Section 7431 legislative history/IRC definitions. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP re division of labor on factual matters relating to qualified immunity |
| 10/29/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R Bivens precedent cited in individual defendants MTD |
| 10/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- PC with MG and KLP re division of labor and arguments re conspiracy theory of jurisdiction. |
| 10/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- C KLP re Bivens arguments. |
| 10/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Continue reviewing legislative history of Sec. 7428 |
| 10/29/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | NHJ- Continue work on opp. to individual defendants MTD. |
| 10/29/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Continue work on opp. to individual defendants MTD. C JAV re same. |
| 10/29/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- Continue work on opp. to individual defendants MTD. |
| 10/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- Finish filling in blanks in DOJ response. C with NHJ and KLP re same. |
| 10/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- Work on opposition to motion to dismiss. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C JAV and NHJ re responses to individual MTD. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R overview of defendants' activities. R qualified immunity outline. Make notes for factual sec |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email from CM re timeline. Email with drafting team re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with CM and team re calls tomorrow. Email with WD re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Work on oppositions to motion to dismiss- review law review articles re personal jurisdiction/B |
| 10/30/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Call with MG and NHJ re opposition to individual motions. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/30/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 187.02 | $ 504.95 | $ - | KLP- Work on responses to individual defendants' motions to dismiss, legal research re: pleading st |
| 10/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP and JAV re prep for call with CM tomorrow. |
| 10/30/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 187.02 | $ 205.72 | $ 149.62 | NHJ- PC with MG re needs for opp. to MTDs and needs for pc with CM tomorrow. |
| 10/30/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 187.02 | $ 336.64 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 2:54 | 2.90 | 2.00 | $ 187.02 | $ 542.36 | $ 374.04 | NHJ- Continue drafting opp to MTD. C with KLP re same. |
| 10/31/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- C NHJ and KLP re call with CM. |
| 10/31/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- Team conference call re response drafts and arguments. |
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email team re timeline. |
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to drafting team re call. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re personal jurisdiction. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Work on personal jurisdiction RS. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C all with MG, NHJ and JAV re call with CM. |
| 10/31/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- WOrk on qualified immunity RS. |
| 10/31/2013 | Kaylan Phillips | 2:00 | 2.00 | 1.40 | $ 187.02 | $ 374.04 | $ 261.83 | KLP- Call with CM, MG, NHJ, and JAV re responses to motion to dismiss. |
| 10/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP re personal jurisdiction agruments. |
| 10/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with MG and KLP re call with CM. |
| 10/31/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 2:00 | 2.00 | 1.40 | $ 187.02 | $ 374.04 | $ 261.83 | NHJ- C call with CM, MG, KLP and JAV to go through drafts of MTDs. |
| 11/01/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Update response to gov't motion. Circulate. |
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- Continue working on responses to motions to dismiss. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.       Page 76 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- PC with MG re schedule and division of labor. |
| 11/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email with co-counsel re call today. |
| 11/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with team re internal deadlines. Draft schedule. |
| 11/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R recent order denying rehearing en banc re Bivens and personal jurisdiction- Walden v. Fiore. |
| 11/01/2013 | Noel Johnson | 2:36 | 2.60 | 1.80 | $ 187.02 | $ 486.25 | $ 336.64 | NHJ- Continue working in opp. to MTD. |
| 11/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- Email with MG re: edits to gov't response. Implement edits. Draft email to team re: draft resp |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | KLP- RS minimum contacts. |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | KLP- C NHJ re response to gov't motion. R response and edit language as needed. |
| 11/03/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.20 | $ 187.02 | $ 317.93 | $ 224.42 | KLP- Work on response to gov't motion. Email with MG re: same. Write sections on Payne v. U.S. and |
| 11/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- Discuss needed revisions to opp. to DOJ MTD with KLP; make changes to same. |
| 11/03/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 187.02 | $ 336.64 | $ - | NHJ- Continue work on opp. to individual defendants MTD. |
| 11/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- C KLP and NHJ re MTD drafting, QI issues, RS projects. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- R ems re draft r and conf call, C KLP and NHJ re RS needed. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- R qs from IRS, provide list to KLP. |
| 11/04/2013 | Joseph Vanderhulst | 3:18 | 3.30 | 2.30 | $ 187.02 | $ 617.17 | $ 430.15 | JAv- RS QI defense issues, draft section. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ and JAV re RS needed for responses. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re revised schedule. Email team re next steps. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re RS needed for responses. |
| 11/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R cases re personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | KLP- C JAV re qualified immunity arguments. |
| 11/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Begin reviewing NHJ's Bivens section. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|---------------------------------|-------------|
| 11/04/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Email with team re: conference call tomorrow. Call from MG re: same. Finalize time and circula |
| 11/04/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | KLP- Incoporate CM's edits into response to gov't motion. Make notes. |
| 11/04/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | KLP- Email with CM re: edits to gov't motion. Email with MG re: same. C with JAV re: research neede |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Work on response to individual defendants' motions, personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Work on response to individual motions. RS personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.80 | $ 187.02 | $ 205.72 | $ 149.62 | KLP- Work on response to individual defendants' motions, qualified immunity. |
| 11/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C JAV re standard discovery on qualified immunity. |
| 11/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP and JAV to discuss RS needs for opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 187.02 | $ 168.32 | $ 112.21 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 187.02 | $ 205.72 | $ 149.62 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 187.02 | $ 243.13 | $ 168.32 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 187.02 | $ 243.13 | $ 168.32 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:30 | 1.50 | 1.10 | $ 187.02 | $ 280.53 | $ 205.72 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.30 | $ 187.02 | $ 355.34 | $ 243.13 | NHJ- Continue working on opp. to MTD. C with KLP re same. |
| 11/05/2013 | Joseph Vanderhulst | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | JAV- C with KLP re qualified immunity section. |
| 11/05/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | JAV- C KLP and NHJ re MTD drafts. |
| 11/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- PC litigation team re Govn't MTD response feedback. |
| 11/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C JAV re qualified immunity section. |
| 11/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- Email from JCE re edits to response to gov't MTD. Implement. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 78 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re 6103/7431 section. Re-write portions of gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email from NHJ re qualified immunity discovery. Review. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C JAV and NHJ re next steps. |
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- C with NHJ re: judicial notice for gov't MTD. Review email from WD re: same. Review NHJ's rese |
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- Continue working on response to gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- Edit NHJ's section on Bivens for individual motions to dismiss. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- C call with team. |
| 11/05/2013 | Kaylan Phillips | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | KLP- Work on response to individuals motions, qualified immunity. |
| 11/05/2013 | Kaylan Phillips | 2:24 | 2.40 | 1.70 | $ 187.02 | $ 448.85 | $ 317.93 | KLP- Email from ML re edits to response to gov't MTD. Implement. Rework sections. |
| 11/05/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | KLP- Work on response to individual motions, factual portion of qualified immunity-defendantby-defe |
| 11/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R CM's edits to oppto DOJ MTD. |
| 11/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- RV portions of opp. to MTD. |
| 11/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP re RS needs on judicial notice. |
| 11/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- RS re procedure for making requests for judicial notice. |
| 11/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- R and provide edits for JAV's section on qualified immunity discovery. |
| 11/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | NHJ- Begin reviewing and making edits to latest draft opp. to DOJ MTD; discuss same with KLP. |
| 11/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- R request from CM re sampling of questions; R IRS request and draft section on same. |
| 11/05/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 187.02 | $ 168.32 | $ 112.21 | NHJ- C KLP. Review and implement CM's edits to opp. to DOJ MTD. |
| 11/05/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- RS re judicial notice in DDC; P email to KLP re same. |
| 11/05/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 187.02 | $ 243.13 | $ 168.32 | NHJ- P for and participate in PC with legal team re draft opp. to DOJ MTD; discussions with KLP and |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 79 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- RS QI and standard issues for Indiv. MTD responses. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- R and proof DOJ response. |
| 11/06/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | JAV- RS definitions issues for Indiv. MTD responses. C NHJ and KLP. |
| 11/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re schedule moving forward. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- C with JAV re: research needed for qualified immunity standard. Review case quotation |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re response needs. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email from NHJ re revisions. Briefly revision changes needed. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails from MG re conspiracy sections. Respond. Briefly review draft. Sent to NHJ for review. |
| 11/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C MG re draft. Emails are same. |
| 11/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C with JAV re: research needed for general personal jurisdiction standard. Review language in |
| 11/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | KLP- Continue reviewing NHJ's section. |
| 11/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- Work on responses to individual defendants – personal jurisdiction facts and standard |
| 11/06/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | KLP- Continue working on responses to individual defendants-personal jurisdiction facts and standar |
| 11/06/2013 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 187.02 | $ 392.74 | $ - | KLP- Work on response to individuals motions, factual portion of qualified immunity – defendant-by- |
| 11/06/2013 | Kaylan Phillips | 2:36 | 2.60 | 0.00 | $ 187.02 | $ 486.25 | $ - | KLP- Continue working on response to individuals motions, legal standard re: factual portion of qua |
| 11/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP re schedule moving forward. |
| 11/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP re needs for opp to MTDs. (QI/Bivens) |
| 11/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- Made revisions to opp. to DOJ MTD (7431 claim) per discussion on yesterday's conference call. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/06/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- C JAV re RS done on definitions used in tax code (Bivens) |
| 11/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- Continue drafting QI discovery section for opp. to MTD. |
| 11/06/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- R and incorporate KLP's suggested changes to opp. to MTD (Bivens); make other revisions to sam |
| 11/06/2013 | Noel Johnson | 1:36 | 1.60 | 1.10 | $ 187.02 | $ 299.23 | $ 205.72 | NHJ- R and provide edits and suggestions to KLP's section on facts relating to qualified immunity ( |
| 11/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 187.02 | $ 504.95 | $ 504.95 | NHJ- RS QI discovery section and make revisions to section on same. |
| 11/07/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- R Indiv. MTD response drafts. |
| 11/07/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | JAV- Gen jurisdiction rs for Indiv. MTD responses. C KLP re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Update general jurisdictional analysis. C JAV re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Call from MG re drafts. Email to team re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Call with MG re drafts. |
| 11/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email and C with team re DOJ draft. |
| 11/07/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | KLP- Work on updating QI fact sections. |
| 11/07/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 187.02 | $ 299.23 | $ 299.23 | KLP- Work on combining the drafts and finalizing for circulation. Draft email to team and circulate |
| 11/07/2013 | Kaylan Phillips | 1:48 | 1.80 | 0.00 | $ 187.02 | $ 336.64 | $ - | KLP- Continue working on responses to individual defendants – personal jurisdiction facts and stand |
| 11/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- RS re extra-pleading evidence in attacks on mootness/12(b)(1) |
| 11/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | NHJ- Compile various sections of opp. to MTDs into separate distinct opp to Cinci Ds MTD and DC Ds |
| 11/07/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | NHJ- R and provide edits and suggestions to MG's section on conspiracy theory of jurisdiction (Bive |
| 11/07/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | NHJ- Continue making edits and revisions to section of opp. to MTDs on availability of Bivens and q |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 81 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | JAV- Em exch re Section 6104 disclosure options, letter. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- C NHJ, KLP re disclosure of TTV's application/remedies to prevent same. |
| 11/08/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | JAV- RS procedure for granting after litigation. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- Em exch re DOJ brief, r revisions. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- R Payne case for addition. |
| 11/08/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 243.13 | JAV- Litigation team call re individual MTD response drafts. Follow up with KLP. |
| 11/08/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 467.55 | JAV- RS and send summary of disclosure prevention options. C with KLP re same. |
| 11/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Circulate call-in info for call next week. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- Email from WD re Qualified Immunity section of brief. Respond. C NHJ re same. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C MG re responses and next steps. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email from MG re Response to DOJ. Review. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with JAV and NHJ re needs for brief. Upload documents to sky drive. |
| 11/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C JAV and NHJ re disclosure of TTV's application and remedies to prevent same. |
| 11/08/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C JAV re public inspection of TTV's application. R email re same. Draft email to CM and ML out |
| 11/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re incorporating by reference. Emails re same. R RV Bivens section. |
| 11/08/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | KLP- Email from WD re Qualified Immunity. C NHJ. R Hobson v. Wilson. |
| 11/08/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | KLP- C call with team re individual motions. Follow-up with NHJ and JAV. |
| 11/08/2013 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | KLP- Work on adjusting Management defendants' motion to incorporate by reference. |
| 11/08/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R dockets of DDC Bivens actions for activity; review recently filed docs in same. |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- RS re review of Bivens claim under FRCP 12(b)(1) or (6). |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP to discuss inquiry from BD re qualified immunity. |
| 11/08/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP and JAV re disclosure of TTV's application/remedies to prevent same. |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Continue reviewing portions of opps. to MTDs (Bivens) to prepare for conference call with lega |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- R portions of opps. to MTDs (Bivens) to prepare for conference call with legal team. |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R case law re disovcery permitted where investigation of underlying claim ongoing. |
| 11/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ-Continue RS re extra-pleading evidence in 12 (b)(1) MITD; make revisions to opp. to DOJ MTD re |
| 11/08/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Conduct search of Judge Walton opinions; review various opinions of Judge Walton re voluntary |
| 11/08/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- RS re incorporation by reference; P paragraph re same. |
| 11/08/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | NHJ- Discuss needs for Bivens section with KLP; modify existing Bivens draft to conform to Manageme |
| 11/08/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Conference call with legal team re opp. to MTD (Bivens); discussions with KLP and JAV re same |
| 11/09/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- PC KLP re WI RS. |
| 11/09/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | JAV- Combine edits to DOJ response, RS and add edits. |
| 11/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Upload gov't brief to skydrive, email JAV re same. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email from NHJ re changes to Bivens section. Incorporate into draft. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with ML, CM, and JAV re consent motion. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Finalize drafts and draft email to team with questions to consider. |
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C JAV re Qualified Immunity discovery. R cases. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ re incorporating by reference and trimming briefs. |
| 11/09/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | KLP- Work on incorporating portions of Cincinnati brief into Management defendants' brief. |
| 11/09/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | KLP- Edit both individual motions. Standardize language and references throughout. |
| 11/09/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | KLP- Work on qualified immunity sections. |
| 11/09/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | KLP- Continue incorporating portions of Cincinnati brief into Management defendants' brief. |
| 11/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP to discuss needs and options for consolidating and incorporating arguments for opp. to M |
| 11/09/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | NHJ- Continue making edits and revisions to opp. to MTDs (Bivens) |
| 11/10/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- QI rs re Indiv. MTD response. |
| 11/10/2013 | Joseph Vanderhulst | 2:12 | 2.20 | 2.20 | $ 187.02 | $ 411.44 | $ 411.44 | JAV- RS options, prep, and circulate letter to DOJ re Section 6104. |
| 11/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Organize notes re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with JAV and NHJ re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with NHJ re edits to Management brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails from CM re responses to individual motions. Draft response. |
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Email from JCE with edits to responses to Management and Cinci Defendants. R and save. C NHJ r |
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Work on editing the Management brief. |
| 11/10/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- C NHJ re responses to individual motions, briefly revie CM's edits/emails re same. |
| 11/10/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 467.55 | KLP- Work on response to gov't brief. |
| 11/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- C KLP to discuss needs for opp. to DOJ MTD division of labor to incorporate feedback from lega |
| 11/10/2013 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 187.02 | $ 579.76 | $ - | NHJ- R, incorporate and RV CM and JCE's edits to opp. to Management Defendants MTD (Bivens). C KLP |
| 11/11/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- C KLP and NHJ re RS and edits needed. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 11/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 0.80 | $ 187.02 | $ 224.42 | $ 149.62 | JAV- C NHJ re MTD response arguments. C with KLP re same. |
| 11/11/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | JAV- Make edits to QI section of Indiv. response. |
| 11/11/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | JAV- RS QI issue for indiv. response. |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re next steps. |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Call from MG re gov't motion. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails from CM re individual defendants' brief. |
| 11/11/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with CM and WD re concerns and combining briefs. |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Receive and review Mat's changes to gov't brief. Finalize and circulate. |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | | $ 187.02 | $ 93.51 | $ - | KLP- C MG and NHJ re combining briefs. |
| 11/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- R updated QI section. Insert into brief. Draft email with brief. |
| 11/11/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | KLP- Work on combining brief. |
| 11/11/2013 | Kaylan Phillips | 4:42 | 4.70 | 4.70 | $ 187.02 | $ 878.99 | $ 878.99 | KLP- Continue working on combining briefs, c NHJ. |
| 11/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP to discuss needs for current drafts of opp. to MTDs (Bivens) |
| 11/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R email chains re comments on drafts of opp. to Individual Defendants' MTDs (Bivens) |
| 11/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- PC with MG and KLP re decision to consolidate briefs (Bivens); discussion with KLP re factual |
| 11/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | NHJ- C KLP and JAV re needs for factual allegations section of opp. to MTD's (Bivens) |
| 11/11/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- RS caselaw re first amendment retaliation; draft section on same for opp. to individual defend |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 85 of 161

## PILF EAJA Statutory Rates With Adjustments

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 11/11/2013 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 187.02 | $ 504.95 | $ - | NHJ- Work on revisions to factual allegations section of qualified immunity argument; research re: |
| 11/11/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | NHJ- RS caselaw re viewpoint discrimination; draft section on same for opp. to individual defendant |
| 11/12/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | JAV- C KLP and NHJ re MTD responses to-do, RS. |
| 11/12/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | JAV- Call with team re feedback for MTD responses. |
| 11/12/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- RS committee reports for evidence. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Draft email to MG, JAV, and NHJ re schedule going foward. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re change in plans for call today. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email ML re requesting consent from opposing counsel for stay and for more pages for a consoli |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- R letter re stay of publishing docs produced by TTV. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re evidence and qualified immunity. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C JAV re schedule going forward. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re gov't motion. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with ML and CM re updated briefs. Circulate updated gov't |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with NHJ re updated individual brief. R changes. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Follow up call with MG, NHJ, JAV re next steps. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R portion of complaint re returned grant. R Catherine's email re same. |
| 11/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with ML and WD re conference calls. Send calendar updates. Call from CM re same. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Call with WD, JCE, MG, NHJ and JAV re briefs. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R draft motion for leave to file oversized brief. Draft email to CM and ML re same. Email from |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/12/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- Receive updates to qualified immunity section, insert into master draft. |
| 11/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- R notes and come up with final checklist for all the briefs. |
| 11/12/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | KLP- Make list of evidence to consider adding. R emails re same. Search news articles. |
| 11/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- PC with BD, MG, JCE, KLP and JAV to discuss needs and changes to opp. to MTDs (DOJ and Bivens) |
| 11/12/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- C KLP re needs for motion for excess pages; RS good cause standard for same; draft motion to f |
| 11/12/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- Continue revising First Amendment retaliation section of opp. to MTD (Bivens); circulate draft |
| 11/12/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | NHJ- Proofread and make edits/revisions to draft opp. to DOJ MTD. C with KLP re same. |
| 11/12/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- R, incorporate, and RV JAV's edits to QI factual section of opp. to MTDs; conferences with JAV |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- R 6104 procedures. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- R oversize memo. |
| 11/13/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- Team conf call re consolidated MTD response. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- R next drafts of Indiv. and DOJ responses, r def motions, confs re rest. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- Work on revisions to DOJ brief. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Draft email to team re schedule going forward. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email group re conference call. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with colleagues re list of evidence to consider. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- P for PC. |
| 11/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R updated DOJ brief. Finalize and P for circulation. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 87 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 11/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C NHJ re edits to DOJ motion. Emails re same. (two) |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C with NHJ and JAV re next steps for the individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Call from MG re factual analysis. Email with MG re documents. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Call with CM, ML, MG, NHJ, and JAV re individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email from opposing counsel re: motion for additional pages. Emails with team re: next steps. |
| 11/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Email with drafting team re: recommendation for team. C with NHJ. C with JAV. Call from MG re: |
| 11/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | KLP- Work on jurisdictional sections. R and add to factual allegations. |
| 11/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | KLP- Continue incorporating ML's edits. |
| 11/13/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 187.02 | $ 336.64 | $ 336.64 | KLP- Work on incorporating ML's edits. |
| 11/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 187.02 | $ 486.25 | $ 486.25 | KLP- Email from CM re revisions. Circulate to drafting team. Work on revisions. C NHJ same. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R and incorporate ML's edits to opp. to MTD. (Bivens) |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R CM's changes to order of opp. to MTD (Bivens) |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C JAV re status of implementation of TIGTA recommendations by IRS. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP re needs for mootness section of opp. to DOJ MTD. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP re needs for opp. to DOJ motion. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Case law RS re voluntary cessation doctrine. |
| 11/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP re adding additional factual material in personal jurisdiction section of opp. to MTD (B |
| 11/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R authority cited by DOJ MTD_ Munsell v. Dept of Agri. |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C JAV and KLP to discuss needs for draft opp. to MTDs. (Bivens) |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- PC with ML, CM, JAV, and KLP to discuss draft opp. to MTDs (Bivens) |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- RV opp. to DOJ to incorporate evidence re treatment of tea party applicants during congression |
| 11/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- R DOJ MTD; verify various arguments are addressed in opp. to same. |
| 11/13/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- RV portions of qualified immunity to opp. to MTD (Bivens) |
| 11/13/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- RS case law re standard of review for 12(b)(1) motions; RV standard of review section of opp. |
| 11/13/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- RS re status of implementation of TIGTA recommendations by IRS; ongoing nature of targeting. |
| 11/13/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- R and incorporate CM's edits to DOJ MTD; make other revisions to same. |
| 11/13/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- R and incorporate ML's edits to opp to MTD (Bivens); c with KLP and JAV re same. |
| 11/14/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | JAV- C NHJ and KLP re additional evidence. |
| 11/14/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- C NHJ re motion to prevent disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- Finalize supersize brief motion. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- RS mechanisms for stay/injunction re app disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- Finalize DOJ dismiss response, circulate. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | JAV- Draft motion for stay. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- Edit and circualte near-final DOJ dismiss response. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- call from MG re final revisions. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re Carter Hull's supervisor. Circulate to team. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to client re schedule. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to MG re revisions to DOJ brief. D explanation of how to proceed. |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- R JAV's draft motion to stay. Edit. Send comments. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- D email to team with remaining questions. Circulate briefs. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Work on qualified immunity facts. R motions. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re jurisdictional case law. R cases. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email from CM re "return information"- email with MG re same. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with ML re edits to responses. Call re same. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with NHJ and MG  re Individual response. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with teammates re final questions and strategy for responses. |
| 11/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C with NHJ and JAV re additional evidence. |
| 11/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Receive, review, and incorporate Cleta's changes to Ind. Resp. |
| 11/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Receive, review, and incorporate Cleta's changes to DOJ resp. |
| 11/14/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 224.42 | KLP- Receive, review, and incorporate ML's changes to second half of individual response. |
| 11/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 187.02 | $ 317.93 | $ 317.93 | KLP- Continue editing individual response. Finalize. Circulate. |
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | KLP- Continue editing individual response. C NHJ re sources needed. Email and call to MG re same. |
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | KLP- Work on jurisdictional sections. Review and add to factual allegations. Review case law. Revie |
| 11/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- PC with MG re comments on conspiracy theory section of opp. to MTDs (Bivens) |
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Attempt to combine edits to draft opp. to Individual Defendants MTDs (Bivens) with KLP. |
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R MTD filed in DDC Bivens action- Bloem v. Dept of the Interior. |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP to discuss needs for opp. to Individual Defendants MTD. (Bivens) |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R and RV section on "clearly established rights" in opp. to Individual Defendants MTDs (Bivens |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C JAV re motion to prevent disclosure. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Case law RS re discovery to reveal identity of unnamed defendants. |
| 11/14/2013 | Noel Johnson | 2:18 | 2.30 | 0.00 | $ 187.02 | $ 430.15 | $ - | NHJ- RS re personal jurisdiction; review an revise portions of opp. to Individual Defendants MTDs r |
| 11/14/2013 | Noel Johnson | 3:48 | 3.80 | 0.00 | $ 187.02 | $ 710.68 | $ - | NHJ- Proofread latest draft of opp. to Individual Defendants MTDs (Bivens); make revisions to same; |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- File dismiss, responses, motions, and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- Proof and help finalize supersize motion and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | JAV- RV and circulate motion for stay of agency action. C with NHJ re same. |
| 11/15/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | JAV- Proof and help finalize DOJ dismiss resposne. |
| 11/15/2013 | Joseph Vanderhulst | 3:48 | 3.80 | 3.80 | $ 187.02 | $ 710.68 | $ 710.68 | JAV- Proof and help finalize Indiv. dismiss response. |
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Emails re motion to stay. |
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Approval emails from Bill Davis. |
| 11/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with CM re final approval and client approval. |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R local rules. Check ECF log-ins. |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Receive Mat's changes to DOJ brief. Review. |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ re plan for today(two). Email with MG re same. Emails from partners re schedule for edit |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Email with WD and ML re final steps. R notes re final documents needs. |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Work on tables for response to gov't brief. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- C MG re changes to conspiracy section. Cross-reference and add in changes. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- Emails re tables for response to individual brief. R tables. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Receive and implement ML's edits to DOJ brief. Send to Mat. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- Receive ML's edits to individual brief. Implement. C with MG re additions. R MG's changes. |
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- Print responses and begin proofing citations to the record and cases in the gov't brief. |
| 11/15/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | KLP- Begin proofing citations to the record and cases in the Individuals' brief. Edit and correct c |
| 11/15/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 187.02 | $ 336.64 | $ 336.64 | KLP- R final documents and assist with filing. Email with team. |
| 11/15/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | KLP- R individual brief, edit. Implement edits from others. |
| 11/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP to discuss needs for tables and cite checking. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Create and RV exhibits to opp. to MTDs. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Create cover sheets for opp. to MTDs. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R finalize and file motion for leave to file consolidated response to Individual Defendant's M |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R ML's changes to Biven's section of opp. to Individual Defendant's MTD. |
| 11/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R finalize and file consolidated response to Individual Defendant's MTDs. (Bivens) |
| 11/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R, finalize, and file opp. to DOJ motion to dismiss. |
| 11/15/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Draft proposed orders denying all MTDs. |
| 11/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP to discuss needs for affidavit; P summary of evidence possibly. |
| 11/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- R draft motion to stay agency action; discuss same with JAV; make revisions to same and circ u |
| 11/15/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Final proofread of opp. to DOJ MTD; make edits to same. |
| 11/15/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | NHJ- Create TOC and TOA for opp. to opp to DOJ MTD. |
| 11/15/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 187.02 | $ 392.74 | $ - | NHJ- Cite check references to Amended Compliant, Exhibits and MTDs in opp to Individual Defendants |
| 11/15/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | NHJ- Create TOC and TOA for opp. to Individual Defendants' MTD (Bivens) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|--------------------|-----------------------------|--------------------------------|-------------|
| 11/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email response to gov't brief to Bill. |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C with NHJ re ZSK's withdrawal. Email client. |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email from CM re emailing documents to clients. Draft email. |
| 11/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- P mail service from Friday's filing. Take to post office. |
| 11/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Work with TJP to update TTV litigation page. Send documents. Review. |
| 11/18/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP re ZSK's withdrawal. Email client. |
| 11/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- R articles re Cindy Thomas's response to Lois Lerner's statements. |
| 11/19/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R qualified immunity suit in which cert. was granted- Allen v. CIty of West Memphis. |
| 11/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- ECF notice re opposition to motion for consolidated brief. Message NHJ re circulating opposi |
| 11/21/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- R ems re opposition to consolidated reply. |
| 11/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re ACLJ's second amended complaint. |
| 11/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | KLP- Email with colleagues re: reply to motion for leave to file consolidated brief (throughout mor |
| 11/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Review Management Defs. Opp. to Motion for Leave to file Consolidated Response; email to legal |
| 11/21/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 187.02 | $ 299.23 | $ 299.23 | NHJ- Begin LR for and being drafting reply for motion for leave to file consolidated memo; discuss |
| 11/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Emails re conference call canceled today. |
| 11/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Emails re: reply to motion for leave to file consolidated brief. Review reply and make edits. |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Incorporate legal teams' suggestion to reply to motion for leave; file same. |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- P mailing for service for reply to motion for leave; drive to post office to mail same. |
| 11/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | NHJ- Continue research re: motions for excess pages; finish drafting reply to motion for leave; cir |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- ECF notice granting motioni to file consolidated brief. Forward to colleagues. Email with coll |
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- ECF re: Cincinnati non-opposition to consolidated brief.  Review. Forward to colleagues and em |
| 11/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $    - | KLP- ECF notice re consolidated response to Individual Defendants' motions filed. |
| 12/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $    - | JAV- C NHJ re stay response, motion to grant. |
| 12/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $    - | KLP- C NHJ re stay of agency action RS. |
| 12/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $    - | NHJ- C KLP to discuss stay of agency action RS. |
| 12/02/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $    - | NHJ- Case law RS requirements for stay of agency action; discuss same with JAV. |
| 12/03/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $    - | JAV- R ems re discussion of motion to stay response, r motion. C with  NHJ re same. |
| 12/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $    - | KLP- ECF notice re opposition to motion to stay agency action. Briefly review and circulate. |
| 12/03/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $    - | KLP- C NHJ re motion to stay agency action. R docket. R emails re same. |
| 12/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $    - | NHJ- R local rules re conceded motions; email to legal team re uncontested motion to stay agency ac |
| 12/03/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $    - | NHJ- Discuss motion stay with JAV; email to CM re same; emails to legal team re same. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $    - | JAV- C KLP and NHJ re stay response and  moving forward. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $    - | JAV- Start r of motion to stay response, c NHJ re same. |
| 12/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $    - | KLP- C JAV re arguments for reply to motion to stay. |
| 12/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $    - | KLP- Emails re DOJ response to motion to stay agency action. |
| 12/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R local rules re calculating deadlines. Email/call with Linda Aguirre re same. C NHJ re findin |
| 12/04/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $    - | KLP- C with NHJ to discuss reply to DOJ opposition to motion to stay agency action. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 94 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R rules re computing time to respond to motion; discuss same with KLP. |
| 12/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Continue LR re Sec 705 and begin drafting reply to motion for stay. |
| 12/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- R DOJ opposition to motion to stay agency action. |
| 12/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | NHJ- C KLP and JAV to discuss reply to DOJ opposition to motion to stay agency action. |
| 12/04/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 187.02 | $ 392.74 | $ - | NHJ- Continue LR re Sec. 705 and begin drafting reply to motion for stay. |
| 12/04/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- LR re stays of agency action under Sec. 705 of APA. |
| 12/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- R responses to motion for stay, c NHJ re same. |
| 12/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails re reply to motion to stay. |
| 12/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Conferences with JAV re reply to motion to stay agency action. |
| 12/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- C JAV to discuss his suggestions for reply to stay agency action. |
| 12/05/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Continue RS re factors for stay for agency action. |
| 12/05/2013 | Noel Johnson | 2:24 | 2.40 | 0.00 | $ 187.02 | $ 448.85 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/05/2013 | Noel Johnson | 2:30 | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- R motion to stay reply, make edits. |
| 12/06/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | JAV- R response to motion to stay, make notes. |
| 12/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- C NHJ re reply to motion to stay. |
| 12/06/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- R and edit reply to motion to state agency action. Emails re same. |
| 12/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Incorporate KLP's additonal edits/suggestions to reply to motion to stay agency action. |
| 12/06/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- LR re public interest factor of stay of agency action. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/06/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- C KLP to discuss reply to motion to stay agency action. |
| 12/06/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Incorporate KLP's suggestions to reply to motion to stay agency action. |
| 12/06/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- R and incorporate JAV's edits/suggestions to stay agency action; email to legal team attaching |
| 12/06/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/09/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | JAV- R RV draft of motion for stay reply. |
| 12/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email to client re ZSK's notice of withdrawal. |
| 12/09/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C NHJ re reply motion to stay agency action. R CM's comments. Emails re same. |
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R and incorporate MG's edits to reply to motion to stay agency action; circulate latest draft |
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R dockets in other IRS targeting actions; R recently filed docs/orders. |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- Incorporate ML's changes to reply to motion to stay agency action; file same. |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- R and incorporate CM's edits to reply to motion to stay agency action; proofread same; add S.C |
| 12/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- P mail service for reply to motion to stay agency action. Take to post office. |
| 12/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Receive and review signed withdrawal form from Catherine. Forward to NHJ for filing. |
| 12/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email client re reply briefs. |
| 12/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C TJP re getting docs on website. R. |
| 12/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Receive and review DOJ's Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | KLP- Receive and review Management Defendants' Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- Receive and review Cincinnati Defendants' Reply. C NHJ re same. |
| 12/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Finalize and file notice of withdrawal of ZSK; prepare mailing for service to David Fish. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- R DOJ MTD reply brief; discuss same with KLP; PC with MG re same; email to legal team with tho |
| 12/17/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $ 187.02 | $ 317.93 | $ - | NHJ- R Motion to Dismiss Reply briefs of Individual Defendants; discuss same with KLP; circulate sa |
| 12/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C MG re replies. |
| 01/06/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Email with CM re responses to MTD. |
| 01/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | KLP- Call with Carly Cammil from ACLJ re MTD response. C NHJ re same. |
| 01/20/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Call from ACLJ re RS. R and email legislative to Carly. |
| 01/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R 7433 legislative history RS to respond to inquiry from ACLJ. |
| 01/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- ECF notice of appearance, counsel for Management defendants. |
| 02/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails between co counsel re next steps. |
| 02/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with CM re strategy call. |
| 02/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email from NHJ re RS on Judge Walton. Email to CM re same. |
| 02/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- R issues presented in case pending before SCOTUS re qualified immunity; email to KLP/JAV re sa |
| 02/21/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- C call with ACLJ and NorCal counsel. |
| 02/21/2014 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | NHJ- PC with other IRS case attorney re Cinci case. |
| 03/04/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- R SCOTUS argument transcript in Bivens action. |
| 03/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re Lois Lerner's testimony today and the next steps. |
| 03/05/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Watch Oversight Committee hearing with Lois Lerner. |
| 03/12/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Briefly review Oversight Committee report on Lois Lerner. |
| 03/25/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Check dockets and review latest filings in related actions. |
| 03/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Call from Carly at ACLJ re 26(f) and 16(f). R rules. Email to team re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 03/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re 26(j) conference and update on NorCal suit. |
| 03/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Watch House Oversight hearing with IRS Commissioner. |
| 03/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | NHJ- R argument coverage of Wood v. Moss re qualified immunity and view point discrimination; r ami |
| 03/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- D email re 26(f) conference. Get email addresses for lead counsel. Send to Cleta. |
| 03/28/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails with opposing counsel re 26(f) conference. |
| 04/01/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Update re David Fish. |
| 04/04/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- R amicus brief of Ohio, Alabama, SC in Linchpins of Liberty; email to legal team re same. |
| 04/08/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- R oppositions to motion to conduct personal jurisdictions discovery. |
| 04/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails with team re Lerner and Cummings. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Continue reviewing letter of Ways and Means Committee to DOJ re Lerner. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R letter of Ways and Means Committee to DOJ re Lerner. |
| 04/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re updating court on Lerner/Cummings developments. |
| 04/10/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Work on FOIA request. |
| 04/10/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- Watch portion of contempt hearing re Lois Lerner. |
| 04/10/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | KLP- Continue working on FOIA request. C NHJ re same. |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP re updating court Lerner/Cummings developments. |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss IRS FOIA #4. |
| 04/10/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | NHJ- Watch IRS hearing re Lerner contempt Vote. |
| 04/11/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | JAV- R em and draft FOIA request. |
| 04/11/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- Email with WD re FOIA action. C NHJ re same. R summary of law and sample complaint. Call from |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 04/11/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | KLP- Work on FOIA request. Incorporate NHJ's edits. Find news articles for expedition/fee waiver se |
| 04/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- R and make edits to IRS FOIA for TTV docs. |
| 04/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- D email to CM re rv  FOIA request. Edit requests. R response. |
| 04/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email from CM re rv FOIA. |
| 04/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- RS re Congress power re contempt. |
| 04/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- RV FOIA request and sent to CM for review. |
| 04/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email from CM re draft FOIA and changes needed. |
| 04/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R complaint in newly-filed IRS targeting case. |
| 05/08/2014 | Joseph Vanderhulst | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | JAV- R ems re court update. |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Emails re updating the court. |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Emails re updating the court. |
| 05/09/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- R letter to opposing counsel re recognition of tax-exempt status. |
| 05/14/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R recent scholarship re EO tax determinations-Saving the IRS, 100 Va L. Rev. Online 22. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C NHJ re supplement to mootness argument and next steps. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R draft supplement. C NHJ re same. R emails re next steps. |
| 05/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Call from ACLJ counsel re discovery requests. Email team re update. |
| 05/19/2014 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | KLP- R Exempt Organization Select Check. Check for various organizations. C NHJ re next steps. Emai |
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 190.06 | $ 38.01 | $ 19.01 | NHJ- Discuss discovery matters and motion to supplement opp. to MTD with KLP. |
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R local and chamber rules re motion practice. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C KLP re supplement to motion re select check; email to legal team re draft supplement re same |
| 05/19/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Call to IRS to verify exemption; discuss same with KLP; email to legal team re same; email cor |
| 05/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | NHJ- RS local rules re notices to court, check ECF filings for same; LR re duty to inform court; R |
| 05/19/2014 | Noel Johnson | 2:00 | 2.00 | 1.40 | $ 190.06 | $ 380.12 | $ 266.08 | NHJ- D motion for leave to supplement opp. to Government's MTD; discuss same with JAV. |
| 05/20/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- D email to opposing counsel re supplement. Circulate. |
| 05/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re next steps with supplement. C NHJ re same. |
| 05/20/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- R select check. C NHJ re changes. Email with team re same. R updated draft supplement. |
| 05/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- C KLP to discuss supplement to MTD opp. |
| 05/20/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 190.06 | $ 57.02 | $ 38.01 | NHJ- Make additional revisions to draft supplement to opp. to gov MTD. |
| 05/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 190.06 | $ 76.02 | $ 57.02 | NHJ- R and incorporate CM's edits to Motion for Leave to Supplement Opp. to MTD; begin drafting Sup |
| 05/20/2014 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 190.06 | $ 95.03 | $ 76.02 | NHJ- RV draft supplement to opp. to gov. MTD; email to legal team; discuss same with KLP. |
| 05/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 190.06 | $ 133.04 | $ 95.03 | NHJ- D Supplement to Opposition to Government's MTD. |
| 05/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Emails re not filing supplement. |
| 05/27/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | KLP- Email from WD re Z-Street case. Find and save opinion. R email with team re same. |
| 05/27/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 190.06 | $ 76.02 | $ 57.02 | NHJ- R new SCOTUS decision (Wood v. Moss) re qualified immunity, email to JAV/KLP re same. |
| 05/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ re Z Street decision. R emails re same. |
| 05/28/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R local and chamber rules re supp. authority notices; discuss same with KLP. |
| 05/28/2014 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 190.06 | $ 152.05 | $ 114.04 | NHJ- R order denying MTD in Z Street v. Commissioner. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 100 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/28/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- R decision in Z street; email correspondence with legal team re supp. authority notice; draft |
| 05/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email from CM re supplemental authority. |
| 05/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- R draft of supplemental authority. Respond to team. |
| 05/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R opposition to Amicus brief filed in Linchips of Liberty |
| 06/02/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | JAV- R ems and draft re Z Street supplement. |
| 06/02/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- R notice of supplemental authority. C NHJ re same. Emails re same. |
| 06/02/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Print and prepare courtesy copy for David Fish. Drive to post office and send certified mail. |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Assign RS project to RW re witness unavailability. |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R Z Street notice of supplemental authority in Linchpins of Liberty. |
| 06/02/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R final Supp. Authority notice (Z Street) and file same. C KLP re same. |
| 06/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Work on FOIA request. |
| 06/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- ECF notice re DOJ's reply to supplemental authority. R and safe. C NHJ re same. |
| 06/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R Ds reply to notice re Z Street; discuss same with KLP. |
| 06/05/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Begin reviewing ethics complaint of CCP re IRS. |
| 06/10/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R letter of Oversight Committee to IRS Commissioner re transmittal of (c)(4) info to DOJ; r co |
| 06/13/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- Emails re Lois Lerner's disappearing emails. D letter to opposing counsel. |
| 06/13/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | KLP- Emails re draft letter. Find necessary information and RV as needed. LR re duty to preserve ev |
| 06/13/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Email correspondence re lerner emails; press release re same; emails re same; discuss same wit |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 06/13/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- D TRO motion re spoliation and entry/examination. |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ re IRS email retention policy. |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with Cath re client documents. R files. |
| 06/16/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | KLP- Finalize letter. Verify that it is on website. Email with press re same. |
| 06/16/2014 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 190.06 | $ 399.13 | $ 399.13 | KLP- Email with CM and team re: letters to opposing counsel. Review and make changes as needed. Leg |
| 06/16/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R RW's RS re forensic examination. |
| 06/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Upload letter to counsel on website. |
| 06/16/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Assign RS to RW re spoliation motion; C with RW re clarification of RS. |
| 06/16/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R latest draft letter to opposing counsel re spoliation; email correspondence with legal team |
| 06/16/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP to discuss needs for spoliation motion and letter to opposing counsel. |
| 06/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R updated reports, news on list IRS emails. |
| 06/16/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | NHJ- LR re duty to preserve/produce records, spoliation, available rememdies; review briefing in D' |
| 06/16/2014 | Raina Wallace | 3:48 | 3.80 | 3.80 | $ 179.00 | $ 680.20 | $ 680.20 | RW- RS spoliation of evidence. |
| 06/17/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- C re Lois emails, rs process. |
| 06/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re motion and memo. |
| 06/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ and RW re RS into motion re spoliation. |
| 06/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email to CM and ML re big picture issues for motion. Emails re conference call today. |
| 06/17/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C NHJ re IRS emails and hard drives. R news articles re same. |
| 06/17/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re Lois Lerner's emails. News articles re same. |
| 06/17/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- C call with ML, CM, and NHJ re motion and memo. C NHJ re same. |
| 06/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- P for conference call with ML. |
| 06/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R news reports re IRS losing more emails. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Discuss needs for motion to compel forensic examination. |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R email chain re computer crash; email to legal team re same. |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R latest report re Lois Lerner emails. |
| 06/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C KLP re revised needs for spoliation motion. |
| 06/17/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP re spoliation motion needs and RS. |
| 06/17/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- R IRM re retention of federal records; R reports re same; discuss same with KLP. |
| 06/17/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Continue LR re motion to preserve evidence. |
| 06/17/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- PC with CM, ML, and KLP re spoliation motion. |
| 06/17/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- LR re motion to preserve evidence. |
| 06/17/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- LR re forensic examination of evidence. |
| 06/17/2014 | Raina Wallace | 3:48 | 3.80 | 3.80 | $ 179.00 | $ 680.20 | $ 680.20 | RW- RS Spoliation and Forensic Examination. |
| 06/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with team re potential expert affidavit for motion. |
| 06/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Letters from opposing counsel re preservation of evidence (three). |
| 06/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- News articles re Lois Lerner's emails. |
| 06/18/2014 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 190.06 | $ 399.13 | $ 399.13 | KLP- C NHJ and RW re RS needed for PI motion/expedited discocvery (several, throughout day). |
| 06/18/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP re needs for PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss needs and RS for PI motion. |
| 06/18/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- R PI memo circulated by ML re forensic examination motion. |
| 06/18/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Continue LR and begin drafting PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- Continue drafting preliminary statement, facts, and argument outline re PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | NHJ- Continue drafting preliminary statement of facts re PI/Discovery memo. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 06/18/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | NHJ- LR re expedited discovery; forensic examination. |
| 06/18/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- RS definitions of "likelihood of success". |
| 06/18/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | RW- RS standard for preliminary injunction. |
| 06/18/2014 | Raina Wallace | 2:18 | 2.30 | 2.30 | $ 179.00 | $ 411.70 | $ 411.70 | RW- Looking for news media and familiarizing myself with Lois Lerner Scandal. |
| 06/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Continue working on memo- PI request. |
| 06/19/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re motions. C NHJ re same. |
| 06/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Discuss LR with RW re "reasonableness" test factors. |
| 06/19/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Continue drafting memo re: PI/Expedited Discovery |
| 06/19/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue drafting memo re PI/Expedited Discovery |
| 06/19/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | NHJ- Continue drafting memo re: PI/Expedited Discovery. C KLP re same. |
| 06/19/2014 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.06 | $ 418.13 | $ 418.13 | NHJ- Continue drafting memo re: PI/Expedited Discovery |
| 06/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re hearing today. |
| 06/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re meet and confer. |
| 06/20/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- C NHJ re hearing and motion to preserve evidence/expedited discovery (two). |
| 06/20/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- Work on motion to preserve evidence. |
| 06/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Discuss RS needs with RW. |
| 06/20/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss needs for PI/discovery memo. |
| 06/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP to discuss needs for motion re expedited discovery. |
| 06/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- LR re motion for PI to preserve evidence. |
| 06/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- Continue LR re motion for PI to preserve evidence. |
| 06/20/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- Continue drafting motion re expedited discovery. |
| 06/20/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- Watch testimony of IRS Commissioner Koskinen re lost IRS emails; take notes on same. |
| 06/20/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Proofread current draft and continue revising memo re motion for expedited discovery. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 06/20/2014 | Raina Wallace | 3:00 | 3.00 | 3.00 | $ 179.00 | $ 537.00 | $ 537.00 | RW- RS Expedited Discovery. |
| 06/20/2014 | Raina Wallace | 4:00 | 4.00 | 4.00 | $ 179.00 | $ 716.00 | $ 716.00 | RW- RS Preservation of Evidence. |
| 06/21/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 190.06 | $ 589.19 | $ 589.19 | KLP- Continue working on memo. Circulate. |
| 06/23/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | JAV- C KLP and NHJ re IRS email retention, arguments for PI motion. |
| 06/23/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Emails with team re draft and conference call today. |
| 06/23/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Work on memo. |
| 06/23/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C RW re RS needed into FRCP 26. R RS and cases. |
| 06/23/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- C NHJ re arguments for motion for PI/expedited discovery. |
| 06/23/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | KLP- C RW re RS needed into preliminary injunction standards (several). R RS. |
| 06/23/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | KLP- Receive changes from CM. R and implement other changes. Circulate to team. |
| 06/23/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | KLP- Call with team re memo. C NHJ and JAV re same. |
| 06/23/2014 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 190.06 | $ 475.15 | $ 475.15 | KLP- Watch Congressional hearing. |
| 06/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R contract information and email correspondence re IRS email archiving services. |
| 06/23/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP and JAV re IRS email retention, arguments for PI motion. |
| 06/23/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- C KLP re needs for PI memo and expedited discovery plan. |
| 06/23/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- LR re Rule 26(f) conferences; make revisions to expedited discovery memo re efforts to schedul |
| 06/23/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- RS re IRS procedure for destruction of hard drives. |
| 06/23/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Make revisions to motion re expedited processing. |
| 06/23/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- PC with legal team re PI/expedited processing motion and meet and confer tomorrow. |
| 06/23/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Watch Oversight hearing with Koskinen. |
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- Look over Preservation of Evidence RS, and Preliminary Injunction RS. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 105 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- Retrieving documents from Docket (United States v. Sum of $70,990,605) |
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- RS Is Washington Metro (DC) Still Good Law after Winter (Supreme Court). |
| 06/23/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- LR Is there precedence for a court compelling a 26(f) conference while a motion to dismiss is p |
| 06/24/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- RS email backups and processes. |
| 06/24/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re IRS scandal timeline. |
| 06/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Meet and confer with opposing counsel re motion. |
| 06/24/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Follow up with team re meet and confer. Discuss motion and next steps. |
| 06/24/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- Watch portion of hearing. |
| 06/24/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Emails from legal team re forensic examination, PI motion. |
| 06/24/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Meet and confer call with opposing counsel re motion for expedited discovery. |
| 06/24/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Follow up PC with legal team re meet and confer/motion. |
| 06/24/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Watch Oversight hearing. |
| 06/25/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- C RW re RS needed. R RS. |
| 06/25/2014 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 190.06 | $ 342.11 | $ 342.11 | KLP- Watch Congressional hearing from yesterday. Review emails and law review articles re: same. Pr |
| 06/25/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re forensic investigation and committee hearing transcripts. |
| 06/25/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Searching Koskinen 6/23 Testimony and looking over Forensic Examination/ Motion to Preserve Res |
| 06/25/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- Search 6/24 testimony of O'Connor and Ferriero. |
| 06/25/2014 | Raina Wallace | 2:48 | 2.80 | 2.80 | $ 179.00 | $ 501.20 | $ 501.20 | RW- Searching Koskinen 6/23 Testimony for information questioning the integrity of IRS computer sys |
| 06/26/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email from WD re RS needed. Email with MG and NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 06/26/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re latest draft. |
| 06/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- C NHJ substituting new commissioner. R complaint. C RW re RS needed. R rules. Email to team re |
| 06/26/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | KLP- R and edit latest version of draft. Recirculate. |
| 06/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Discuss amending caption re Koskinen/Werfel with KLP. |
| 06/26/2014 | Raina Wallace | 0:24 | 0.40 | 0.40 | $ 179.00 | $ 71.60 | $ 71.60 | RW- Search FRCP and Local Rules of DDC for rule to substitute commissioner. |
| 06/26/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | RW- Search Ferriero Testimony for Motion to Preserve. |
| 06/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re latest draft. |
| 06/27/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Emails re substituting new commissioner. |
| 06/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R latest draft of motion for PI/expedited discovery; review analysis of 26(f) issues by MG. |
| 06/29/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re latest draft and next steps. |
| 06/29/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Work on latest draft. Emails re plan for tomorrow. |
| 06/29/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- LR re Federal Records Act and implementing regulations. |
| 06/29/2014 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.06 | $ 418.13 | $ 418.13 | NHJ- Add needed citations and make revisions to motion for PI/Expedited discovery. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | JAV- Assemble and prep exhibits for discovery PI motion. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | JAV- Help with discovery motion prep, c KLP, NHJ, and RW. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | JAV- Proof final PI motion re discovery. |
| 06/30/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with ML re filing. Update and resend exhibit K. |
| 06/30/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- Continue editing PI memo. Begin creating exhibits. |
| 06/30/2014 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 190.06 | $ 532.17 | $ 532.17 | KLP- Proof PI memo. Edit as needed. R tables. Finalize and circulate. |
| 06/30/2014 | Kaylan Phillips | 3:54 | 3.90 | 3.90 | $ 190.06 | $ 741.23 | $ 741.23 | KLP- Work on PI memo. Circulate draft. C with RW and NHJ re help needed. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 06/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Gchat discussions with JAV and KLP needs for PI motion/memo and supporting docs. |
| 06/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Make revisions to PI memo. |
| 06/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R case law re 26(f) conference cited in PI motion; discuss same with KLP. |
| 06/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- RV requested relief in PI memo to conform to PI memo. |
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- D PI motion and circulate to legal team for review. |
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Fix errors in table of contents and authorities. |
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Troubleshoot page numbers, sig block and COS for PI Motion. |
| 06/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Implement ML's changes to PI motion; d proposed order for same. |
| 06/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- LR re federal records act and spoilation. |
| 06/30/2014 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 190.06 | $ 437.14 | $ 437.14 | NHJ- Proofread PI memo; r and incorporate edits from ML to same; discuss needs for same with KLP. |
| 06/30/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- Help KLP prepare for the PI motion by finding written testimony, look up D.D.C local rules, and |
| 06/30/2014 | Raina Wallace | 3:00 | 3.00 | 3.00 | $ 179.00 | $ 537.00 | $ 537.00 | RW- Check Citations of Motion for PI/Preserve Evidence. |
| 07/01/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re substituting Commissioner. |
| 07/01/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- P mail service for David Fish. |
| 07/01/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re hearing, ECF notice re same. |
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re conference call with other plaintiffs. Emails to counsel. Arrange time. |
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re exhibit K, P mail service of motion and exhibits. Emails re same. |
| 07/02/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- C JAV re hearing next week. |
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Call from WD re upcoming hearing. |
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re points for motion. |
| 07/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re potential forensic expert. Emails re call tomorrow. |
| 07/02/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | KLP- C call with ACLJ NorCal. C NHJ re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Email correspondence between legal team and forensic experts; r websites/services of same; dis |
| 07/02/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- PC with attorneys representing targeted plaintiffs. |
| 07/03/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Emails re conference today. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email from WD re documents needed for hearing. Find and send documents. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- R articles re hearing next week. |
| 07/03/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re hearing prep and attendent at hearing. |
| 07/03/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- Calls with forensic analysts. Emails re same. |
| 07/03/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- PC with WD and CM re additional needs for hearing. |
| 07/03/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- PC with another potential computer forensic expert. |
| 07/03/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- PC with WD and CM re needs for hearing on PI motion. |
| 07/03/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Book travel and hotel for PI motion hearing. |
| 07/03/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- PC with potential computer forensic expert. |
| 07/07/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Emails re various responses to motion for preliminary injunction. |
| 07/07/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Continue working on case summaries for oral argument. |
| 07/07/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Receive, save, and r Cincinnati Defendants' response to PI. Email with team re same. |
| 07/07/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Receive, save, and review Management Defendants' response to PI. Email with team re same. |
| 07/07/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Receive, save and review IRS Defendants' response to PI. Email with team re same. |
| 07/07/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- C NHJ re agency requirements to retain records (several). |
| 07/07/2014 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 190.06 | $ 342.11 | $ 342.11 | KLP- Continue working on case summaries for oral argument. |
| 07/07/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 190.06 | $ 589.19 | $ 589.19 | KLP- Work on case summaries for oral argument. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/07/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Briefly review oppositions to Motion for PI/expedited discovery. |
| 07/07/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- LR re FISMA. |
| 07/07/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Email correspondence re record keeping summary. |
| 07/07/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R General Records Schedules 20 and 23 re electronic records and email. |
| 07/07/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C KLP re RS needs for reply brief and hearing. |
| 07/07/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R Internal Revenue Manuals re emails and federal records. |
| 07/07/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R opposition briefs of Government and Cinci defendants; discuss same with KLP. |
| 07/07/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Continue RS re record keeping requirements. |
| 07/07/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Begin drafting memo summarizing recordkeeping requirements. |
| 07/07/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Continue reviewing regulations implementing Federal Records Act, etc. |
| 07/07/2014 | Noel Johnson | 2:54 | 2.90 | 2.90 | $ 190.06 | $ 551.17 | $ 551.17 | NHJ- Review statutes re: Federal Records Act and regulations implementing same; create summary of s |
| 07/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with CK re courtesy copies. Call re same. |
| 07/08/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ and RW re RS needed. |
| 07/08/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Email with team re judge requesting reply at oral argument and oral argument prep. |
| 07/08/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | KLP- C NHJ re 6103 alternatives. C RW re same. |
| 07/08/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | KLP- C RW re 6103 and possible exceptions for independent forensic analyst. |
| 07/08/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- C NHJ re reply brief. Call re same. Emails re same. |
| 07/08/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- Work on reply brief. D sections re Z-Street and credentials of independent forensic expert. |
| 07/08/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | KLP- RV and update case summaries. Email with team re strategy. |
| 07/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- PC with MG re call to clerk; discuss same with KLP. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 110 of 161

## PILF EAJA Statutory Rates With Adjustments

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/08/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- PC with KLP re reply to Motion for PI; email correspondence with legal team re same. |
| 07/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Continue working on reply to PI motion. |
| 07/08/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- R portions of Gov's opposition to PI motion; begin drafting reply to same. |
| 07/08/2014 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 190.06 | $ 361.11 | $ 361.11 | NHJ- Work on outline of Gov's opposition to PI motion and provide rebuttal outline for same; legal |
| 07/08/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | NHJ- LR re: FISMA; continue drafting recordkeeping summary; Cs with KLP re: hearing prep and additi |
| 07/08/2014 | Raina Wallace | 0:18 | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | RW- Find TIGTA Reports. |
| 07/08/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Read responses to motion for PI and to expedite discovery. |
| 07/08/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Search for IRS employment Data. |
| 07/08/2014 | Raina Wallace | 4:12 | 4.20 | 0.00 | $ 179.00 | $ 751.80 | $ - | RW- RS 532 U.S. 483 and whether the corut has the authority to waive a Sec. 6103 obligation. |
| 07/09/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email with RW re project. |
| 07/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Organize and send documents to Cath for printing. |
| 07/09/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email from WD re cases needed for hearing. R and send key cases. |
| 07/09/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R NHJ's overview of the government brief. Add to and edit as needed. |
| 07/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Work on case summaries. C RW re same. |
| 07/09/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | KLP- Continue working on case summaries. Emails re other cases needed. |
| 07/09/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP-Continue working on case summaries. Incorporate cases re preservation/spoliation. |
| 07/09/2014 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | KLP- C RW re RS into spoliation/sanctions. Email with team re needed RS. R NHJ's memo re same. Circ |
| 07/09/2014 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | KLP- Continue working on cas summaries. Incorporate updates into memo on preservation/spoliation. F |
| 07/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Compile needed files for PI motion hearing. |
| 07/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Email to legal team re presentation of recordkeeping obligations. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 07/09/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- Finish outline and response for Gov's opp to PI motion. |
| 07/09/2014 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 190.06 | $ 342.11 | $ 342.11 | NHJ- LR re duty to preserve evident/sanctions for spoliation; create memo on same. |
| 07/09/2014 | Raina Wallace | 0:54 | 0.90 | 0.90 | $ 179.00 | $ 161.10 | $ 161.10 | RW- Download Cases for Reply to Gov Response to Motion for PI. |
| 07/09/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- P Case Summaries (Facts) for OA. |
| 07/09/2014 | Raina Wallace | 1:18 | 1.30 | 1.30 | $ 179.00 | $ 232.70 | $ 232.70 | RW- P Case Summaries (Holdings) for OA. |
| 07/09/2014 | Raina Wallace | 1:42 | 1.70 | 1.70 | $ 179.00 | $ 304.30 | $ 304.30 | RW- Search for Main DDC Spoliation Cases and adding them to Case Summaries List for OA. |
| 07/10/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email with RW re case summaries of new cases. |
| 07/10/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with Cath Kidwell re cases to print. Batch and send documents. |
| 07/10/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with team re hearing today and tomorrow. C call later. |
| 07/10/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 190.06 | $ 589.19 | $ 589.19 | KLP- Work on case summaries for cases. |
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- C WD re Judicial Watch hearing. |
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re PI motion documents and Judicial Watch hearing. |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.25 | $ 190.06 | $ 95.03 | $ 47.52 | NHJ- Travel back to hotel. |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R transcript of June 24 Oversight hearing; note archivist testimony for PI hearing. |
| 07/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.30 | $ 190.06 | $ 114.04 | $ 57.02 | NHJ- Travel to Foley offices; get set up with Cath Kidwell. |
| 07/10/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- C WD and CM re PI motion hearing/arguments. |
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Compile info sheet on all pending cases involving IRS emails. |
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Lunch with ACLJ and Cincinnati lawyers. |
| 07/10/2014 | Noel Johnson | 2:12 | 2.20 | 1.10 | $ 190.06 | $ 418.13 | $ 209.07 | NHJ- Travel to and from and attending hearing at DDC in Judicial Watch v. IRS re Lois Lerner emails |
| 07/10/2014 | Noel Johnson | 2:48 | 2.80 | 1.40 | $ 190.06 | $ 532.17 | $ 266.08 | NHJ- Travel to DC for PI motion hearing. |
| 07/10/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Download cases from governments response. |
| 07/10/2014 | Raina Wallace | 2:30 | 2.50 | 2.50 | $ 179.00 | $ 447.50 | $ 447.50 | RW- Filling in facts and holdings of case summaries. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 07/11/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Emails about the hearing. |
| 07/11/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- PI hearing prep with WD and CM. |
| 07/11/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Create document compelling US Archivist testimony for PI hearing. |
| 07/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.20 | $ 190.06 | $ 76.02 | $ 38.01 | NHJ- Travel to Foley offices for meeting with CM and WD. |
| 07/11/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Lunch with IRS targeting case attorneys at Foley offices. |
| 07/11/2014 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 190.06 | $ 665.21 | $ 332.61 | NHJ- Travel to and from and attend PI motion hearing at DDC. |
| 07/13/2014 | Noel Johnson | 4:00 | 4.00 | 2.00 | $ 190.06 | $ 760.24 | $ 380.12 | NHJ- Travel from DC to Indiana re PI motion hearing. |
| 07/14/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re hearing on Friday. |
| 07/14/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- Discuss PI hearing with SLP. (n/c) |
| 07/14/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Complete expense report for PI motion hearing travel. |
| 07/15/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re PI hearing on Friday. |
| 07/15/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R letter of Issa to FEC re recycled hard drive. |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss PI hearing. |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- Discuss PI hearing with JAV (n/c). |
| 07/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Emails re NorCal case. C NHJ re supplemental authority. |
| 07/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence with legal team re Norcal supp. authority notice; make revisions to same. |
| 07/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- R decision on MTD in Norcal v. IRS; P notice of supp. authority re same; circulate to legal te |
| 07/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Receive and briefly review affidavits from IRS re Lois Lerner's hard drive. C with colleagues a |
| 07/18/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- D website post for affidavit of IRS. |
| 07/18/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- R IRS affidavits re Lerner emails; discuss same with KLP; email correspondence with legal team |
| 07/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email to NHJ re needs for notice of supplemental authority. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 113 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Assign RW re IRS's affidavits. |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re conference call today. |
| 07/21/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ re conference call and supplemental authority. |
| 07/21/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- C call re affidavits and notice of supplemental authority. |
| 07/21/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- C KLP re needed changes to notice of supplemental authority. |
| 07/21/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | NHJ- R Individual Defs notice of supplemental authority re NorCal; rv notice re same; email to lega |
| 07/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Call with marketing firm re case update letter. |
| 07/22/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re notice of supplemental authority. R notice. C with NHJ re same. |
| 07/22/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- File notice of supplemental authority re NorCal. |
| 07/22/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Make final revisions to notice of supp authority re NorCal. |
| 07/22/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R and incorporate CM's changes to Notice of Supp. Authority re NorCal; recirculate to legal te |
| 07/22/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- RV notice of supp authority re NorCal per CM/WD's instructions. |
| 07/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- ECF notice re DOJ response to notice of supplemental authority. R. |
| 07/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R IRS response to notice of supp. authority re NorCal. |
| 07/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email from CM re inconsistencies in IRS's affidavits. Email with MG re next steps. Call re sam |
| 07/24/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Watch testimony from yesterday's Oversight hearing with IRS Commissioner. |
| 07/25/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re conference call on Monday re affidavits and case updates. |
| 07/28/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- R news articles re Lerner's hard drive. C RW re RS needed and r findings. |
| 07/28/2014 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | KLP- Call with counsel from various tea party cases about missing emails/data. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 07/28/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- R IRS declarations and begin creating outline of each. |
| 07/28/2014 | Kaylan Phillips | 4:12 | 4.20 | 4.20 | $ 190.06 | $ 798.25 | $ 798.25 | KLP- Continue reviewing declarations and working on outlines. Note potential hearsay. Email team re |
| 07/28/2014 | Raina Wallace | 0:15 | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | RW- Pull Judicial watch docket. |
| 07/28/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- Read affidavits and search for conflicting statements about recoverable data. |
| 07/28/2014 | Raina Wallace | 1:18 | 1.30 | 1.30 | $ 179.00 | $ 232.70 | $ 232.70 | RW- Search for evidence of conflicting IRS statements about recoverable data. |
| 07/28/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | RW- Watch video of Koskinen Hearing and search for conflicting statements a bout recoverable data. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re declaration overview and necessity for firsthand knowledge. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ to discss IRS affidavits, next steps for motion re same. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with WD re declaration overview. Email with RW re documents needed. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with WD re declarations. |
| 07/29/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with WD re sovereign immunity. Call with MG re same. |
| 07/29/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss IRS affidavits, next steps for motion re same. |
| 07/30/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- C NHJ re IRS affidavits and next steps. |
| 07/30/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- C KLP to discuss IRS affidavits, next steps re same; needed RS for same. |
| 07/31/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re Congressional updates and next steps. |
| 08/01/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Emails re supplement needed. C NHJ re same. |
| 08/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- R and update overview on declarations as needed. |
| 08/01/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Email correspondence re response to affidavits and motion for cross-examination. |
| 08/01/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- R IRS Commissioner interview with Tax Analyst; RS re motion for evidentiary hearing; email cor |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/01/2014 | Noel Johnson | 3:12 | 3.20 | 3.20 | $ 190.06 | $ 608.19 | $ 608.19 | NHJ- R IRS affidavits; LR re FRE 602, hearsay exceptions, factual support requirement; begin drafti |
| 08/04/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email from Cause of Action re idea. |
| 08/04/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re drafting filing. |
| 08/04/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C NHJ re RS needed and next steps. |
| 08/04/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- LR re personal knowledge requirement. |
| 08/04/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP re needs for motion for cross examination. |
| 08/04/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Continue LR and continue drafting Motion for Cross Examination. |
| 08/04/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.06 | $ 266.08 | $ 266.08 | NHJ- Continue drafting Motion for Cross-Examination |
| 08/04/2014 | Noel Johnson | 3:30 | 3.50 | 3.50 | $ 190.06 | $ 665.21 | $ 665.21 | NHJ- Continue drafting Motion for Cross-Examination. |
| 08/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re motion and next steps. |
| 08/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- Check dockets for activity in other targeting/IRS FOIA cases (n/c) |
| 08/07/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- ECF notices and emails re order denying motion for PI/expedited discovery. R order. Emails re |
| 08/07/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | NHJ- Check for updates to recent DDC Bivens cases; r latest filings in same. |
| 08/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- R order on PI motion; email to legal team re same. |
| 08/18/2014 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | KLP- Email from team re affidavits. Look for articles on Judicial Watch order. Check docket re same |
| 08/20/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- R docket re options for updating court on events in Judicial Watch case. R order denying exped |
| 08/21/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | KLP- Continue reviewing order on Motion for PI/expedited discovery. R affidavits from Judicial Watc |
| 08/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP-R ST's spreadsheets for discovery folders. R index. |
| 08/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Save and review Judicial watch affidavits. Email to team re notable points in the affidavits. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 08/22/2014 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 190.06 | $ 209.07 | $ - | KLP- Check Judicial Watch Docket, waiting for today's filing (throughout day) (n/c) |
| 08/25/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ re motion for reconsideration. |
| 08/25/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Email with team re affidavits. R emails forwarded by CM. |
| 08/25/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C KLP re motion for reconsideration of PI motion. |
| 08/25/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- R email correspondence re COG email backup; r local/chamber rules: motions for reconsideration |
| 08/26/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email to Ramona at Judicial Watch. |
| 08/26/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Emails re conference call today. |
| 08/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- C call with team. Follow up email to WD. |
| 08/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- R e-discovery article circulated by CM (n/c) |
| 08/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Check dockets in NorCal and Z Street and review latest filings; email to legal team re same. |
| 08/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- LR re recent decisions on expedited discovery motions. |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- PC with legal team re renewed motion for PI and COG backup. |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- RS re Continuity of Government program re information backup. |
| 08/26/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | NHJ- LR re motions for reconsideration; re-review opinion on PI motion; email to legal team re same |
| 08/27/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Call to Ramona at Judical Watch. Leave message. |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email from team re update to court. |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re bio of computer expert. |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re meet and confer. |
| 08/27/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R news articles and watch news clips re Lerner's emails. |
| 08/27/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- C NHJ re update to court re Lerner's emails and next steps. |
| 08/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R bio of proposed declarant for PI motion. |
| 08/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- C KLP re PI hearing transcript excerpts and needs for renewed PI motion. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- LR re discovery and COG program; r IRM re continuity program and disaster. |
| 08/27/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | NHJ- R transcript of PI hearing and compilie counsel representations. |
| 08/29/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Continue reviewing e-discovery guides. |
| 08/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- R Zubulake v. UBS Warburg LLC, 229 F.R.D. 422 (S.D.N.Y. 2004). |
| 08/29/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- R e-discovery articles/guides/case law. |
| 09/02/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- ECF notice re transcript. |
| 09/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re meet and confer. |
| 09/02/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- C NHJ re motion. |
| 09/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Check dockets of related cases; r latest filings. |
| 09/02/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- C KLP re expert declaration re COG/needs for renewed motion re same. |
| 09/03/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re COG system. R declarations filed by IRS in our case and in Judicial Watch. RV draft |
| 09/03/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R D declaration of Pawlowski. |
| 09/03/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- R email from CM re DOI COG; r attachments re same. |
| 09/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- RS re declaration/transcript; D email response to CM re COG/COOP; discuss same with KLP. |
| 09/04/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re conference call. |
| 09/04/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Meet and confer with opposing counsel. |
| 09/04/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- D summary of meet and confer. Incorporate NHJ's edits. Send to team. |
| 09/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R Judicial Watch press release re new Lois Lerner emails; r emails and links cited in same. |
| 09/04/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C with opposing counsel re COG backup. |
| 09/05/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re news updates (backup tapes) and next steps (throughout day). |
| 09/05/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R letter of Jordan to Koskinen re backup servers; email correspondence with legal team re same |
| 09/08/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- R report re hard drive crashes from IRS. Email team re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 09/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Check dockets in related cases. |
| 09/09/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C NHJ re latest report from IRS. R report again. |
| 09/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- C w/ KLP |
| 09/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re response to opposing counsel. |
| 09/10/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.06 | $ 266.08 | $ 266.08 | NHJ- R majority and minority reports of the Senate Subcommittee on Investigations re IRS targeting. |
| 09/12/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Call from pro se litigant re court filings. Email re same. |
| 09/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R CPC IRS timeline; compile relevant news, emails, congressional hearing documents. |
| 09/16/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email with WD adn CM re discovery conference. |
| 09/16/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Email from opposing counsel re Lois Lerner's emails. Email with team re response and next step |
| 09/16/2014 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 190.06 | $ 361.11 | $ 361.11 | KLP- RS whether discovery conference should proceed in light of motion to dismiss. Emails from MG r |
| 09/16/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R email from DOJ re backup tapes; discuss same with KLP. |
| 09/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP re motion to compel/Rule 26(f) |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Check dockets in related cases; r motion to certify interlocutory appeal in Z street. |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R email correspondence re motion to compel/Rule 26(f); discuss same with KLP; D email to legal |
| 09/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re Judicial Watch motion for discovery. Briefly review. |
| 09/17/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re next steps. RS timing of 26(f) conferences and respond as needed. |
| 09/17/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- Watch portion of Oversight hearing with Koskinen. |
| 09/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence with legal team re 26(f) conference/motion to compel. |
| 09/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R draft motion for discovery in Judicial Watch v. IRS. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- LR re compelling 26(f) conference. |
| 09/17/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.06 | $ 266.08 | $ 266.08 | NHJ- Watching Oversight Subcommittee hearing with Commissioner Koskinen. |
| 09/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with colleagues re letter to opposing counsel. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R and save discovery in NorCal. Emails re same. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R and save Judical Watch motion for discovery. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R letter to opposing counsel. Fill in blanks and circualte with suggestions. |
| 09/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R IRS responses to interrogatories/RFP in NorCal. |
| 09/18/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- LR re legislative privilege and third party discovery. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ re scope of discovery/motion to compel. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with team re NorCal discovery requests. R. |
| 09/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Email with CM. RV letter to opposing counsel as needed. P to send and send. |
| 09/19/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | KLP- C NHJ re motion to compel. |
| 09/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R email and draft letter to opposing counsel. |
| 09/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C KLP re scope of discovery/motion to compel. |
| 09/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | NHJ- C KLP re renewal motion to compel 26(f) arguments. |
| 09/22/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Response from individual defendants re 26(f) conference. R and save. |
| 09/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Email to team re next steps. C NHJ re RS and options. |
| 09/22/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- LR re stays of discovery; r example motion to compel Rule 26(f) conference; C KLP to discuss s |
| 09/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Letter from Cincinnati Defendants re discovery conference. |
| 09/23/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re discovery needs. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R correspondence with opposing counsel re 26(f) conference. |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R testimony of Cause of Action re IRS and Federal Records Act. |
| 09/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP re needs for discovery requests and responses. |
| 09/25/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R dockets and filings in related cases. |
| 09/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Continue creating comprehensive timeline of key events; compile documents supporting same. |
| 09/26/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Create comprehensive timeline of key events; compile documents supporting same. |
| 09/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/29/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Emails re recent case interpreting 6103. Briefly review. |
| 09/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | NHJ- R FOIA decision re 6103 decision circulated by CM- Cause of Action v. TIGTA. |
| 09/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C NHJ re discovery needs. |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP re needs for discovery/timelines. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 10/02/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/06/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | NHJ- R IRS/Bivens decision from SDNR- Zherka v. Ryan; email to legal team re same. |
| 10/06/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/07/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- R Zherka v Ryan and d notice of supplemental authority re same. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- File notice of supp. authority- Zherka v . Ryan. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Proof and finalize notice of supplemental authority. |
| 10/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/13/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R Ds joint response to second notice of supp. authority. |
| 10/14/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R opposition to certification appeal in Z Street. |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Check dockets in related cases for activity; download recent filings for review. |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/16/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re sam |
| 10/16/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- R Oversight Committee Report: LOIS LERNER'S INVOLVEMENT IN THE IRS TARGETING OF TAX-EXEMPT OR |
| 10/22/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R dockets of related cases for activity; download latest filings; email to legal team re order |
| 10/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R press coverage of MTD order. |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 190.06 | $ 38.01 | $ 19.01 | NHJ- Email and phone correspondence re media and MTD order. |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 190.06 | $ 38.01 | $ 19.01 | NHJ- PC with MG re MTD order and appeal. |
| 10/23/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 190.06 | $ 57.02 | $ 38.01 | NHJ- Email correspondence with legal team re: MTD order; prepare bullet points for CM re: same; ema |
| 10/23/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 190.06 | $ 114.04 | $ 76.02 | NHJ- R Opinion on MTDs |
| 10/23/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- R IRS opposition to discovery request in Judicial Watch FOIA matter. |
| 10/27/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- PC team and cl re dismissal and appeal. |
| 10/27/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | JAV- Pc team re dismissal and appeal, r decision. |
| 10/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Find and review legal service agreement; email to client per request. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C JAV re appeal. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Type up notes from call; circulate to team. |
| 10/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R FRAP and Circuit Rules re appeals; email to legal team re same. |
| 10/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 190.06 | $ 114.04 | $ 76.02 | NHJ- C with legal team re appeal of MTD order. |
| 10/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- C with client and legal team re appeal. |
| 10/27/2014 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 190.06 | $ 228.07 | $ 152.05 | NHJ- Create outline of MTD order and legal issues for appeal; email correspondence re same. |
| 10/28/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Check dockets in related cases for activity. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 190.06 | $ 57.02 | $ 38.01 | NHJ- R Order on MTDs in Linchpins of Liberty. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R reply re motion for discovery in Judicial Watch. |
| 10/29/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | JAV- R decision. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/29/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- C NHJ re decision. |
| 10/30/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | JAV- Em exch with team re appeal options. |
| 10/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C JAV re e appeal outline, arguments. |
| 10/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Continue reviewing pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Email correspondence re appeal outline; arguments for same. |
| 10/30/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- R authority cited in courts's order re timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.06 | $ 266.08 | $ 266.08 | NHJ- R pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | NHJ- R authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | JAV- C NHJ re outline and appeal. (n/c) |
| 10/31/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence with client and CM re financials. |
| 10/31/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Cs with SLP re financials requested by client. |
| 10/31/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Cs with SLP re: financials for client; make revisions and finalize same; email correspondence |
| 10/31/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Continue reviewing authority cited in court's order and shepardize re timeline/outline for app |
| 10/31/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 11/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- C JAV re IRS oversight of C3s; arguments on appeal re same. |
| 11/03/2014 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 190.06 | $ 171.05 | $ 114.04 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Statutory Rates With Adjustments

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|-------------------------------|-------------|
| 11/03/2014 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 190.06 | $ 209.07 | $ 152.05 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/03/2014 | Noel Johnson | 2:12 | 2.20 | 1.50 | $ 190.06 | $ 418.13 | $ 285.09 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/04/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Work on outline of appeal for legal team and client. |
| 11/04/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | NHJ- Work on outline of appeal for legal team and client. |
| 11/05/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- R proposed outline re appeal, em exchs re same. |
| 11/05/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- Finalize and proofread outline/timeline for appeal; email to legal team re same. |
| 11/05/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/05/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/06/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Update outline with WD's suggestions; email to legal team re voluntary cessation. |
| 11/10/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- R final appeal process, ems re appeal decision, debrief. |
| 11/11/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | JAV- R em re appeal decision, conf NHJ re same. |
| 12/04/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- C and em exchs re decision to appeal. |
| 12/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Email correspondence re appeal; c JAV re same; discuss same with KLP. |
| 12/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R email correspondence with client's attorneys. |
| 12/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R outline of appeal and June FOIA request; circulate to client. |
| 12/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re notice of appeal/timeline. |
| 12/08/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- PC with legal team and client re appeal/representation agreement. |
| 12/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Discuss TTV call with KLP. |
| 12/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C JAV re call with client. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 125 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- RS re notice of appeal in DC Circuit; rs appellate rules; rs forms; draft notice of appeal; em |
| 12/15/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | JAV- R letter re appeal, c NHJ re same. |
| 12/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R, sign and email letter re appeal; same re rv edition. |
| 12/19/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | JAV- R docketing order and schedule, ems re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | JAV- R em and article re appeal. |
| 12/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re deadlines and filings during holidays. |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Email correspondence re local rules, initial filing deadlines; r news release re appeal; discu |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R DC Circuit Rules and Handbook re appeal, initial filing deadlines. |
| 01/05/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- R DC Circuit admission rules; complete application. |
| 01/06/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Work on admission to DC Circuit. Email to colleagues re same. |
| 01/06/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Call to clerks office re certificate of good standing; P letter and mailing for same; drive to |
| 01/07/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Work on application to circuit. Call clerk. Email with colleagues re same. |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Email with colleague re DC COA application. Get signed/notorized. Emails re next steps. |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Email with team re contents of appendix. R local rules and docket. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Check status of related cases. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Complete Docketing Statement form. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Email correspondence re appendix. |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- R docket and compile designation of record/appendix; email to team resume; discuss same with K |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- RS re needed appellate forms and filings for Jan 20. |
| 01/09/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- C NHJ re appendix contents. Emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|---------------------------------|-------------|
| 01/09/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Email to opposing counsel re appendix. |
| 01/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- R docket. |
| 01/12/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Finalize application for COA. P shipment. |
| 01/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- R Z Street docket (d.ct. and appellate). |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- C NHJ re certificate of parties, related cases. R ACLJ's docket for case status. |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- R initial appellate documents. Email to NHJ re changes needed. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- C KLP re official capacity parties. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R and incorporate KLP's revisions to certificate and statement of issues. |
| 01/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R rules, d Statement of Issues to Be Raised. |
| 01/13/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- R rules; d certificate of parties, rulings, related cases. |
| 01/13/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- Continue drafting Statement of Issues to Be Raised. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C NHJ re appeal. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Call from Carly Gammill re status. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Call to Carly Gammill of the ACLJ. Leave message. Check ACLJ docket. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Call with WD re appeal and briefing schedule. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- PC Eddie Greim re NorCal, leave message. Check NorCal docket. |
| 01/14/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- R Z Street documents. Email to team re latest information. Email to Z Street lawyer re status. |
| 01/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Make revisions to State of Issues on Appeal. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- C KLP re issues on appeal/arguments for same. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- PC with Carly Gamel re status of Linchpins. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- RS status of Z Street litigation. |
| 01/14/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- LR re recent "voluntary cessation" doctrine cases. |
| 01/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- C NHJ re issues on appeal and justiciability. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Email with ACLJ re appeal. Check docket and review notice of appeal. |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Emails re preliminary filings. |
| 01/15/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- Begin reviewing dct opinion and NHJ's outline. |
| 01/15/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- R rules and circuit practice guides. |
| 01/15/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R FRAP and CRs re timing of briefs. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Compile and email cases requested by WD. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Email correspondence re statement of issues. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R JCE's suggestions for issues statement; email to legal team re same. |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- C KLP re arguments for appeal. |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- RV statement of issues and certificate per instructions from team. |
| 01/15/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- LR re collateral order doctrine/final judgment rule re appeal of expedited discovery motion. |
| 01/15/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 190.28 | $ 152.22 | $ - | NHJ- LR re APA claims and proper defendants; email to legal team re preliminary filings. |
| 01/15/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- R outline of appeal; r IRS scandal timeline; email same to KLP. |
| 01/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- R NHJ's outline of appeal. |
| 01/16/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- R NHJ's outline of key events. |
| 01/16/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | KLP- Continue reviewing d.ct. opinion, take notes. |
| 01/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R NHJ's noties on mootness cases. |
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Continue C with NHJ re appellate outline and strategy. |
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- R circuit court rules. |
| 01/19/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- C NHJ re appellate outline and strategy. |
| 01/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Rereview judicial notice rs and memos. |
| 01/19/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- C KLP to continue discussing outline/rs for appellate brief. |
| 01/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- P remaining portions of DC Circuit application. |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- Begin reviewing latest Oversight Committee report on targeting; review case file on similar is |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- C KLP re outline for appellate brief. |
| 01/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email to ML re certification of service. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C NHJ re forms to be filed today. R forms. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- D statement re underlying decision. Create PDF with attachments. Email to JCE for filing. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails re Issa report. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Verify filings and check docket. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Work on mootness outline. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Adjust captions on filings pursuant to JCE's requests. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Adjust certificate of service of filings pursuant to JCE's requests. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Check ACLJ docket for appellate number. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Email with JCE and NHJ re deferred appendix. Check rules. |
| 01/20/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | KLP- Check docket. Verify certificate of service. Adjust documents as needed and email with JCE re: |
| 01/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- R latest filings in recent Bivens case. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Email to legal team re judicial notice. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- RV preliminary filings; email to JCE re same. |
| 01/20/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- P notices of appearances for all admitted counsel; circulate same. |
| 01/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- R and rv statement of issues; search for related case information; email to team re same. |
| 01/21/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Save filings from last night. |
| 01/21/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with NorCal counsel re update. |
| 01/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Check dockets for updates (ours and ACLJ's dct and COA). |
| 01/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Work on mootness outline. |
| 01/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- Continue reviewing latest fiilngs in recent Bivens case. |
| 01/21/2015 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 190.28 | $ 380.56 | $ 380.56 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/22/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- D email to team summarizing status in other cases. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Call from Eddie Greim. |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check dockets for updates. (n/c) |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Continue working on mootness outline. |
| 01/22/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | KLP- Continue working on mootness outline. |
| 01/22/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | KLP- Work on mootness outline. |
| 01/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with WD and MG re conference call Monday. |
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C NHJ re call with NorCal and briefing needs. |
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Check rules re opposition to appendix designations. Email to NHJ re same. |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check dockets for updates. (n/c) |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Continue working on outline. |
| 01/23/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- R Linchpins of Liberty case. |
| 01/23/2015 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 190.28 | $ 399.59 | $ 399.59 | KLP- Create shell for opening briefing. R rules and handbook for compliance and sections needed. |
| 01/23/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Email correspondence re PC to discuss brief outline. |
| 01/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- C KLP update on NorCal and Oversight Report. |
| 01/23/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Finishing preparing DC Cir. admission form; P mailing; drive to mail same. |
| 01/23/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 190.28 | $ 437.64 | $ 437.64 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Email from MG re APA claim. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email re meeting today. Calendar. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- NorCal docket update. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- R case on mootness: City of Mesquite v. Aladdin's Castle. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- R case on mootness: Del Monte Fresh Produce v. U.S. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | KLP- Check docket for update. (n/c) |
| 01/26/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Download and organize needed cases on mootness. R briefing and note which cases we relied upon |
| 01/26/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | KLP- C NHJ and conference call with WD and MG re arguments on appeal. |
| 01/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- C KLP re PC topics. |
| 01/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- Begin reviewing briefing on Bivens claim. |
| 01/26/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- Defining scope of harm/voluntary cessation. |
| 01/26/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- PC KLP, WD, and MG re TTV appellate brief outline/arguments. |
| 01/26/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.28 | $ 418.62 | $ 418.62 | NHJ- Finish reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | KLP- Check docket for update. (n/c) |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Continue reviewing mootness cases. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Continue reviewing mootness cases: Munsell v. Dept of Ag. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | KLP- Organize list serve emails re IRS scandal. (n/c) |
| 01/27/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Continue shepardizing cited cases for new precedent. |
| 01/27/2015 | Noel Johnson | 2:18 | 2.30 | 0.00 | $ 190.28 | $ 437.64 | $ - | NHJ- Continue reviewing Bivens briefing; search and review new Bivens precedent; search and review |
| 01/28/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- C NHJ re Bivens arguments. |
| 01/28/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check docket for updates (n/c) |
| 01/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | NHJ- C KLP re Bivens outline. |
| 01/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- R Bivens holding; review Church by Mail case. |
| 01/28/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- LR re standard of review. |
| 01/28/2015 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 190.28 | $ 209.31 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/28/2015 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | NHJ- R Kim v. US decisions; r briefing in same; take notes for appellate brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 131 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 01/29/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- C NHJ re argument. |
| 01/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check docket for updates (n/c) |
| 01/29/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 190.28 | $ 228.34 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 190.28 | $ 247.36 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Email from printer with quote. (n/c) |
| 01/30/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check docket for updates (n/c) |
| 01/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- R qualified immunity briefing. |
| 01/30/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 190.28 | $ 228.34 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 190.28 | $ 380.56 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 02/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Call from printer re expected briefing schedule. C NHJ re same. |
| 02/02/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | KLP- Check docket for updates (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re mootness argument. |
| 02/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Redo DC Circuit application with originals; P mailing for same. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- C KLP re mootness arguments. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Continue LR re government retention of records and first amendment/mootness. |
| 02/02/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | NHJ- Continue working on Bivens section of appellate opening brief. (n/c) |
| 02/02/2015 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | NHJ- LR re government retention of records and first amendment/mootness. |
| 02/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | KLP- Check docket for updates. (n/c) |
| 02/03/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Call from Carly Gammil re procedure. R dockets and check rules. |
| 02/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with Carly Gammil re certificate of parties. Email with NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.     Page 132 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 02/05/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.28 | $ 133.20 | $ - | NHJ- Continue drafting Bivens section of appellate opening brief. |
| 02/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates (n/c) |
| 02/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- Continue LR and work on outline/draft re 7431 claim. |
| 02/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | NHJ- LR and work on outline/draft re 7431 claim. |
| 02/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates. (n/c) |
| 02/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 02/09/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- C KLP re 7431 claim. |
| 02/09/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | NHJ- R case law cited in MDT opinion re 7431 claim. |
| 02/09/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | NHJ- Continue reviewing case law cited in MDT opinion re 7431 claim. |
| 02/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- C NHJ re qualified immunity argument. |
| 02/10/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates (n/c) |
| 02/10/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- C NHJ re inspection claim. |
| 02/10/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- Continue reviewing 6103 caselaw cited in MTD opinion. |
| 02/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- C KLP re 7431 inspection claim arguments. |
| 02/10/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.28 | $ 133.20 | $ - | NHJ- R briefing on personal jurisdiction and qualified immunity; D footnotes re same. C with KLP re |
| 02/10/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 190.28 | $ 228.34 | $ - | NHJ- Continue LR and draft 7431 section appellate opening brief. |
| 02/10/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 190.28 | $ 304.45 | $ - | NHJ- Continue LR and D 7431 section of appellate opening brief. |
| 02/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates. (n/c) |
| 02/11/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R letter of Sen. Johnson to IRS re Lerner email recovery; r coverage re FOIA request by The Hi |
| 02/11/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/11/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 190.28 | $ 304.45 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Check docket for updates. (n/c) |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 190.28 | $ 171.25 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 190.28 | $ 589.87 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 190.28 | $ 361.53 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Check docket for updates (n/c) |
| 02/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Proof and format opening appellate brief. |
| 02/16/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 190.28 | $ 152.22 | $ - | NHJ- Continue working 7431 Section of opening appellate brief. |
| 02/16/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 190.28 | $ 171.25 | $ - | NHJ- Continue working on Bivens section of opening appellate brief. |
| 02/16/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 247.36 | NHJ- Continue LR re judicial notice/draft section of opening appellate brief re same. |
| 02/16/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 266.39 | NHJ- LR re judicial notice/draft section of opening appellate brief re same. |
| 02/17/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- Continue RS re "factual attack" and judicial notice; rv section on judicial notice. |
| 02/18/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates. Call court re application. (n/c) |
| 02/19/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Check dockets. (n/c) |
| 02/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Check dockets (n/c) |
| 02/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Work on introductory sections of opening appellate brief. |
| 02/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Check docket and review filings. C NHJ re briefing schedule. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Check docket; r briefing schedule material from Circuit Handbook. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R preliminary filings in related case- Linchpins for Liberty v. US. |
| 02/23/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 02/26/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | KLP- Check dockets (ours and ACLJ) (n/c) |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.      Page 134 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with team and client re brief. Email to printer re schedule. |
| 03/04/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Email correspondence with client re status of case. |
| 03/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails re next steps. |
| 03/06/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Call clerk re admission, leave message. (n/c) |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R Norcal docket updates. |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Work on mootness outline. |
| 03/06/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- C NHJ re mootness argument & division of labor |
| 03/06/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- Receive certificate of admission and fill out notice of appearance. Register for filing access |
| 03/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Check docket. Review information for docketing clerk. Review procedure guides and local rules |
| 03/06/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- R draft letter to Congressional committees re personal email use by IRS. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R Government's opening appellate brief in Z Street. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R latest filings in NorCal action. |
| 03/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Continue LR re subject-matter jurisdiction under 12(b)(1). |
| 03/06/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- C KLP re strategy and division of labor for appellate opening brief. |
| 03/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Call to clerk re briefing schedule. Email team re same. |
| 03/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- R local rules on notice of appearance. Call clerk re same. Finalize notice of appearance and f |
| 03/09/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- Continue working on opening sections of apellate brief. |
| 03/09/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 190.28 | $ 342.50 | $ 342.50 | NHJ- Continue working on opening sections of appellate brief. |
| 03/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- LR re APA notice and comment requirement. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 135 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 03/10/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/10/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/11/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- ECF notice re appearance. |
| 03/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R current version of brief. Add outline. |
| 03/11/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- LR re recent Bivens decisions. |
| 03/11/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- R related case decision- Freedom Path v. Lerner. |
| 03/12/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- C NHJ re statement of facts and outline. |
| 03/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- C KLP re facts, mootness, and briefing schedule for appellate brief. |
| 03/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue working on appellate opening brief. |
| 03/12/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- Continue working on appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- R current draft of opening brief. Adjust formatting. |
| 03/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Email with JCE re update. (n/c) |
| 03/23/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Check ACLJ docket. Email to Carly Gammil re order. Call re same. |
| 03/25/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Work on opening brief. R recent bills introduced in House. |
| 03/25/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.28 | $ 304.45 | $ 304.45 | NHJ- Continue drafting into sections of opening appellate brief. |
| 03/26/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R recent legislation for mootness argument. |
| 03/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- D letter to opposing counsel re deferred appendix. Verify counsel list. Incorporate NHJ's edit |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.     Page 136 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|-------------------------------|-------------|
| 03/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Emails re deferred appendix. R rules. |
| 03/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- D and file entry of appearance. |
| 03/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Email correspondence re deferred appendix statement; calls to clerk re same. |
| 03/26/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.28 | $ 304.45 | $ 304.45 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 03/27/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- ECF notice re clerk seeking proposed briefing format. C with NHJ re same. |
| 03/27/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue drafting and revising introductory sections of appellate brief. |
| 03/30/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- Emails re proposed briefing format order. Call with Carly Gammil re same. |
| 04/07/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Emails re updating firm name. Call to clerk re same. Submit name change form. (n/c) |
| 04/07/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- Email/call with ACLJ re: briefing format. Summarize into email to colleagues. Draft email to o |
| 04/10/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- R latest Lerner emails from Judicial Watch. |
| 04/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Email with team re briefing format proposal. |
| 04/17/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Email with CM re email to opposing counsel Check docket for most up-to-date contact informati |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 04/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Conference call with opposing counsel re proposed briefing format. Call with team re same. |
| 04/21/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Emails re proposed briefing format and conference call today. R rules. R ACLJ's proposal. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- PC with CM and WD re briefing format proposal. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- RV introductory sections of opening appellate brief. |
| 04/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- PC with opposing counsel re briefing format proposal. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 04/22/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- R rules; draft joint submission on briefing format and circulate for review. |
| 04/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Emails with team re proposed briefing format. R. R CM's email to opposing counsel re same. |
| 04/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Emails re proposed briefing format. R and finalize. Email with team re question. |
| 04/24/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R and rv joint submission on briefing; email re same. |
| 04/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Finalize and file the joint submission. Email with CM re email service. |
| 04/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Emails with team re proposed briefing format. R draft. D and send email to opposing counsel re |
| 04/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Work on mootness section of opening appellate brief. |
| 04/28/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | NHJ- Continue working on mootness section of opening appellate brief. |
| 04/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Emails re mailing filing. C NHJ re same. R rules. |
| 04/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- P paper filing for joint briefing submission; drop at Fedex box. |
| 05/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- TIGTA Report. |
| 05/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R ACLJ press release re TIGTA report. Check ACLJ docket. C NHJ re same. |
| 05/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R NHJ's notes re abeyance order. C re same. |
| 05/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $    - | NHJ- LR re recent Bivens decisions. |
| 05/07/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- Listen to oral argument audio of Z Street. |
| 05/08/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- ECF notice re case held in abeyance. Email with ACLJ re same. |
| 05/08/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- Continue work on introductory sections of appellate brief. |
| 05/11/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- RV introductory section of opening appellate brief. |
| 05/12/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R NHJ's talking points re abeyance order. |
| 05/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- P bullet points on abeyance order for client. |
| 05/18/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $    - | NHJ- LR re recent Bivens decision. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 138 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/18/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- R recent DC Circuit decision re qualified immunity/Bivens. |
| 05/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R news re Cause of Action memo re targeting origins. |
| 06/19/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | KLP- Email re Z Streeet decision. R documents. C NHJ re same. Emails re next steps. |
| 06/19/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Email correspondence re Z Street decision with legal team. |
| 06/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- C KLP to discuss Z Street decision. |
| 06/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- R DC Circuit decision in Z street; discuss same with JAV. |
| 06/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- PC and email correspondence with Carly Gammill at ACLJ re motion. |
| 06/24/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- Emails re motion project and team conference call. |
| 06/25/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Email group re conference call today. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- C call with team re Z Street. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Listen to Z Street oral argument and transcribe sections. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Read articles re IRS's destruction of documents during targeting investigation. |
| 06/26/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Continue listening to/transcribing Z Street oral argument. |
| 06/29/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | KLP- Continue listening to Z Street argument and extrapolate info for motion. |
| 06/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Continue reviewing Z Street documents. |
| 07/01/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- RS motion practice in US COA for D.C. |
| 07/01/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Continue listening to Z Street oral argument and transcribe sections. |
| 07/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with CM re motion. |
| 07/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- RS motion practice in US COA for D.C. |
| 07/02/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | KLP- Work on outline for motion. Send to NHJ with comments. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 190.28 | $ 95.14 | $ 38.06 | KLP- Call with Carly Gammil re case. C with NHJ re same. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 190.28 | $ 95.14 | $ 38.06 | KLP- Work on motion. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re motion. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/06/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | KLP- Continue working on motion. Circulate draft to team. |
| 07/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- C KLP re remand motion. |
| 07/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Continue LR re remand standard. |
| 07/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- PC Carly Gammil re arguments for ACLJ remand motion. |
| 07/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- C KLP re outline of remand motion. |
| 07/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Work on draft motion for remand. |
| 07/06/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- LR re remand motion. |
| 07/06/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | NHJ- Work on draft motion for remand. |
| 07/06/2015 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | NHJ- Continue LR re remand motion. |
| 07/07/2015 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 266.39 | KLP- Work on motion. |
| 07/07/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue working on remand motion. |
| 07/08/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Continue working on motion. Finalize thoughts and c with NHJ re rs needed. |
| 07/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- R changes to motion. C NHJ re same. |
| 07/08/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Discuss changes to remand motion with KLP. |
| 07/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Continue working on remand motion. |
| 07/08/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 247.36 | NHJ- Continue working on remand motion. |
| 07/09/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Remand motion. |
| 07/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with latest draft. Briefly review. |
| 07/10/2015 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 190.28 | $ 323.48 | $ 323.48 | NHJ- Finish second draft of remand motion. |
| 07/13/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails re motion. |
| 07/16/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- Emails re motion for remand and call with opposing counsel. R circuit court rules. |
| 07/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Implement CM's edits to remand motion and email draft to Carly at ACLF. |
| 07/17/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Emails re call today. |
| 07/17/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Call with ACLJ re motion. Emails re same. |
| 07/17/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- C with opposing counsel re briefing schedule. Emails re same. |
| 07/17/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Rec. and review ACLJ's draft motion. Emails re same. C with NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 07/17/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- C KLP re D motion for remand. |
| 07/17/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- PC with opposing counsel re briefing schedule; c KLP re same. |
| 07/17/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R ACLJ draft of motion for remand; email to team and Carly Gammill re same. |
| 07/17/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- PC with Carly Gammill re motions for remand; discuss same with KLP. |
| 07/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails re motion. |
| 07/20/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re motion. Proof and send changes as needed. |
| 07/20/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- Emails re proposed language. Calls with opposing counsel re same. |
| 07/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- ECF notices re motion filed. Briefly review and calendar responses. C NHJ re paper copies need |
| 07/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- R Government motion re Z Street. |
| 07/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- P court copy mailing for remand motion; drive to fedex drop box. |
| 07/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- File motion for remand. |
| 07/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- Incorporate additional CM edits; proofread and make final edits. |
| 07/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Send final motion to client. |
| 07/27/2015 | Kaylan Phillips | 0:18 | 0.30 |  | $ 190.28 | $ 57.08 | $ - | KLP- Articles/video re case. (n/c) |
| 07/27/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- C NHJ re responses to opposing side's motion. R local rules for timeline and page limits. |
| 07/27/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R Ds motion re Z Street; C KLP re response. |
| 07/28/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Email with ACLJ re motions. C NHJ re same. |
| 07/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Email to team re response to Z Street motions. |
| 07/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re response to motion. R D and add sentence re government's motion. R emails re same. |
| 07/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Incorporate KLP's edits to response; rv response to Gov. Motion re Z Street. |
| 07/29/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | NHJ- D response to Gov. motion re Z Street. |
| 07/30/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- ECF notice re Government's response to out motion. C with NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.        Page 141 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- R response to Government's motion. Email with team re same. |
| 07/30/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R Gov. response to remand motion. |
| 07/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- File response to remand motion; P and mail bench copies. |
| 07/31/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | KLP- R Individual Defendants' response. C NHJ re same. Calendar reply. |
| 08/03/2015 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 190.28 | $ 399.59 | $ - | KLP- R draft reply briefs. C NHJ re same. Send changes. R Government and Individuals' motions. R ca |
| 08/03/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R GAO report on IRS selection criteria. |
| 08/03/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.28 | $ 133.20 | $ - | NHJ- C KLP re reply briefs for motion for remand; d reply to Individual Defendants. |
| 08/03/2015 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 190.28 | $ 361.53 | $ 361.53 | NHJ- D Reply to Gov. opposition to Motion for Remand. |
| 08/04/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- C NHJ re argument for reply. R authorities. Emails re same. |
| 08/04/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 247.36 | NHJ- Finish revisions to replies for motion for remand; circulate for review. |
| 08/06/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | KLP- Finalize replies to motion. R. P to file and file. Compile and mail service copies. |
| 08/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- ECF notices re withdrawing attorney. |
| 09/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- ECF notice re briefing schedule. Email with colleagues re same. |
| 09/24/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- C NHJ re briefing schedule and next steps. |
| 09/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- C KLP re opening brief. |
| 09/28/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- ECF notice re joint appendix. C NHJ re same. |
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with team re briefing needs. |
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R email re appendix. C NHJ re next steps. |
| 10/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Emails re call today. |
| 10/02/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- C NHJ re arguments on appeal. |
| 10/02/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- PCs with legal team re TTV opening brief. C NHJ re same. |
| 10/02/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- D email to team re TTV brief outline. |
| 10/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- C KLP re arguments on appeal/conference call. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 10/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- R district court decision and appeal outline for conference call. |
| 10/02/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | NHJ- PCs with legal team re TTV opening brief; C KLP re same. |
| 10/07/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Emails re mediation potential. Email with team re same. Email with ACLJ re call next week. |
| 10/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with Carly Gammil re call tomorrow. |
| 10/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- C NHJ re viewpoint discrimination claim. |
| 10/13/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- C NHJ and Carly Gammil re appeal. |
| 10/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re appeal and FOIA. R email re same. |
| 10/13/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- R FOIA requests of TTV. |
| 10/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R and cut opening brief for words. |
| 10/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- C KLP re mootness arguments. |
| 10/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- C KLP re appellate brief/FOIA. |
| 10/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- PC with Carly Gammill re appellate arguments. |
| 10/13/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- Work on opening appellate brief. |
| 10/13/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | NHJ- R and cut opening brief for words. |
| 10/14/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email re call tomorrow. |
| 10/14/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- R mootness section draft. Send to NHJ with comments. |
| 10/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Review KLP's edits to mootness section; email to team re: phone conference |
| 10/14/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 266.39 | NHJ- Continue working on opening appellate brief. |
| 10/14/2015 | Noel Johnson | 2:36 | 2.60 | 2.60 | $ 190.28 | $ 494.73 | $ 494.73 | NHJ- Continue working on opening appellate brief. |
| 10/15/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- C NHJ re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with ACLJ re mediation. |
| 10/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Call with team re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 190.28 | $ 570.84 | $ 570.84 | KLP- R D of opening brief. |
| 10/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Continue work on appellate brief. |
| 10/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- PC with legal team re opening appellate brief. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 10/16/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C NHJ re opening brief. Send drafts. |
| 10/16/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- R KLP's edits to appellate opening brief; discuss arguments for same. |
| 10/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C NHJ re RS needed. |
| 10/19/2015 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 190.28 | $ 323.48 | $ 323.48 | KLP- LR re viewpoint discrimination. R NHJ's draft re same. |
| 10/19/2015 | Noel Johnson | 4:36 | 4.60 | 4.60 | $ 190.28 | $ 875.29 | $ 875.29 | NHJ- Continue RS and working on opening appellate brief. |
| 10/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails re mediation. |
| 10/20/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re appeal outline and rs needed. |
| 10/20/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- RS "chill" in the Supreme Court. C NHJ re same. |
| 10/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R D opening brief to cut words. |
| 10/20/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- C KLP re mootness arguments; rs needs. |
| 10/20/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | NHJ- Continue RS and working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 190.28 | $ 437.64 | $ 437.64 | NHJ- Continue working on opening appellate brief. |
| 10/21/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- RV opening brief to comply with word limit. |
| 10/21/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.28 | $ 418.62 | $ 418.62 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/22/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email from mediator-case not placed into mediation. |
| 10/22/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 247.36 | KLP- R draft opening brief. |
| 10/22/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 266.39 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/22/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.28 | $ 304.45 | $ 304.45 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/23/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Continue working on review of opening brief. Finalize review and send to NHJ. |
| 10/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue rs for opening appellate brief; discuss draft with KLP. |
| 10/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- R Senate Finance Committee report on targeting. |
| 11/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email re: timeline |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.        Page 144 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- C with NHJ re: briefing needs. Email to printer re: same. |
| 11/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Continue working on opening brief |
| 11/23/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | KLP- Work on opening brief – editing to cut words |
| 11/23/2015 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 190.28 | $ 475.70 | $ 475.70 | NHJ- Proof and revise opening appellate brief to comply with word limit; emails re: same |
| 11/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C with NHJ re: brief. Send latest version. Review changes. Emails re: same. |
| 11/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Address remaining needs in opening appellate brief; check status of related case (Freedom Path |
| 11/24/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- Continue revising opening appellate brief; incorporate KLP cuts to same |
| 11/24/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- Continue research re: first amend chill |
| 11/25/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Review factual recitation for word cuts |
| 11/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Emails re: opening brief |
| 11/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- C with NHJ re: joint appendix. Review files. |
| 11/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Review Circuit rules and handbook |
| 11/30/2015 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 190.28 | $ 780.15 | $ 780.15 | NHJ- Continue revising opening brief; create joint appendix; begin inserting citations to same |
| 12/01/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- C with NHJ re: appendix and next steps |
| 12/01/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Create TOC and cover page for appendix |
| 12/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Continue adding Joint Appendix citations to opening brief; discuss needs for same with KLP; em |
| 12/01/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | NHJ- Continue adding Joint Appendix citations to opening brief |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C with NHJ re: appendix. Review email to opposing counsel re: same. |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email from CM re: edits to brief. C with NHJ re: same. |
| 12/02/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | KLP- Continue reviewing opening brief. |
| 12/02/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | KLP- Review opening brief. Edit as needed. C with NHJ re: same. |
| 12/02/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.28 | $ 418.62 | $ 418.62 | NHJ- Continue revising and cutting words from opening brief; discuss same with KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 12/03/2015 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | JAV- Confs re new evidence question. |
| 12/03/2015 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 190.28 | $ 475.70 | $ 475.70 | JAV- RS new evidence submission question. |
| 12/03/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with printer re: appendix and filings |
| 12/03/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email and C with NHJ re: next steps for brief |
| 12/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Email with CM re: TTV not listed on exempt organization list. Review documents. C with NHJ re: |
| 12/03/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Review appendix. Finalize and upload for printer. Emails re: changes needed. |
| 12/03/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- Research referencing information not before the court below. Review cases. C with JAV re: help |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | KLP- Review brief – work on fn re: IRS list of exempt organizations. Review JAV's research. C with |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | KLP- Review latest version of brief and edit as needed |
| 12/03/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | 190.28 | NHJ- Continue cutting words from opening brief |
| 12/03/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 190.28 | $ 437.64 | $ 437.64 | NHJ- Continue cutting words from opening brief |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Check docket. Email WD and MG re: notice of appearance |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails from client and team re: additional facts and arguments. |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Upload documents to website. Incorporate citation |
| 12/04/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Emails re: latest brief. C with NHJ re: same. |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Work on Bivens section |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Review standard of review. C with NHJ re: same. |
| 12/04/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | 190.28 | KLP- Edit joint appendix to add pages and move page numbers. Finalize and review. Upload to printer |
| 12/04/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | 247.36 | KLP- Review and incorporate JCE's changes to brief. Email with JCE re: same. |
| 12/04/2015 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 190.28 | $ 304.45 | $ 304.45 | KLP- Research treatment of information not in the record. C with NHJ re: same. Edit brief and adjus |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.    Page 146 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/04/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Work on tables for opening brief |
| 12/04/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- C with KLP re: admitting reports/judicial notice |
| 12/04/2015 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | NHJ- Table of authorities for opening brief |
| 12/04/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 190.28 | $ 342.50 | $ 342.50 | NHJ- Continue working on opening appellate brief |
| 12/05/2015 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 190.28 | $ 475.70 | $ 475.70 | KLP- Work on brief, incorporate mat's changes. Check cites. Finalize and send to JCE and MG for rev |
| 12/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Review brief, finalize. C with NHJ re: same. |
| 12/06/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 247.36 | KLP- Work on brief. Check appendix. Send to NHJ |
| 12/07/2015 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 190.28 | $ 570.84 | $ 570.84 | JAV- Proof opening brief, cite checking. |
| 12/07/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with client re: latest brief |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- Edit Opening Brief – implement NHJ's changes. Email with ML re: review. |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- Finalize tables on brief. Prepare documents for filing and assist with filing. Review filed do |
| 12/07/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | KLP- Work on certificate of service. Review service rules. Update brief and appendix accordingly. S |
| 12/07/2015 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 190.28 | $ 361.53 | $ 361.53 | KLP- Edit Opening Brief – cite check. C with team re: same. |
| 12/07/2015 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 190.28 | $ 437.64 | $ 437.64 | KLP- Work on brief. C with NHJ re: tasks needed. Email with printer. Review appellate rules. Edit c |
| 12/07/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 266.39 | NHJ- Review latest draft changes; research re: remand for new evidence; emails re: same |
| 12/07/2015 | Noel Johnson | 5:06 | 5.10 | 5.10 | $ 190.28 | $ 970.43 | $ 970.43 | NHJ- Continue work on opening brief; file same |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with ACLJ re: filing |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with printer re: paper copies |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- WD's entry of appearance |
| 12/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Call with opposing counsel re: briefing. Emails re: same. |
| 12/16/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Email correspondence re: request for enlargement of words |
| 12/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- PC with opposing counsel re: request for more words; C with KLP re: same |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/16/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- Review opening brief in Linchpins |
| 12/17/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Email re: position on individual defendants' request |
| 12/18/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Message from ACLJ re: case updates. Call back re: same. Emails re: same. |
| 01/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | KLP- Email with printer re: invoice. Send invoice to SLP for processing |
| 01/25/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $ - | KLP- Emails re: Individual Defendant's request for one brief. C with NHJ re: same. |
| 01/26/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | KLP- C with NHJ re: single brief request. Call with Carly. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | KLP- ECF notice re: oral argument scheduled. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | KLP- C with JCA re: upcoming case needs and next steps |
| 02/05/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Notices of appearance |
| 02/05/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Receive Individual Defendants? brief. Print. C with colleagues re: same. |
| 02/05/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 192.68 | $ 443.16 | $ 443.16 | Receive Government?s brief. Print and review. C with colleagues re: same. |
| 02/05/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Review IRS DC Circuit Answering Brief; discuss with KLP |
| 02/09/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Call from JCE re: briefing. Email re: same. |
| 02/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | C with NHJ re: reply |
| 02/10/2016 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 192.68 | $ 173.41 | $ - | Review individual defendants appellate answer brief |
| 02/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Emails and discussions re: moot courts |
| 02/11/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Discuss TTV argument with KLP; emails with CM re: same |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | C with NHJ re: reply |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Emails re: ACLJ briefs and participation in oral argument |
| 02/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Email to Logan re: case summary for newsletter |
| 02/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Compare changes in briefs filed in TTV and ACLJ cases |
| 02/12/2016 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 192.68 | $ 231.22 | $ 231.22 | Review Appellees' authority; discuss same with KLP |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/15/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 192.68 | $ 423.90 | $ 423.90 | Continue reviewing appellate briefs and reviewing appellees' authorities |
| 02/16/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Continue research re: appellees' authority and legal issues for reply brief |
| 02/17/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | R briefs |
| 02/17/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | Review Individual Defendants' brief |
| 02/17/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Continue research for reply brief |
| 02/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Continue reviewing individual defendants' brief |
| 02/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | C with NHJ re: reply briefs. Emails  with JCE re: same. |
| 02/18/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | C with KLP re: arguments for reply brief |
| 02/18/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 192.68 | $ 423.90 | $ 423.90 | Continue R re: for reply brief |
| 02/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with JCE re: reply brief |
| 02/22/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Continue research for reply brief |
| 02/23/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | C with team re: TTV research needs |
| 02/24/2016 | Joseph Vanderhulst | 6:00 | 6.00 | 6.00 | $ 192.68 | $ 1,156.08 | $ 1,156.08 | R briefs, cases, research and make notes for reply brief |
| 02/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Email with CM re: reply brief and moot courts |
| 02/24/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 481.70 | Continue research for reply brief |
| 02/25/2016 | Joseph Vanderhulst | 4:18 | 4.30 | 4.30 | $ 192.68 | $ 828.52 | $ 828.52 | RS reply brief, draft sections |
| 02/25/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 192.68 | $ 809.26 | $ 809.26 | Continue work on reply brief; discuss needs for same with JAV |
| 02/26/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Research remanding/new facts section |
| 02/26/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 578.04 | RS rely brief, draft sections |
| 02/26/2016 | Noel Johnson | 2:48 | 2.80 | 2.80 | $ 192.68 | $ 539.50 | $ 539.50 | Continue work on reply brief |
| 02/27/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Draft reply brief sections |
| 02/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: moot courts |
| 02/28/2016 | Noel Johnson | 3:12 | 3.20 | 3.20 | $ 192.68 | $ 616.58 | $ 616.58 | Continue work on reply brief |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | RS brief incorporation reference |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | RS for reply brief re legislative history |
| 02/29/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Emails re: moot courts. C with colleagues re: same. |
| 02/29/2016 | Noel Johnson | 4:24 | 4.40 | 4.40 | $ 192.68 | $ 847.79 | $ 847.79 | Continue work on reply brief |
| 03/01/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | RS new cases |
| 03/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Emails re: briefs |
| 03/02/2016 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 481.70 | Work on draft and research for reply |
| 03/02/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Email with printer re: reply |
| 03/03/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | RS and help on reply brief |
| 03/03/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with colleagues re: reply brief (throughout day). Emails re: same. |
| 03/03/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Continue revising and drafting reply brief |
| 03/04/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | RS new cases, updates |
| 03/05/2016 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Review JCA comments; continue cutting words/work on reply brief |
| 03/06/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 578.04 | Proof and edit reply final draft |
| 03/06/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 192.68 | $ 809.26 | $ 809.26 | Continue work on reply brief. Emails re: same with team; discuss same with JAV/KLP |
| 03/07/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 578.04 | Proof and edit reply brief |
| 03/07/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | C with NHJ re: case needs |
| 03/07/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | C with printer re: changes needed. Work on changes. |
| 03/07/2016 | Kaylan Phillips | 4:24 | 4.40 | 4.40 | $ 192.68 | $ 847.79 | $ 847.79 | Edit brief |
| 03/07/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Work on summary of argument; continue to cut words, revise tables |
| 03/07/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 192.68 | $ 809.26 | $ 809.26 | Continue work on reply brief; finalize and file same |
| 03/10/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: moot court sessions. C with colleagues re: same. |
| 03/15/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Emails re: moot court. Make travel arrangements. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 03/15/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Draft summary of issues/arguments for moot court participants |
| 03/18/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | R ems re moot court |
| 03/18/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: moot courts |
| 03/21/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Conf re new panel, rs judges |
| 03/21/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Emails re: oral argument panel |
| 03/21/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Email to potential oral argument participants re: March 31 session |
| 03/21/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Prepare and email documents to moot court participants. Emails re: participants, |
| 03/21/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Research re: panel judges |
| 03/22/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | EMs re 6th Cir decision, r |
| 03/22/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Review order in Nor Cal |
| 03/22/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Compress and send information to moot court participants. Emails re: moot court needs. |
| 03/23/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | EMs re 6th Cir decision |
| 03/23/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Email re: moot court |
| 03/23/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Emails and articles re: NorCal decision |
| 03/23/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Review 28J and opinion re: NorCal; emails and discussions re: same |
| 03/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Call with Eddie Greim |
| 03/24/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Continue research re: response to 28J letter |
| 03/24/2016 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Continue research re: response to 28J letter |
| 03/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.60 | $ 192.68 | $ 77.07 | $ 115.61 | Email with JCE re: court filings (throughout day) |
| 03/28/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Dropbox set up and sharing settings for filings |
| 03/28/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | R docket and materials for moot court |
| 03/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Review 28(j). Respond with comments. |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Email with JCE re: moot court prep. Review files. Upload documents for his review |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Emails re: moot court. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.      Page 151 of 161

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/28/2016 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 192.68 | $ 154.14 | $ 154.14 | Continue work on 28J letter re: NorCal |
| 03/29/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | RS corporate filings status |
| 03/29/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | R materials for moot court, take notes |
| 03/29/2016 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 192.68 | $ 462.43 | $ 462.43 | C with NHJ re: moot court prep. Review documents and filings. Book ticket for second moot. |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Book travel for moot court |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Research re: status of TTV |
| 03/29/2016 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Prep for moot court |
| 03/29/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 481.70 | Prep for moot court |
| 03/30/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 0.50 | $ 192.68 | $ 192.68 | $ 96.34 | Check in for flight to moot, check travel, confs re prep for moot court |
| 03/30/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | C with NHJ re: moot court prep. Gather documents for Cath Kidwell. |
| 03/30/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 192.68 | $ 963.40 | $ 481.70 | Travel to DC for moot court. Prep for moot court. |
| 03/30/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Research re: panel judges past decisisons |
| 03/30/2016 | Noel Johnson | 2:00 | 2.00 | 1.00 | $ 192.68 | $ 385.36 | $ 192.68 | Attempted travel to DC for moot court |
| 03/30/2016 | Noel Johnson | 4:30 | 4.50 | 2.25 | $ 192.68 | $ 867.06 | $ 433.53 | Travel to Baltimore to DC for moot court |
| 03/31/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 578.04 | Moot court |
| 03/31/2016 | Joseph Vanderhulst | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel too moot court |
| 03/31/2016 | Joseph Vanderhulst | 5:00 | 5.00 | 2.50 | $ 192.68 | $ 963.40 | $ 481.70 | Travel home from moot court |
| 03/31/2016 | Kaylan Phillips | 3:48 | 3.80 | 0.00 | $ 192.68 | $ 732.18 | $ - | Moot court. Research re: motion for stay |
| 03/31/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 192.68 | $ 963.40 | $ 481.70 | Travel home from moot court. |
| 03/31/2016 | Noel Johnson | 3:00 | 3.00 | 1.50 | $ 192.68 | $ 578.04 | $ 289.02 | Travel back to IN |
| 03/31/2016 | Noel Johnson | 3:06 | 3.10 | 3.10 | $ 192.68 | $ 597.31 | $ 597.31 | Conduct moot court for DC appellate argument |
| 04/02/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: moot court and research needed |
| 04/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Emails re: research needed |
| 04/04/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Emails re: oral argument. Order re: same. |
| 04/06/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | ECF notices re: oral argument form filed (throughout day). Emails re: same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 04/06/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | Find and book hotel for next week (n/c) |
| 04/07/2016 | Joseph Vanderhulst | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Confs/ems re work needed, status, r ems re coverage |
| 04/07/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Emails re: stay motion |
| 04/07/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 192.68 | $ 154.14 | $ 154.14 | Calls with MG re: arguments and moot court |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Conf team re next steps before argument |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | R ems re argument prep and research needs |
| 04/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with NHJ re: motion and next steps |
| 04/08/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 192.68 | $ 269.75 | $ - | Work on stay motion, review application materials. C with NHJ re: same. |
| 04/08/2016 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | C with KLP re: stay motion |
| 04/08/2016 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | Begin reviewing information submissions by TTV for stay motion/oral argument |
| 04/08/2016 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | C with KLP re: needs for stay motion |
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 192.68 | $ 192.68 | $ - | Continue research re: stay motion |
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 192.68 | $ 192.68 | $ - | Review stay motion briefing at DDC; research re: same |
| 04/11/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Ems re oral argument, confs re help |
| 04/11/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Emails re: moot court. |
| 04/11/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Research IRM and IRS materials re: duties of defendants/offices |
| 04/12/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 192.68 | $ 154.14 | $ 154.14 | Emails re: IRS EO division. Prepare for moot. Call with MG re: same. Emails re: same. |
| 04/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Research re: recent Bivens decisions |
| 04/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Email to JCE re: requested research on EO organization |
| 04/13/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | RS TTV status, em team |
| 04/13/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Email with JCE re: needs for oral argument. Research same. |
| 04/13/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel to DC. Prepare for moot court. |
| 04/13/2016 | Kaylan Phillips | 4:06 | 4.10 | 4.10 | $ 192.68 | $ 789.99 | $ 789.99 | Attend moot court |
| 04/13/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel to DC/Prep for moot |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 04/13/2016 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 192.68 | $ 789.99 | $ 789.99 | Attend moot court for oral argument |
| 04/14/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel home from oral argument |
| 04/14/2016 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 192.68 | $ 770.72 | $ 770.72 | Attend oral argument. Debrief after. Lunch with client. |
| 04/14/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel back to Indy from oral argument |
| 04/14/2016 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 192.68 | $ 770.72 | $ 770.72 | DC Circuit oral argument; lunch with client after |
| 04/22/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Expense report from JCE. Forward |
| 05/26/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | 28(j) letter from the gov't. Review case. Email with JT re: same. |
| 08/05/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | R decision, ems and confs re |
| 08/05/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Decision from COA. Emails re: same. Save and briefly review case documents. |
| 08/05/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Review appellate decision; emails re: same |
| 08/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Email re: next steps. Calendar deadlines |
| 09/13/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Call with MG re: case status |
| 09/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: next steps. Review rules |
| 09/27/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | R ems re next steps in DC |
| 09/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: mandate and next steps. |
| 09/28/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | R ems re next steps in district court, confs re |
| 09/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Emails re: status conference. Set up call. |
| 09/29/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Email and call with ACLJ re: next steps |
| 09/29/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Firm call re: next steps. C with NHJ after. Emails re: same. |
| 09/29/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | PC re: TTV discovery; C with KLP re: same |
| 09/30/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Emails re: call on Monday |
| 10/01/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Review opinion for outline. |
| 10/03/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 192.68 | $ 269.75 | $ 269.75 | Call with team re: discovery plan |
| 10/03/2016 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 192.68 | $ 539.50 | $ 539.50 | Work on outline of COA opinion. C with NHJ re: same. |
| 10/03/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Review and edit draft outline of issues on appeal |
| 10/03/2016 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 192.68 | $ 250.48 | $ 250.48 | PC with ACLJ and Cinci |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | email re: conference this week |
| 10/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Emails re: status conference |
| 10/12/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.25 | $ 192.68 | $ 96.34 | $ 48.17 | Travel to Cleta's office for meeting |
| 10/12/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 192.68 | $ 346.82 | $ 346.82 | C with team re: status conference |
| 10/12/2016 | Kaylan Phillips | 3:36 | 3.60 | 1.80 | $ 192.68 | $ 693.65 | $ 346.82 | travel to conference. attend hearing. Back to hotel |
| 10/13/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: research needed. |
| 10/14/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: cert petition research |
| 10/14/2016 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 192.68 | $ 211.95 | $ - | Research re: cert petition upon final judgment |
| 10/17/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Email JCE re: Bivens |
| 10/18/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Emails re: cert petition and next step |
| 10/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with NHJ re: call and next steps |
| 10/19/2016 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 192.68 | $ 115.61 | $ - | PC with NorCal/ACLJ re: Bivens/injunctive relief |
| 10/20/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Email re: Biven |
| 10/20/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Review transcript of DC status hearing |
| 10/21/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 192.68 | $ 346.82 | $ 346.82 | Team call. C with SLP re: appendix |
| 10/24/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Call from JCE re: intern |
| 10/25/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Email re: answer extension |
| 10/25/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re; printer. Call re: same. |
| 10/25/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Bivens cert petition |
| 10/26/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Emails re: cert petition. C with NHJ re: same. Get documents for appendix.  C with |
| 10/26/2016 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 192.68 | $ 404.63 | $ - | Bivens cert petition |
| 10/27/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 192.68 | $ 443.16 | $ 443.16 | Work on cert petition. C with NHJ re: same. |
| 10/27/2016 | Noel Johnson | 3:36 | 3.60 | 0.00 | $ 192.68 | $ 693.65 | $ - | Bivens cert petition |
| 10/28/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | C with team re: cert petition appendix and needs (throughout day) |
| 10/28/2016 | Noel Johnson | 2:48 | 2.80 | 0.00 | $ 192.68 | $ 539.50 | $ - | Bivens cert petition |
| 10/31/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Emails re: cert petition. C with NHJ re: same. |
| 10/31/2016 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Review appendix |
| 10/31/2016 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 192.68 | $ 520.24 | $ - | Bivens cert petition |
| 11/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Call from printer |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 11/01/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 192.68 | $ 269.75 | $ 269.75 | Continue working on appendix |
| 11/01/2016 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 481.70 | Work on appendix |
| 11/01/2016 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $ - | Bivens cert petition |
| 11/02/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Review cert petition. Emails re: same. |
| 11/02/2016 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 192.68 | $ 308.29 | $ 308.29 | Emails re: filing. Review rules. Finalize service list. |
| 11/02/2016 | Kaylan Phillips | 3:18 | 3.30 | 3.30 | $ 192.68 | $ 635.84 | $ 635.84 | Work on appendix. Emails re: same. |
| 11/02/2016 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 192.68 | $ 385.36 | $ - | Bivens cert petition |
| 11/03/2016 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 192.68 | $ 231.22 | $ 231.22 | Help with certificate of compliance, ems re |
| 11/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Emails re: cert petition. |
| 11/03/2016 | Kaylan Phillips | 4:30 | 4.50 | 4.50 | $ 192.68 | $ 867.06 | $ 867.06 | Finalize cert petition. Fill in cites. Call from printer re: same. Calls re: compliance |
| 11/03/2016 | Noel Johnson | 3:12 | 3.20 | 0.00 | $ 192.68 | $ 616.58 | $ - | Bivens cert petition |
| 11/04/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Document review for hearing |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with NHJ re: case needs. Review docket. |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Receive and review hard copies of cert petition. Set out mailings. Email to printer re: invoice |
| 11/07/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Team call re: next steps |
| 11/07/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | PC with team re: injunction/discovery |
| 11/07/2016 | Noel Johnson | 3:18 | 3.30 | 3.30 | $ 192.68 | $ 635.84 | $ 635.84 | Document review for hearing/work on affidavit of Engelbrecht |
| 11/08/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Emails re: NorCal order |
| 11/08/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Call with team re: next steps |
| 11/08/2016 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Call with team re: impact of NorCal decision. C with NHJ re: same. |
| 11/08/2016 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 192.68 | $ 231.22 | $ 231.22 | Review documents and work on injunction |
| 11/08/2016 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 192.68 | $ 154.14 | $ 154.14 | PC with legal teams re: friday's filings |
| 11/08/2016 | Noel Johnson | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 578.04 | Work on injunction/affidavit |
| 11/09/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | C with NHJ re: drafting. Review draft. |
| 11/09/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Work on injunction/affidavit |
| 11/10/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Emails re: filing tomorrow. C with NHJ |
| 11/10/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Call with WD re: filing. C with NHJ re: same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/10/2016 | Kaylan Phillips | 5:42 | 5.70 | 5.70 | $ 192.68 | $ 1,098.28 | $ 1,098.28 | Work on filing |
| 11/10/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | PC with WD re: friday's filing |
| 11/10/2016 | Noel Johnson | 3:30 | 3.50 | 3.50 | $ 192.68 | $ 674.38 | $ 674.38 | Work on injunction/affidavit |
| 11/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Receive and review SJ motion. C with WD re: same. |
| 11/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Emails re: brief. C with NHJ re: same. |
| 11/11/2016 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Edit memo |
| 11/11/2016 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 192.68 | $ 597.31 | $ 597.31 | Edit memo in light of SJ motion. Emails re: same. |
| 11/11/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | PC with client re: affidavit |
| 11/11/2016 | Noel Johnson | 4:18 | 4.30 | 4.30 | $ 192.68 | $ 828.52 | $ 828.52 | Work on injunction/affidavit |
| 11/14/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | EMs re TTV report |
| 11/14/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Email re: standard for 56(d) motion. Review. |
| 11/14/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | C with NHJ re: next steps. Email team re: same. Set up conference call. |
| 11/14/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | 134.88 | Review IRS SJM |
| 11/14/2016 | Noel Johnson | 3:36 | 3.60 | 3.60 | $ 192.68 | $ 693.65 | $ 693.65 | Research re: 56(d) motion |
| 11/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with NHJ re: 56(d) motion |
| 11/15/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | 173.41 | Call with team. C with Carly re: same. Email to team outlining options. |
| 11/15/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 192.68 | $ 269.75 | $ - | Review Gov't MTD and supporting documents |
| 11/15/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | 56(d) motion |
| 11/15/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | PC with ACLJ re: Friday's hearing |
| 11/15/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Research re: 56(d) motion |
| 11/16/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Call with Bill re: hearing Friday. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Email and call with Carly re: hearing Friday |
| 11/16/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | C with NHJ re: outline. Review outline |
| 11/16/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 192.68 | $ 154.14 | $ 154.14 | Work on motion for extension for time to respond. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Draft motion for order requiring answer. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Email from JCE re: docketing statement. Prepare and mail same. |
| 11/16/2016 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | PC with Carly Gammell re: Friday's hearing |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 157 of 161

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|-----------------------------|-------------------------------|-------------|
| 11/16/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | PC with Bill Davis re: discovery motion |
| 11/16/2016 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 192.68 | $ 346.82 | $ 346.82 | Outline for discovery requests for hearing |
| 11/17/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Emails re: hearing tomorrow and motions for extension |
| 11/17/2016 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 192.68 | $ 366.09 | $ 366.09 | Finalize and file motions |
| 11/17/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Revise outline for discovery requests for hearing |
| 11/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | ECF notices re: granting of motions |
| 11/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Call re: hearing |
| 11/18/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | PC with team re: hearing |
| 12/06/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Review transcript of status conference |
| 12/09/2016 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 192.68 | $ 231.22 | $ - | Research re: recent bivens actions at SCOTUS; email re: same |
| 12/12/2016 | Noel Johnson | 2:54 | 2.90 | 2.90 | $ 192.68 | $ 558.77 | $ 558.77 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/13/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/14/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/15/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 192.68 | $ 423.90 | $ 423.90 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/16/2016 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 192.68 | $ 520.24 | $ 520.24 | Research and drafting re: 56(d) motion/opp. to MSJ |
| 12/20/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Review Government's Answer; compare to Complaint |
| 12/20/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Continue work on 56(d) motion |
| 12/21/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Continue work on 56(d) motion |
| 01/04/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Call with CG and NHJ. C with NHJ re: same. |
| 01/04/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Continue work on 56(d) motion; PC with KLP re: same |
| 01/04/2017 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | PC with Carly Gammill re: 56(d) motion |
| 01/05/2017 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 196.79 | $ 472.30 | $ 472.30 | Continue work on 56(d) motion; research for same |
| 01/06/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | C with NHJ |
| 01/06/2017 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Continue work on 56(d) motion; research for same |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|------------------|---------------------|------------------------------|--------------------------------|-------------|
| 01/09/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | C with NHJ |
| 01/09/2017 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 196.79 | $ 59.04 | $ - | Review recent SCOTUS decision on qualified immunity |
| 01/09/2017 | Noel Johnson | 2:48 | 2.80 | 2.80 | $ 196.79 | $ 551.01 | $ 551.01 | Continue work on 56(d) motion; research for same |
| 01/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | C with NHJ |
| 01/10/2017 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Review ACLJ papers. |
| 01/10/2017 | Noel Johnson | 6:36 | 6.60 | 6.60 | $ 196.79 | $ 1,298.81 | $ 1,298.81 | Continue work on 56(d) motion; research for same |
| 01/11/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Update address with court. Call and emails re: same. |
| 01/11/2017 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Continue work on 56(d) motion; research for same |
| 01/12/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Call with team |
| 01/12/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Work on opposition - standing. Review Z Street documents. Emails re: same. |
| 01/12/2017 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 196.79 | $ 413.26 | $ 413.26 | Review documents. Online research |
| 01/12/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | PC with Bill and Cleta re: MSJ/56(d) filings |
| 01/12/2017 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 196.79 | $ 826.52 | $ 826.52 | Continue work on 56(d) motion; research for same |
| 01/13/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Review rules re: extension |
| 01/13/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Email to ZStreet counsel |
| 01/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | C with NHJ |
| 01/13/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Call with Carly re: briefing |
| 01/13/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 196.79 | $ 688.77 | $ 688.77 | Work on draft. Z Street section, general edits. |
| 01/13/2017 | Noel Johnson | 5:00 | 5.00 | 5.00 | $ 196.79 | $ 983.95 | $ 983.95 | Continue work on 56(d) motion; research for same |
| 01/16/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Call with Z Street counsel. Email with team re: same. |
| 01/16/2017 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Continue work on 56(d) motion; research for same |
| 01/17/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | C with NHJ re: case needs. |
| 01/17/2017 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | Continue working on SJ opposition 12:52- |
| 01/17/2017 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Review SJ documents. Work on responses. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|---------------------------|-------------------------------|-------------|
| 01/17/2017 | Noel Johnson | 4:18 | 4.30 | 4.30 | $ 196.79 | $ 846.20 | $ 846.20 | Continue work on 56(d) motion; research for same |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | C with NHJ |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Email with printer. Calls re: same. |
| 01/18/2017 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 196.79 | $ 452.62 | $ 452.62 | Work on statement of undisputed facts |
| 01/18/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 196.79 | $ 688.77 | $ 688.77 | Continue working on opposition to SJ |
| 01/18/2017 | Noel Johnson | 5:54 | 5.90 | 5.90 | $ 196.79 | $ 1,161.06 | $ 1,161.06 | Continue work on 56(d) motion; research for same |
| 01/19/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | C with NHJ re: needs |
| 01/19/2017 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 196.79 | $ 551.01 | $ 551.01 | Continue working on statement of facts |
| 01/19/2017 | Kaylan Phillips | 5:30 | 5.50 | 5.50 | $ 196.79 | $ 1,082.35 | $ 1,082.35 | Work on edits to documents. Finalize and proof. |
| 01/19/2017 | Noel Johnson | 8:30 | 8.50 | 8.50 | $ 196.79 | $ 1,672.72 | $ 1,672.72 | Continue work on opp. to MSJ, 56(d) motion, Facts, file same |
| 01/20/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Save filings from last night. Print for courtesy copies. Email to team. Review press. |
| 01/22/2017 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 196.79 | $ 196.79 | $ - | Proof SCOTUS Cert Reply |
| 01/23/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Email service of reply brief. Email with client re: same. |
| 01/23/2017 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 196.79 | $ 610.05 | $ 610.05 | Emails re: cert petition reply. Call from printer re: same. Check docket and revise service list. W |
| 01/23/2017 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 196.79 | $ 295.19 | $ - | Continue work/communicatio re: SCOTUS Cert Reply |
| 01/25/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Receive paper copies of brief. Organize for sending to team |
| 01/27/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Emails re: individual defendants request to talk. Check docket |
| 01/30/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Emails re: call tomorrow |
| 02/02/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | C with NHJ re: JP withdrawal. Review rules. |
| 02/09/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Emails re: Z street and conference call |
| 02/09/2017 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Receive and briefly review Gov't response brief. C with NHJ. Forward to team and client. 12:00- |
| 02/10/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review response to motion for discovery. |
| 02/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Set up conference call for next week. Emails re: same. |
| 02/10/2017 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 196.79 | $ 354.22 | $ 354.22 | Organize and send documents. Emails re: same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 02/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | C with NHJ re: reply. Review docs/articles |
| 02/13/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review reply. Emails re: same. |
| 02/13/2017 | Noel Johnson | 3:00 | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | 56(d) Reply |
| 02/14/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Emails re: reply |
| 02/14/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Conference call with ZStreet |
| 02/14/2017 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review Governments SJ Reply brief |
| 02/14/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | PC with Z Street counsel |
| 02/15/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Emails re: case. C with NHJ re: same. |
| 02/16/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | C with team re: filing today. Find log-in |
| 02/16/2017 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 196.79 | $ 275.51 | $ 275.51 | Review reply and prepare for filing. Circulate final version. C with NHJ re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Check docket and cert orders. Emails re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Review and research re: letter to client. Emails re: same. |
| 02/21/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Emails re: hearing. C with colleagues. Discuss next steps |
| 02/21/2017 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Compile cases for Bill for argument. |
| 02/21/2017 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Drafting; research; email re: withdrawal |
| 02/22/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Emails re: withdrawal |
| 02/22/2017 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | C with colleagues re: Bopp appearance. Review requirements for withdrawal. Email with new counsel r |
| 02/22/2017 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Transition of attorneys matters |
| TOTALS | | | 2525.50 | 1999.54 | | $ 471,740.49 | $ 373,462.68 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 161 of 161