*The Bopp Law Firm, P.C. Billing Records*
**EXHIBIT 5**

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/3/2017 | Courtney Milbank | 2.00 | 2.00 | $ 342.00 | $ 684.00 | $ 684.00 | Work on pulling briefing for True the Vote |
| 2/6/2017 | Courtney Milbank | 2.50 | 2.50 | $ 342.00 | $ 855.00 | $ 855.00 | Continue researching True the Vote cases |
| 2/7/2017 | Courtney Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Continue researching True the Vote cases and finish reading all briefing |
| 2/7/2017 | Courtney Milbank | 0.50 | 0.50 | $ 342.00 | $ 171.00 | $ 171.00 | Draft email to James Bopp, Jr. with all findings |
| 2/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding possible hearing in March |
| 2/7/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank regarding possible hearing in March |
| 2/7/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Phone conference with Catherine Englebrecht regarding representation |
| 2/9/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding new case memo sheet |
| 2/9/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Fill out new case memo sheet |
| 2/10/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Review 2 emails regarding case; review documents; phone conference with Catherine Englebrecht |
| 2/15/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Conference with James Bopp, Jr. regarding status and needs |
| 2/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Conference with Courtney E. Milbank regarding status and needs |
| 2/20/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding order |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/20/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Phone conference with Courtney E. Milbank regarding order |
| 2/21/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with client regarding denial of certiorari |
| 2/21/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding certiorari denied in True the Vote |
| 2/21/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Pull orders from SCOTUS Blog |
| 2/21/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Phone conference with Courtney E. Milbank regarding certiorari denied in True the Vote |
| 2/21/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 826.00 | $ 660.80 | $ 660.80 | Review letter to previous counsel; review response from previous counsel; phone conference with client |
| 2/22/2017 | Courtney Milbank | 0.5 | 0.5 | $ 342.00 | $ 171.00 | $ 171.00 | Draft retainer agreement |
| 2/22/2017 | Courtney Milbank | 2.2 | 2.2 | $ 342.00 | $ 752.40 | $ 752.40 | E-mails regarding transfer of case and phone conference; emails and letter with former counsel; email from James Bopp, Jr. regarding suggested response; draft appearance; prepare for phone |
| 2/22/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with Bill Davis regarding transition of case |
| 2/22/2017 | Courtney Milbank | 0.7 | 0.7 | $ 342.00 | $ 239.40 | $ 239.40 | Phone conference with Catherine, Brock, and James Bopp, Jr. regarding strategy |
| 2/22/2017 | Courtney Milbank | 1 | 1 | $ 342.00 | $ 342.00 | $ 342.00 | Work on pulling pleadings |
| 2/22/2017 | James Bopp, Jr. | 0.7 | 0.7 | $ 826.00 | $ 578.20 | $ 578.20 | Phone conference with Catherine, Brock, and Courtney E. Milbank regarding strategy |
| 2/22/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Prepare response to previous counsel; send to client |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/22/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Review Court of Appeals decision; begin review of district court documents |
| 2/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Review draft agreement; approve |
| 2/22/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Review draft retainer agreement; send to client |
| 2/23/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail exchange with Carley regarding continuance consent |
| 2/23/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Phone conference with Carley of linchpin |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Courtney E. Milbank regarding documents, Motion to Continue |
| 2/23/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Phone conference with Courtney E. Milbank; review pleading |
| 2/23/2017 | James Bopp, Jr. | 1.30 | 1.30 | $ 826.00 | $ 1,073.80 | $ 1,073.80 | Review document for hearing |
| 2/23/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Review Motion to Continue & order |
| 2/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | CM/ECF regarding Response to Motion to Continue |
| 2/24/2017 | Courtney Milbank | 1.80 | 1.80 | $ 342.00 | $ 615.60 | $ 615.60 | Draft Motion to Continue and send to James Bopp, Jr. for edits |
| 2/24/2017 | Courtney Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Draft Pro hac vice and send to James Bopp, Jr. |
| 2/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to Carly Gammil regarding other IRS pending cases |
| 2/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to Lockerby regarding notice of withdrawal |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/24/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | File Motion to Continue |
| 2/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding Motion to Continue Response |
| 2/24/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Two brief phone conferences with James Bopp, Jr. regarding other similar cases |
| 2/24/2017 | Courtney Milbank | 1.40 | 1.40 | $ 342.00 | $ 478.80 | $ 478.80 | Work on pulling cases for oral argument |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail DOJ attorney regarding continuance; email client regarding update |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Courtney E. Milbank regarding other similar cases |
| 2/24/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Courtney E. Milbank regarding response DOJ; email DOJ |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with DOJ official regarding continuance |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review draft stipulation request by Linchpin |
| 2/24/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Revision of Motion to Continue; email Courtney E. Milbank |
| 2/26/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Draft email to client regarding Motion to Continue |
| 2/26/2017 | Courtney Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Draft reply to Motion to Continue and send to James Bopp, Jr. for edits; file Reply |
| 2/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with Courtney E. Milbank regarding status and needs |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding status and needs |
| 2/26/2017 | Courtney Milbank | 2.50 | 2.50 | $ 342.00 | $ 855.00 | $ 855.00 | Work on pulling cases for oral argument and preparing oral argument file |
| 2/26/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Several e-mails to Courtney E. Milbank regarding continuance; review emails; review DOJ response; revise draft reply; email Courtney E. Milbank |
| 2/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Brief phone conference with James Bopp, Jr. regarding questions from Catherine |
| 2/27/2017 | Courtney Milbank | 1 | 1 | EXP | $ 100.00 | $ 100.00 | Cost advanced for Pro Hac Vice application fee |
| 2/27/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with Catherine regarding status of hearing and settlement questions |
| 2/27/2017 | Courtney Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail from Court regarding dates for hearing; emails from other counsel regarding available dates; combine all dates to find available ones and phone conference with James Bopp, Jr. regarding the same |
| 2/27/2017 | Courtney Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail to clerk regarding available dates |
| 2/27/2017 | Courtney Milbank | 0.4 | 0.4 | $ 342.00 | $ 136.80 | $ 136.80 | File Pro hac vice Motion and pay filing fee |
| 2/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Send email to Catherine regarding Motion to Continue |
| 2/27/2017 | Courtney Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Work on oral argument file |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/27/2017 | James Bopp, Jr. | 1.3 | 1.3 | $ 826.00 | $ 1,073.80 | $ 1,073.80 | Review email exchange regarding hearing; review email from court; review email regarding rescheduling hearing; phone conference with Courtney E. Milbank (several times) |
| 3/2/2017 | Courtney Milbank | 0.5 | 0.5 | $ 342.00 | $ 171.00 | $ 171.00 | Continue reviewing current pending motions and  briefing |
| 3/3/2017 | Courtney Milbank | 1.9 | 1.9 | $ 342.00 | $ 649.80 | $ 649.80 | Continue getting up to speed on case by reading  past briefing |
| 3/3/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mails from Bivens defendants' counsel and James Bopp, Jr. regarding call on Thursday |
| 3/3/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail exchange regarding Bivens defendants and conference call |
| 3/7/2017 | Courtney Milbank | 2.20 | 2.20 | $ 342.00 | $ 752.40 | $ 752.40 | Continue working on oral argument file, decide which cases to include |
| 3/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding conference with Bivens defendants' counsel |
| 3/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail from Bivens defendants' counsel and calendar invite for conference call on Thursday |
| 3/7/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 826.00 | $ 743.40 | $ 743.40 | E-mail exchange regarding conference with Bivens defendants; review complaints; phone conference with Carly |
| 3/8/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail Kaylan regarding physical case file |
| 3/8/2017 | Courtney Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Finish printing authorities and pack up case file for James Bopp, Jr |
| 3/8/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Register for CM/ECF |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/9/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Phone conference with  Bivens defendants' counsel & James Bopp, Jr. |
| 3/9/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. regarding Bivens defendants' counsel |
| 3/9/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Linchpin attorney |
| 3/9/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Review notes for discovery; phone conference with |
| 3/14/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail from Catherine regarding letter from prior counsel and brief conference with James Bopp, Jr. regarding the same |
| 3/14/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with Catherine and James Bopp, Jr. |
| 3/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Brief conference with Courtney E. Milbank regarding email from Catherine with letter from prior counsel |
| 3/14/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Phone conference with Catherine and Courtney E. Milbank |
| 3/15/2017 | Courtney Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | E-mails from Brock, Catherine, Gregg, and James Bopp, Jr. regarding prior counsel and suggested response |
| 3/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | E-mail exchange regarding prior counsel and response |
| 3/16/2017 | Courtney Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | E-mail exchange with Catherine regarding hearing on April 6th, 2017, email exchange with James Bopp, Jr. regarding the same |
| 3/16/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Review email exchange from Catherine and James Bopp, Jr. regarding status on settlement |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/16/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | E-mails to Courtney E. Milbank & Catherine regarding April 6th Hearing & potential for settlement |
| 3/17/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from Brock regarding email to prior counsel and suggestions from James Bopp, Jr. |
| 3/17/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from court regarding CM/ECF login |
| 3/17/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 826.00 | $ 660.80 | $ 660.80 | Review email from Biven attorney; phone conference with Carly; respond to Bivens attorney |
| 3/17/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review email from Brock regarding prior counsel and response |
| 3/20/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mails from Brock and Catherine regarding response to prior counsel, review suggested letter to PILF |
| 3/23/2017 | Courtney Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Finish reading through cases from Bivens Defendants' Counsel |
| 3/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail exchange with James Bopp, Jr. regarding response to Brock |
| 3/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to Brock regarding James Bopp, Jr.'s response to prior counsel discussions on Monday |
| 3/24/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | E-mail exchange with Courtney E. Milbank regarding response to Brock |
| 3/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to James Bopp, Jr. regarding assistance on response to prior counsel |
| 3/29/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine regarding hearing |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**     1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/1/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Preparation of draft response to firm lawyer letter; send to Catherine & Brock |
| 4/3/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Review email exchange with James Bopp, Jr., Brock and Catherine regarding response to former counsel |
| 4/3/2017 | James Bopp, Jr. | 5.00 | 5.00 | $ 826.00 | $ 4,130.00 | $ 4,130.00 | Review pleading including complaint in preparation for hearing |
| 4/4/2017 | James Bopp, Jr. | 4.00 | 4.00 | $ 826.00 | $ 3,304.00 | $ 3,304.00 | Review notes; hearing transcripts; motion for summary judgment & response |
| 4/5/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Review email exchange with James Bopp, Jr. and Carly regarding JW v. IRS documents; phone conference w/ with James Bopp, Jr. |
| 4/5/2017 | James Bopp, Jr. | 1 | 1 | EXP | $ 2,602.75 | $ - | Travel expense for James Bopp, Jr. to attend hearing in Washington DC from 04/05/17 through 04/07/17. Additional expenses to cover canceled flight and canceled hotel for the canceled hearing of 02/02/17 |
| 4/5/2017 | James Bopp, Jr. | 8.00 | 4.00 | $ 413.00 | $ 3,304.00 | 1,652.00 | Travel; preparation for hearing; email exchange with Catherine; phone conference with Courtney E. Milbank |
| 4/6/2017 | Courtney Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | CM/ECF appearance of new Defendant attorney  0.00 |
| 4/6/2017 | Courtney Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail from James Bopp, Jr. regarding Ripperda  Declaration and cited statute, research statute and call James Bopp, Jr. regarding the same |
| 4/6/2017 | Courtney Milbank | 1 | 1 | $ 342.00 | $ 342.00 | $ 342.00 | E-mails regarding change of hearing time, call with James Bopp, Jr. regarding the same, call and email client regarding the same; text client regarding location of hearing |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 9 of 77

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**          1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 4/6/2017 | Courtney Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Review letter from Brock Akers to prior counsel |
| 4/6/2017 | James Bopp, Jr. | 9 | 9 | $ 826.00 | $ 7,434.00 | $ 7,434.00 | Prepare for hearing; email exchange with Courtney E. Milbank regarding ripperda declaration; emails regarding change of hearing time; phone conference with Courtney E. Milbank regarding same; attend hearing; conference with client |
| 4/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. and Carly regarding conference call to discuss strategy |
| 4/7/2017 | Courtney Milbank | 0.50 | 0.50 | $ 342.00 | $ 171.00 | $ 171.00 | Order transcript and email exchange with Carly regarding the same |
| 4/7/2017 | Courtney Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Review Government admissions in Answer to Amended Complaint, prepare memo with admissions and send to James Bopp, Jr. |
| 4/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Two brief phone conferences with James Bopp, Jr. regarding ordering transcript, discovery order, and answer to complaint |
| 4/7/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank and Carly regarding conference call to discuss strategy |
| 4/7/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Phone call with Carly regarding next steps |
| 4/7/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Phone conference with client regarding next steps |
| 4/7/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Review memo from Courtney E. Milbank regarding answer |
| 4/7/2017 | James Bopp, Jr. | 4.00 | 2.00 | $ 413.00 | $ 1,652.00 | $ 826.00 | Travel from hearing |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**        1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/7/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 826.00 | $ 247.80 | $ 247.80 | Two phone conferences with Courtney E. Milbank |
| 4/10/2017 | Courtney Milbank | 0.5 | 0.5 | $ 342.00 | $ 171.00 | $ 171.00 | E-mail from James Bopp, Jr. regarding response to Plaintiffs; Notice Entitlement to Declaratory Relief, research whether a response was filed, email exchange with James Bopp, Jr. regarding the same |
| 4/10/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | Two e-mails to Courtney E. Milbank regarding response to Notice of Entitlement to declaratory relief |
| 4/12/2017 | Courtney Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | CM/ECF Discovery Order, review emails from James Bopp, Jr., Catherine, and Brock regarding the same |
| 4/12/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Review court order; email client |
| 4/13/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding Discovery Order |
| 4/13/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding transcript of hearing |
| 4/13/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone call from court reporter regarding status of transcript and email James Bopp, Jr. regarding the same |
| 4/13/2017 | Courtney Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Phone call to court reporter regarding status of transcript |
| 4/13/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank regarding Discovery Order |
| 4/13/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank regarding transcript of hearing |
| 4/13/2017 | James Bopp, Jr. | 0.70 | 0.00 | $ 826.00 | $ 578.20 | $    - | Review press release; phone conference with client (2x) |
| 4/13/2017 | Jeff Gallant | 0.30 | 0.00 | $ 686.00 | $ 205.80 | $    - | Help with press release |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.        Page 11 of 77

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-----------------|----------------------------|-------------|
| 4/13/2017 | Jeff Gallant | 0.20 | 0.20 | $ 686.00 | $ 137.20 | $ 137.20 | Review and send article on IRS sensitive case reports to Richard E. Coleson |
| 4/14/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail exchange with Carly regarding conference call; set up conference call; and send out call in information |
| 4/14/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Carly regarding discovery plan |
| 4/17/2017 | Courtney Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | Conference call with Carly Gammil and James Bopp Jr. |
| 4/17/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with Carly Gammill regarding rescheduling of conference call |
| 4/17/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Catherine regarding discovery plan |
| 4/18/2017 | Courtney Milbank | 0.9 | 0.9 | $ 342.00 | $ 307.80 | $ 307.80 | Conference with Carly and James Bopp, Jr. regarding discovery strategy; phone conference with James Bopp, Jr. regarding rules on interrogatories and depositions; look up rules on discovery |
| 4/18/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with Carly regarding discovery order |
| 4/18/2017 | James Bopp, Jr. | 1.1 | 1.1 | $ 826.00 | $ 908.60 | $ 908.60 | Begin preparation of discovery; phone conference with Courtney E. Milbank & Carly regarding discovery plan; phone conference with Courtney E. Milbank regarding interrogatories |
| 4/19/2017 | Courtney Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail exchange with Carly regarding discovery documents from NorCal case, save all documentsto public |
| 4/19/2017 | Courtney Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Phone call from James Bopp, Jr. regarding discovery documents from Carly |
| 4/19/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | Phone call to Courtney E. Milbank regarding discovery documents from Carly |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/20/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. regarding  motion to extend discovery |
| 4/20/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | Phone conference with Courtney E. Milbank regarding motion to extend discovery |
| 4/21/2017 | Courtney Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from court reporter regarding transcript; forward transcript to James Bopp, Jr. |
| 4/21/2017 | Courtney Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Review CM/ECF regarding filing of transcript |
| 4/24/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Two e-mails from James Bopp, Jr. regarding transcript from hearing; send transcript to Carly |
| 4/24/2017 | Courtney Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Two phone conferences with James Bopp, Jr. regarding additions to the motion and correction to order |
| 4/24/2017 | James Bopp, Jr. | 1 | 1 | EXP | $ 272.00 | $ 272.00 | Cost advanced for transcript of 4/07/17 Hearing in Washington, DC District Court payable on check # 13908 to Cathryn Jones, RPR, Official Court Reporter, U. S. Court, Room 6521, Washington, DC 20001 |
| 4/24/2017 | James Bopp, Jr. | 0.7 | 0.7 | $ 826.00 | $ 578.20 | $ 578.20 | Review transcript of hearing; two phone conferences with Courtney E. Milbank regarding additions to the motion and correction to order; emails to Courtney E. Milbank regarding transcript |
| 4/27/2017 | Courtney Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from James Bopp, Jr. to Carly regarding draft of motion |
| 4/27/2017 | Courtney Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding edits to motion to amend discovery order |
| 4/27/2017 | Courtney Milbank | 1 | 1 | $ 342.00 | $ 342.00 | $ 342.00 | Work on motion to amend and send to James Bopp, Jr. and send to opposing counsel regarding consent |
| 4/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | E-mail Carly regarding draft |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**          1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/27/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 826.00 | $ 495.60 | $ 495.60 | Review draft motion, phone conference with Courtney E. Milbank regarding |
| 4/28/2017 | Courtney Milbank | 1.5 | 1.5 | $ 342.00 | $ 513.00 | $ 513.00 | Work on proposed order for motion to amend discovery order; send to James Bopp, Jr. for feedback; file motion to amend discovery order and proposed order |
| 4/28/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine |
| 4/28/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | Review proposed order; respond to Courtney Milbank E.  Milbank |
| 5/1/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding court order |
| 5/1/2017 | Courtney Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | Phone conference with James Bopp, Jr. regarding letter to Attorney General Sessions |
| 5/1/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine |
| 5/1/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Courtney E. Milbank regarding drafting letter to Attorney General |
| 5/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review court order; phone conference with Courtney E. Milbank |
| 5/2/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from James Bopp, Jr. regarding finding emails for Reince Priebus and Don McGahn |
| 5/2/2017 | Courtney Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | E-mail to Catherine regarding Amending of Discovery Order; email exchange with Catherine regarding the same |
| 5/2/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Catherine |
| 5/3/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Catherine regarding language to repeal Johnson Amendment |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 14 of 77

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**     1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/4/2017 | Courtney Milbank | 2.70 | 2.70 | $ 342.00 | $ 923.40 | $ 923.40 | Read transcript from motions hearing; read court of appeals opinion, begin working on letter to Sessions |
| 5/4/2017 | James Bopp, Jr. | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Prepare memo on language to repeal Johnson Amendment |
| 5/5/2017 | Courtney Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | CM/ECF Response to Motion to Amend Discovery Order; CM/ECF Attorneys Lien |
| 5/5/2017 | Courtney Milbank | 1.20 | 1.20 | $ 342.00 | $ 410.40 | $ 410.40 | Work on letter to Sessions |
| 5/5/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Phone conference with Catherine |
| 5/5/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Review CRS response to Motion to Amend Discovery Order |
| 5/5/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review lien filed by PILF |
| 5/8/2017 | Courtney Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Finalize draft of letter to Sessions and send back to James Bopp, Jr. for feedback |
| 5/8/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Review PILF documents; phone conference with Catherine |
| 5/9/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Conference with Matt Michaloski regarding finding contact information for Sessions, email James Bopp, Jr. regarding the same |
| 5/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Matthew Michaloski Michaloski in regards to giving instructions |
| 5/16/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Meet with Matthew Michaloski Michaloski to discuss research findings |
| 5/19/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail exchange with James Bopp, Jr. regarding update on agency's case file |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**         1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 5/19/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Review email exchange between James Bopp, Jr. and Laura Conner regarding sending of agency case file and password |
| 5/19/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Review emails from Carly Gammill and James Bopp, Jr regarding government responses in NorCal |
| 5/19/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail exchange with Courtney E. Milbank regarding update on agency's case file |
| 5/19/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review email from IRS regarding case file; email exchange regarding it |
| 5/22/2017 | Courtney Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | IM with Jeff Gallantrey P. Gallant regarding FedEx from Laura Connor and email password for file |
| 5/22/2017 | Courtney Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding strategy and plans for discovery |
| 5/22/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Phone conference with Courtney E. Milbank regarding strategy and plans for discovery |
| 5/22/2017 | Jeff Gallant | 0.30 | 0.30 | $ 686.00 | $ 205.80 | $ 205.80 | IM with Courtney E. Milbank regarding FedEx from Laura Connor and email password for file |
| 5/23/2017 | Courtney Milbank | 2.30 | 2.30 | $ 342.00 | $ 786.60 | $ 786.60 | Begin studying case file from IRS |
| 5/24/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Review e-mail from Catherine |
| 5/25/2017 | Courtney Milbank | 2.30 | 2.30 | $ 342.00 | $ 786.60 | $ 786.60 | Continue going to agency case file |
| 5/26/2017 | Courtney Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Continue going through agency case file |
| 5/26/2017 | Courtney Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Review government responses from NorCal |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/30/2017 | Courtney Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mails from James Bopp, Jr. and Catherine regarding agency case file |
| 5/30/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Review email from Catherine; respond |
| 5/31/2017 | Courtney Milbank | 7.00 | 7.00 | $ 342.00 | $ 2,394.00 | $ 2,394.00 | Continue going through agency case file |
| 5/31/2017 | Courtney Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | Phone conference with Carly Gam mill regarding coordinating discovery |
| 5/31/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Review linchpin RFD & phone call to Matthew Michaloski Michaloski |
| 6/1/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with Catherine regarding agency case file uploaded to dropbox |
| 6/2/2017 | Courtney Milbank | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Continue going through agency case file |
| 6/2/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding TTV discovery |
| 6/2/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding TTV discovery |
| 6/13/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Matthew Michaloski Michaloski and give new instructions |
| 6/15/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Review estimate of PILF cost for True the Vote litigation; conference with Matthew Michaloski Michaloski regarding revision |
| 6/19/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on discovery |
| 6/20/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail exchange with James Bopp, Jr., Catherine, and Brock regarding letter to Sessions |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 6/20/2017 | Courtney Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on drafting discovery, email to Catherine regarding suggestions |
| 6/20/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding letter to Sessions |
| 6/21/2017 | Courtney Milbank | 0.9 | 0.9 | $ 358.00 | $ 322.20 | 322.20 | Phone conference with client regarding letter to Sessions and proposed discovery |
| 6/21/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Matthew Michaloski Michaloski to discuss computations for PILF costs |
| 6/21/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $ 778.50 | $ 778.50 | Revise letter regarding PILF; phone conference  with Matthew Michaloski Michaloski |
| 6/22/2017 | Courtney Milbank | 10 | 10 | EXP | $ 30.00 | $ 30.00 | Cost advanced for computer assisted legal research--research citations for Sessions letter |
| 6/22/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding  3/14 email from PILF |
| 6/22/2017 | Courtney Milbank | 2.5 | 2.5 | $ 358.00 | $ 895.00 | $ 895.00 | Make edits to Sessions letter, add citations and new sentence, send to Matthew Michaloski Michaloski for edits; make corrections, send final letter to James Bopp, Jr. |
| 6/22/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding approval of Sessions letter |
| 6/22/2017 | Courtney Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on drafting discovery |
| 6/22/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank regarding 3/14 email from PILF |
| 6/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Meet with Matthew Michaloski Michaloski regarding findings |
| 6/22/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding approval of Sessions letter |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|
| 6/22/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Matthew Michaloski Michaloski |
| 6/22/2017 | Matthew Michaloski | 0.50 | 0.50 | $ 195.00 | $ 97.50 | $ 97.50 | Copy edit letter to Attorney General Sessions for Courtney E. Milbank |
| 6/23/2017 | Courtney Milbank | 5.50 | 5.50 | $ 358.00 | $ 1,969.00 | $ 1,969.00 | Finish drafting discovery, multiple phone conference's with Anita Y. Milanovich regarding suggested changes and edits to discovery |
| 6/23/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/23/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/24/2017 | James Bopp, Jr. | 2.10 | 2.10 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Revise response letter |
| 6/24/2017 | James Bopp, Jr. | 2.20 | 2.20 | $ 865.00 | $ 1,903.00 | $ 1,903.00 | Revise response letter |
| 6/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding approval of letter to Sessions |
| 6/26/2017 | Courtney Milbank | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Finalize First Request for Production of Documents and email exchange with James Bopp, Jr. regarding approval |
| 6/26/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Finalize Sessions letter; send to various parties |
| 6/26/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review draft of request for documents; approve |
| 6/27/2017 | Courtney Milbank | 1 | 1 | EXP | $ 5.68 | $ - | Cost advanced for postage for 4 letters to U. S. Dept. of Justice--Plaintiff's First Request for Production of Documents |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 6/27/2017 | Courtney Milbank | 1 | 1 | EXP | $ 6.80 | $ - | Cost advanced for postage for letter to Attorney General Jeff Sessions--Certified U. S. Mail--paid by check to United States Postal Service |
| 6/27/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | E-mail exchange with Debbie regarding mailing Request for Production to opposing counsel and Catherine first request to opposing counsel, email First |
| 6/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to James Bopp, Jr. regarding sending of letter to Sessions and first request |
| 6/27/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review emails from Catherine and James Bopp, Jr. regarding broadening request to include associated names |
| 6/27/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange regarding response to PILF |
| 6/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding Requests for Production |
| 6/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Matthew Michaloski Michaloski regarding draft of response |
| 6/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review email from Catherine; phone conference with Courtney E. Milbank regarding 2nd set of discovery request |
| 6/29/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on Second Request for Production, email exchange with James Bopp, Jr. regarding approval |
| 6/29/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft second set of discovery; approve |
| 6/29/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Revise response letter to PILF; phone conference with Matthew Michaloski Michalosk; send to Brock |
| 6/30/2017 | Courtney Milbank | 1 | 1 | EXP | $ 5.68 | $ - | Cost advanced for postage for 4 letters to U. S. Dept. of Justice--Plaintiff's Second Request for Production of Documents |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/30/2017 | Courtney Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Finalize second request for production, send to opposing counsel, email to Debbie regarding serving opposing counsel, email to Catherine with second request |
| 7/3/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Carly regarding conference about depositions |
| 7/5/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding depositions, conference call with Carly and discovery order |
| 7/5/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding phone conference about depositions on Tuesday |
| 7/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding  conference with Carly/True the Vote discovery |
| 7/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding who to depose from IRS |
| 7/5/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review discovery order and conference with Jeff Gallantrey P. Gallant regarding the same |
| 7/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Richard E. Coleson regarding discovery order scope |
| 7/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding  depositions, conference call with Carly and discovery order |
| 7/5/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding who to depose from IRS |
| 7/5/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding conference with Carly/True the Vote discovery |
| 7/5/2017 | Jeff Gallant | 0.2 | 0.2 | $ 718.00 | $ 143.60 | $ 143.60 | Review order on discovery regarding whether requesting a 30(b)(6) deponent is in keeping with it; conference with Courtney E. Milbank regarding same |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/6/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel regarding dates for depositions of Tamera Ripperda and the person currently in her position |
| 7/6/2017 | Courtney Milbank | 4.2 | 4.2 | $ 358.00 | $ 1,503.60 | $ 1,503.60 | Go through case file to determine which employees we should depose, send email to James Bopp, Jr. regarding the same; draft letter to Carly regarding the same |
| 7/6/2017 | Courtney Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Carly and James Bopp, Jr. regarding discovery |
| 7/6/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding deposition interview & motion to file deposition |
| 7/6/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding email to opposing counsel regarding depositions of Tamera Ripperda and the person currently in her position |
| 7/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Carly, Courtney E. Milbank regarding discovery |
| 7/6/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding deposition interview & motion to file deposition |
| 7/6/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft of deposition letter; approve |
| 7/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review email from Courtney E. Milbank regarding people to depose; phone conference with Courtney E. Milbank |
| 7/6/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Review email request deposition date |
| 7/11/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr regarding email to opposing counsel; send email to opposing counsel; and check Linchpins docket |
| 7/11/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding email to opposing counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/12/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Draft email to opposing counsel regarding additional depositions, send to James Bopp, Jr. for approval |
| 7/12/2017 | Courtney Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail to Carly regarding transcript and received discovery documents; review email exchange between James Bopp, Jr. and Carly regarding discovery documents |
| 7/12/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Carly regarding discovery  documents |
| 7/14/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel regarding additional  depositions |
| 7/14/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review email from Catherine; phone conference  with Catherine |
| 7/17/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review email from Brock; phone conference with  Catherine and Brock |
| 7/20/2017 | Courtney Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from opposing counsel regarding depositions, discovery and setting up conference call; email exchange with James Bopp, Jr. regarding the same |
| 7/20/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Matthew Michaloski Michaloski regarding preparing subpoena |
| 7/20/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review email exchange with PILF |
| 7/20/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Review email from IRS regarding depositions; respond to Courtney E. Milbank |
| 7/21/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from James Bopp, Jr. regarding FEC Inspector General report, find report and email to James Bopp, Jr., conference call with James Bopp, Jr. regarding depositions, discovery, sending report to Carly, and obtaining documents from Carly |
| 7/21/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with Carly regarding FEC Inspector General report and discovery documents to review |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**          1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/21/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with opposing counsel regarding conference call next week and extending discovery deadlines |
| 7/21/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding FEC Inspector General report |
| 7/21/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding deposition, hearing date |
| 7/21/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review PILF response; email Matthew Michaloski Michaloski |
| 7/24/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding password for discovery documents |
| 7/24/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with James Bopp, Jr. regarding conference call with opposing counsel |
| 7/24/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Multiple e-mails with opposing counsel regarding conference call tomorrow |
| 7/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Multiple e-mails with Courtney E. Milbank regarding conference call with opposing counsel |
| 7/25/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Draft follow up email to opposing counsel |
| 7/25/2017 | Courtney Milbank | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Phone conference with opposing counsel and James Bopp, Jr. regarding discovery |
| 7/25/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Two follow-up calls with James Bopp, Jr. regarding conference with opposing counsel |
| 7/25/2017 | James Bopp, Jr. | 1.20 | 1.20 | $ 865.00 | $ 1,038.00 | $ 1,038.00 | Review email regarding discovery; phone Milbank; Two phone conferences with Courtney E. Milbank conference with IRS attorney and Courtney Milbank E. |
| 7/26/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Call Matthew Michaloski Michaloskito discuss instructions for documents from ACLJ; email Matthew Michaloski Michaloski with password |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/26/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding concordance format and relativity program |
| 7/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding IRS approving tea party application process |
| 7/26/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review FEC Inspector General Report of Investigation |
| 7/26/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Update email to opposing counsel, incorporate edits from James Bopp, Jr. and send to opposing counsel |
| 7/26/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding concordance format and relativity program |
| 7/26/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding IRS approving tea party application process |
| 7/27/2017 | Courtney Milbank | 1.2 | 1.2 | $ 358.00 | $ 429.60 | $ 429.60 | E-mail from opposing counsel regarding response to request for production 1; review response and objections, email exchange with James Bopp, Jr. regarding the same |
| 7/27/2017 | Courtney Milbank | 1.5 | 1.5 | $ 358.00 | $ 537.00 | $ 537.00 | Pull and review IRS NorCal Filing approving tea party application process; email exchange with James Bopp, Jr. regarding the same, reviewNorCal docket |
| 7/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding NorCal filing |
| 7/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding response to first request for production |
| 7/28/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding  time to discuss response to request for production |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/28/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review e-mail from James Bopp, Jr. to Brock and Catherine regarding suggested response to lein Catherine regarding suggested response to lein and accompanying case law |
| 7/28/2017 | Courtney Milbank | 5 | 5 | $ 358.00 | $ 1,790.00 | $ 1,790.00 | Review information about custodian database, review Lyle B. declaration, review filings from Linchpins regarding issues with discovery, objections, motion to compel, and additional custodians, start preparing response to objections |
| 7/28/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding time to discuss response to request for production |
| 7/28/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 865.00 | $ 519.00 | $ 519.00 | Revise subpoena and notice to PILF; email to Catherine and Brock |
| 7/31/2017 | Courtney Milbank | 2.7 | 2.7 | $ 358.00 | $ 966.60 | $ 966.60 | Begin reviewing discovery from ACLJ |
| 7/31/2017 | Courtney Milbank | 1.2 | 1.2 | $ 358.00 | $ 429.60 | $ 429.60 | E-mail from opposing counsel regarding response to second request for production, review response |
| 7/31/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Review email from IRS regarding discovery response |
| 8/1/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Brief phone conference with James Bopp, Jr. regarding discussing responses to requests for production, letter to Sessions, and judicial watch articles |
| 8/1/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to Debbie with documents for James Bopp, Jr. to review |
| 8/1/2017 | Courtney Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Pull judicial watch articles regarding custodian database; review articles, send to James Bopp, Jr. |
| 8/1/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding Brock pro hac vice |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**          1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/1/2017 | James Bopp, Jr. | 1.3 | 1.3 | $ 865.00 | $ 1,124.50 | $ 1,124.50 | Phone conference with Courtney E. Milbank regarding IRS discovery response; review 2nd IRS discovery response |
| 8/3/2017 | Courtney Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Conference with James Bopp, Jr. regarding motion to compel |
| 8/3/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Draft email to opposing counsel regarding motion to compel, email to James Bopp, Jr. regarding the same |
| 8/3/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding Pro hac vice for Brock, email from Pamela Godwin regarding the same |
| 8/3/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with opposing counsel regarding time for meet and confer |
| 8/3/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Research rules on Motions to Compel  0.00 |
| 8/3/2017 | James Bopp, Jr. | 1.1 | 1.1 | $ 865.00 | $ 951.50 | $ 951.50 | Review IRS discovery response ; phone conference with Courtney E. Milbank regarding motion to compel |
| 8/4/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with opposing counsel regarding meet and confer |
| 8/7/2017 | Courtney Milbank | 3 | 3 | EXP | $ 9.00 | $ 9.00 | Cost advanced for LexisNexis computer assisted legal research--research 26 USCS s 6103 |
| 8/7/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Set up conference call and send out call-in information; email from Laura regarding the same |
| 8/7/2017 | Courtney Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Work on memo for James Bopp, Jr. regarding information for meet and confer; research § 6103; email to James Bopp, Jr. |
| 8/8/2017 | Courtney Milbank | 1.1 | 1.1 | $ 358.00 | $ 393.80 | $ 393.80 | Participate in meet and confer with opposing counsel and James Bopp, Jr. |
| 8/8/2017 | Courtney Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Prepare for meet and confer |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/8/2017 | Courtney Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Review notes from meet and confer; draft email to opposing counsel and send to James Bopp, Jr. for edits |
| 8/8/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Two follow up phone calls with James Bopp, Jr.regarding meet and confer and follow up email tooposing counsel |
| 8/8/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Two phone conferences with James Bopp, Jr. regarding preparing for meet and confer with opposing counsel; send discovery order to JamesBopp, Jr. |
| 8/8/2017 | James Bopp, Jr. | 2.10 | 2.10 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Review discovery response, memo from Courtney E. Milbank; Two phone conferences with Courtney E. Milbank; meet and confer with IRS attorney; Two phone conferences with Courtney E. Milbank |
| 8/9/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding email to opposing counsel |
| 8/9/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Send email to opposing counsel summarizing dates we should be receiving documents from them |
| 8/9/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding email to opposing counsel |
| 8/9/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft email from Courtney E. Milbank; approve |
| 8/11/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding getting Brock admitted |
| 8/11/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with opposing counsel regarding consent to Pro hac vice motion for Brock |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments          1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/11/2017 | Courtney Milbank | 1.2 | 1.2 | $ 358.00 | $    429.60 | $    429.60 | Finalize Pro hac vice documents; send to Brock and Pamela for review and signature; email exchange with Pamela regarding certificate of good standing; email exchange with Brock good standing; email exchange with Brock regarding updates to Pro hac vice; update vice and send back to Brock for signature; receive  Pro hac certificate of good standing from Pamela and save to public |
| 8/11/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $    259.50 | $    259.50 | E-mail exchange with Courtney E. Milbank regarding getting Brock admitted |
| 8/14/2017 | Courtney Milbank | 1 | 1 | EXP | $    100.00 | $    100.00 | Cost advanced for Pro Hac Vice Application for Brock Cordt Akers paid with AMEX on 08/14/14 |
| 8/14/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $     71.60 | $     71.60 | E-mail exchange with Brock regarding signed pro  hac vice documents |
| 8/14/2017 | Courtney Milbank | 0.4 | 0.4 | $ 358.00 | $    143.20 | $    143.20 | File pro hac vice application |
| 8/14/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $     71.60 | $     71.60 | File pro hac vice application |
| 8/14/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $     71.60 | $     71.60 | Review CM/ECF admitting Brock pro hac vice, forward notice to Brock and Pamela |
| 8/15/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $    107.40 | $    107.40 | Check Linchpins docket for update on motion to compel; email exchange with James Bopp, Jr. regarding the same |
| 8/15/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $    107.40 | $    107.40 | E-mail exchange with Pamela regarding Brock being added to service list with Court |
| 8/15/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $     71.60 | $     71.60 | Print Response and Reply to Motion to Compel and prepare for review |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding motion to compel |
| 8/16/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding follow-up email to opposing counsel |
| 8/16/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Draft and send email to opposing counsel regarding follow up on expected documents |
| 8/16/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Review Motion to Compel Response and Reply and accompanying documents from Linchpins, and check docket for order |
| 8/16/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding follow-up email to opposing counsel |
| 8/17/2017 | Courtney Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Draft interrogatories and third request for production of documents |
| 8/17/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with opposing counsel regarding joint motion to extend discovery |
| 8/17/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Carly and James Bopp, Jr. regarding hearing on motion to compel and how to apply order |
| 8/17/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding  motion to extend hearing |
| 8/17/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding Linchpin order and how to apply it to our case and drafting a letter to opposing counsel |
| 8/17/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Read and annotate Linchpin order |
| 8/17/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review CM/ECF regarding continuance of status conference |
| 8/17/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Two phone calls with James Bopp, Jr. regarding Linchpin order |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/17/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft motion to extend hearing; phone conference with Courtney E. Milbank regarding approval |
| 8/17/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review Linchpin order; phone conference with Courtney E. Milbank and Carly; phone conference with Courtney E. Milbank regarding next steps |
| 8/17/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Two phone calls with Courtney E. Milbank regarding Linchpin order |
| 8/18/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding  categories of requests and letter to opposing counsel |
| 8/18/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Review CM/ECF granting of motion to extend discovery |
| 8/18/2017 | Courtney Milbank | 2 | 2 | $ 358.00 | $ 716.00 | $ 716.00 | Work on categorizing requests, review court opinion from Linchpins, decide which requests to withdraw, and send draft to James Bopp, Jr. |
| 8/18/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft analysis of RFD in light of Linchpin  order; phone conference with Courtney E. Milbank |
| 8/21/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Conference with James Bopp, Jr. regarding edits to letter to opposing counsel |
| 8/21/2017 | Courtney Milbank | 3.2 | 3.2 | $ 358.00 | $ 1,145.60 | $ 1,145.60 | Continue working on letter to opposing counsel regarding RFP, check docket and linchpins docket to see if Laura Conner is counsel of record, double check requests for accuracy email to James Bopp, |
| 8/21/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail interrogatories and third request for production to opposing counsel |
| 8/21/2017 | Courtney Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Make corrections to letter and send to James Bopp, Jr. to recheck |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/21/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Read article from James Bopp, Jr. regarding "Judge in tea party case orders IRS to disclose employee names, reasons" |
| 8/21/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Catherine |
| 8/21/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft letter to DOJ attorney; phone conference with Courtney E. Milbank |
| 8/21/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Review revised letter to DOJ regarding discovery; email to Courtney E. Milbank regarding same |
| 8/22/2017 | Courtney Milbank | 3 | 3 | EXP | $ 9.00 | $ 9.00 | Cost advanced for LexisNexis computer assisted legal research--pull Equal Access to Justice Act |
| 8/22/2017 | Courtney Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | E-mail from James Bopp, Jr. regarding email to opposing counsel, make final edits to letter, send to Corrine L. Youngs for edits |
| 8/22/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | IM with Corrine L. Youngs regarding editing document |
| 8/22/2017 | Courtney Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Incorporate edits from Corrine L. Youngs, draft email to opposing counsel and send |
| 8/22/2017 | Courtney Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Phone conference with James Bopp, Jr. regarding document for settlement drafting |
| 8/22/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding settlement offer |
| 8/22/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Pull statute, complaint, and permanent injunction draft and send to James Bopp, Jr. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|------------------|------------------|----------------------------|-------------|
| 8/22/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Phone conference with Courtney E. Milbank regarding document for settlement drafting |
| 8/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding settlement offer |
| 8/22/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with DOJ attorney; phone conference with Catherine; email exchange with DOJ attorney regarding settlement |
| 8/23/2017 | Courtney Milbank | 27 | 27 | EXP $ 81.00 | | $ 81.00 | Cost advanced for LexisNexis computer assisted legal research--research consent decrees |
| 8/23/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding settlement, consent decrees, stipulated orders, and language for agreement |
| 8/23/2017 | Courtney Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Pull court orders, caption of case, Sessions letter, convert permanent injunction draft to Word Perfect and send to James Bopp, Jr. |
| 8/23/2017 | Courtney Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Research consent decrees per James Bopp, Jr.'s request |
| 8/23/2017 | Courtney Milbank | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Work on drafting consent decree/stipulated order; email draft to James Bopp, Jr. |
| 8/23/2017 | James Bopp, Jr. | 4.50 | 4.50 | $ 865.00 | $ 3,892.50 | $ 3,892.50 | Draft stipulation order, phone conference with Courtney E. Milbank (2x) |
| 8/23/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review draft stipulation order |
| 8/24/2017 | Courtney Milbank | 25 | 25 | EXP | $ 75.00 | $ 75.00 | Cost advanced for LexisNexis computer assisted legal research--research whether the APA provides equitable relief |
| 8/24/2017 | Courtney Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding revision of stipulation |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 33 of 77

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/24/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding stipulated order |
| 8/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney Milbank | 4.00 | 4.00 | $ 358.00 | $ 1,432.00 | $ 1,432.00 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Review email from James Bopp, Jr. and DOJ attorney regarding settlement offer |
| 8/24/2017 | Courtney Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Review multiple emails between James Bopp, Jr., Brock, and Catherine regarding settlement offer draft and questions regarding draft |
| 8/24/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Multiple phone conferences with Courtney Milbank E. Milbank regarding revision of stipulation order |
| 8/24/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $ 778.50 | $ 778.50 | Phone conference with Courtney E. Milbank regarding draft (2x), phone conference with Catherine regarding draft (2x); email exchange with Brock regarding draft; make final revision;email DOJ |
| 8/24/2017 | James Bopp, Jr. | 1.6 | 1.6 | $ 865.00 | $ 1,384.00 | $ 1,384.00 | Revise stipulation order |
| 8/24/2017 | James Bopp, Jr. | 2.1 | 2.1 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Revise stipulation order; phone conference with Courtney E. Milbank regarding revision |
| 8/25/2017 | Courtney Milbank | 1.80 | 1.80 | $ 358.00 | $ 644.40 | $ 644.40 | Go through documents from ACLJ |
| 8/28/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel |
| 8/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail Brock regarding timing of service of subpoena notice (Federal Rules of Civil Procedure 45 (a) (4) |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**         1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding email to opposing counsel |
| 8/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Look for Washington Examiner article regarding True the Vote case |
| 8/28/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Look up rules regarding service of subpoena notice |
| 8/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding meet and confer |
| 8/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review email from James Bopp, Jr. to Brock with word versions of subpoena and notice |
| 8/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Send email to opposing counsel regarding meet and confer |
| 8/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Two brief phone conferences with James Bopp, Jr. regarding timing of serving notice of subpoena to opposing counsel |
| 8/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding email to opposing counsel |
| 8/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding meet and confer |
| 8/28/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Revise email to DOJ attorney; approve |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/28/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $    346.00 | $    346.00 | Revise subpoena and notice, send to Brock |
| 8/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $    173.00 | $    173.00 | Two phone conferences with Courtney E. Milbank regarding service of subpoena |
| 8/29/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $    143.20 | $    143.20 | E-mail exchange with Brock regarding CM/ECF registration, how to serve notice to opposing counsel, and service list for opposing counsel |
| 8/29/2017 | Courtney Milbank | 1.20 | 1.20 | $ 358.00 | $    429.60 | $    429.60 | E-mail from Brock regarding issues with opening subpoena documents and whether notice has to be filed electronically, email exchange with James Bopp, Jr. regarding the same, look up rules on whether notice of subpoena must be filed with the Court, convert kdocuments from Word Perfect to Word for Broc |
| 8/29/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $     71.60 | $     71.60 | E-mail to opposing counsel regarding meet and confer on Friday |
| 8/29/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $     71.60 | $     71.60 | E-mail to Pamela regarding registering for CM/ECF |
| 8/29/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $     35.80 | $     35.80 | Phone call with James Bopp, Jr. regarding scheduling meet and confer for Friday and emailing opposing counsel regarding the same |
| 8/29/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $    107.40 | $    107.40 | Pull service list of opposing counsel for Brock |
| 8/29/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $     35.80 | $     35.80 | Set up conference call for Friday |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/29/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone call with Courtney E. Milbank regarding scheduling meet and confer for Friday and emailing opposing counsel regarding the same |
| 8/29/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding whether subpoenas have to be filed with the Court |
| 8/29/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Review email from Courtney E. Milbank to DOJ |
| 8/30/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding meet and confer with opposing counsel on Friday |
| 8/30/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding service of subpoenas |
| 8/30/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding motion to compel deadline |
| 8/30/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Brock regarding subpoena questions |
| 8/30/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding motion to compel deadline |
| 8/30/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Research questions from Brock regarding subpoena and respond accordingly |
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding meet and confer with opposing counsel on Friday |
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding service of subpoenas |
| 8/30/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding motion to compel deadline |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding motion to compel deadline |
| 9/1/2017 | Courtney Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Draft email to opposing counsel in response to meet and confer, send to James Bopp, Jr. for review, send to opposing counsel |
| 9/1/2017 | Courtney Milbank | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | Draft letter to opposing counsel, email exchange with James Bopp, Jr. regarding edits, send to opposing counsel |
| 9/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from opposing counsel regarding response to discovery letter |
| 9/1/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Follow-up phone call with James Bopp, Jr. regarding meet and confer |
| 9/1/2017 | Courtney Milbank | 1.10 | 1.10 | $ 358.00 | $ 393.80 | $ 393.80 | Meet and confer with opposing counsel |
| 9/1/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding meet and confer |
| 9/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding response to opposing counsel |
| 9/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Prepare for meet and confer |
| 9/1/2017 | Courtney Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Review and annotate letter from opposing counsel, prepare to discuss with James Bopp, Jr. |
| 9/1/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review email exchange with opposing counsel, ACLJ, and James Bopp, Jr. regarding depositions dates fro Ripperda and Von Lienen |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/1/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review email from Catherine and James Bopp, Jr. regarding letter to major donors |
| 9/1/2017 | James Bopp, Jr. | 1.00 | 1.00 | $ 865.00 | $ 865.00 | $ 865.00 | Attend meet and confer with IRS attorney |
| 9/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Email exchange with Catherine regarding letter to major donors |
| 9/1/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Follow-up phone call with Courtney E. Milbank regarding meet and confer; review draft email; approve |
| 9/1/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Prepare for meet and confer; phone conference with Courtney E. Milbank; review letter |
| 9/1/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Review DOJ letter regarding meet and confer; phone conference with Courtney E. Milbank regarding response; review draft response, approve |
| 9/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft of email to IRS; approved |
| 9/5/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Draft email to opposing counsel, email to James Bopp, Jr. for edits |
| 9/5/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to James Bopp, Jr. regarding setting up phone call with recording feature |
| 9/5/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel with call-in information |
| 9/5/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | IM with Debbie regarding discovery received from opposing counsel, email to James Bopp, Jr. regarding the same |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/5/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding letter from opposing counsel and how to respond |
| 9/5/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Review email exchange between James Bopp, Jr. and Travis regarding settlement |
| 9/5/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Set up conference call with recording feature |
| 9/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Email exchange with IRS lawyer regarding settlement |
| 9/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding responding to letter |
| 9/5/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft email to opposing counsel; approve  0.00 |
| 9/5/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email regarding meet and confer; send email to IRS attorney regarding questions to answer |
| 9/5/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review letter from IRS attorney; phone conference with Courtney E. Milbank regarding response |
| 9/6/2017 | Courtney Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel regarding deficiencies in productions and missing information, email to James Bopp, Jr. for feedback, send to opposing counsel |
| 9/6/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding documents from IRS and ACLJ available in dropbox |
| 9/6/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding  missing information from production |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/6/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding getting documents to Catherine and email to opposing counsel regarding production and missing information |
| 9/6/2017 | Courtney Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Review mail from IRS with production, transfer all documents to public |
| 9/6/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review multiple emails from Brock regarding issuing of subpoenas and notice |
| 9/6/2017 | Courtney Milbank | 0.6 | 0.6 | $ 358.00 | $ 214.80 | $ 214.80 | Transfer all documents to dropbox, email Catherine regarding the same |
| 9/6/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbankr egarding missing information from production |
| 9/6/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review email regarding production deficiencies; phone conference with Courtney E. Milbank regarding getting documents to Catherine and email to opposing counsel regarding production and missing information |
| 9/7/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding email from  opposing counsel with search terms and plans to discuss tomorrow |
| 9/7/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding giving counsel a deadline to respond to our email from yesterday |
| 9/7/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail opposing counsel with deadline to respond to email from 9/7 |
| 9/7/2017 | Courtney Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Review email and suggested search terms from  opposing counsel, prepare for phone conference with James Bopp, Jr. tomorrow |
| 9/7/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding email from opposing counsel with search terms and plans to discuss tomorrow |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/7/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding giving opposing counsel a deadline to respond to our email from yesterday |
| 9/7/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with DOJ attorney regarding settlement |
| 9/7/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review email from IRS attorney; phone conference with Catherine |
| 9/8/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Catherine regarding sample search terms and acceptable categories from the court |
| 9/8/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails from Catherine and Brock regarding the DOJ not charging Lois Lerner |
| 9/8/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails from opposing counsel regarding response to 9/7 email |
| 9/8/2017 | Courtney Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Two phone conferences with James Bopp, Jr. regarding email from opposing counsel and response & IRS discovery |
| 9/8/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Catherine, phone conference with Courtney E. Milbank regarding IRS discovery |
| 9/8/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review email from IRS; phone conference with Courtney E. Milbank |
| 9/9/2017 | Courtney Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Conference call with Catherine and Gregg Phillips regarding search terms |
| 9/9/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Follow-up call with James Bopp, Jr. regarding the same |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**     1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/9/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review letter from IRS regarding production; phone conference with Courtney E. Milbank regarding IRS production |
| 9/11/2017 | Courtney Milbank | 1.10 | 1.10 | $ 358.00 | $ 393.80 | $ 393.80 | Conference with James Bopp, Jr., Catherine, Brock, and Gregg regarding next steps and search terms |
| 9/11/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding letter to donors |
| 9/11/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding awaiting information from client before sending email to opposing counsel |
| 9/11/2017 | Courtney Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review all prior communications with opposing counsel, draft email, and send to James Bopp, Jr. for feedback |
| 9/11/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review email exchange between James Bopp, Jr., Catherine, and Brock regarding conference call on Monday |
| 9/11/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding awaiting information from client before sending email to opposing counsel |
| 9/11/2017 | James Bopp, Jr. | 0.20 | 0.00 | $ 865.00 | $ 173.00 | $ - | E-mail exchange with Courtney E. Milbank regarding letter to donors |
| 9/11/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Phone conference with Catherine, Greg, Courtney E. Milbank |
| 9/11/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Greg and Catherine |
| 9/12/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review multiple emails from Catherine and Greg regarding discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/13/2017 | Courtney Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on Letter to Donors, send to Corrine L. Youngs for feedback, incorporate edits from Corrine L. Youngs and send to James Bopp, Jr. for feedback |
| 9/14/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding letter to donors and email to opposing counsel |
| 9/14/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Draft email to client regarding information for email to opposing counsel and send to James Bopp, Jr. for feedback, send to client |
| 9/14/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding documents to discuss |
| 9/14/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding responses to questions |
| 9/14/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding email to opposing counsel and information from client |
| 9/14/2017 | Courtney Milbank | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Review documents from IRS |
| 9/14/2017 | James Bopp, Jr. | 0.10 | 0.00 | $ 865.00 | $ 86.50 | $ - | Conference with Courtney E. Milbank regarding letter to donors and email to opposing counsel |
| 9/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding email to opposing counsel and information from client |
| 9/14/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft of email to Catherine; approve |
| 9/15/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple emails with Catherine regarding conference to discuss documents |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**       1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/15/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding edits to donor letter |
| 9/15/2017 | Courtney Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Review documents from IRS |
| 9/15/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 865.00 | $ 519.00 | $ 519.00 | Review draft letter to Catherine; phone conference with Courtney E. Milbank regarding revision |
| 9/18/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding 22 documents and questions for the IRS |
| 9/18/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Two follow up e-mails to Catherine, and email from Catherine regarding 22 documents to discuss |
| 9/19/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with Catherine regarding documents to review and questions on status |
| 9/19/2017 | Courtney Milbank | 2.2 | 2.2 | $ 358.00 | $ 787.60 | $ 787.60 | Update letter to donors, IM with Corrine L. Youngs regarding suggestions to wording, incorporate edits from Corrine L. Youngs, send to James Bopp, Jr. for feedback |
| 9/21/2017 | Courtney Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Begin reviewing interrogatories and produced documents from opposing counsel |
| 9/21/2017 | Courtney Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Draft email to opposing counsel regarding production of documents and querying methods, email exchange with James Bopp, Jr. regarding the same |
| 9/21/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding interrogatory answers and email to opposing counsel |
| 9/21/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Send email to Carly regarding update on discovery and hearing |
| 9/21/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Send email to opposing counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.       Page 45 of 77

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/21/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with Catherine & Brock regarding IRS discovery and PILF subpoena |
| 9/21/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft email to IRS; approve |
| 9/21/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $ 778.50 | $ 778.50 | Review IRS discovery responses; phone conference with Courtney E. Milbank |
| 9/22/2017 | Jeff Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | E-mail with James Bopp, Jr. regarding needs for fee petition; research rates, review billing files; emails with Brock Akers and James Bopp, Jr. regarding same |
| 9/25/2017 | Jeff Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail regarding need for affidavit |
| 9/25/2017 | Jeff Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Various e-mails with Brock Akers, James Bopp, Jr. regarding information needed from previous law firms for eventual fee petition |
| 9/26/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding True the Vote donor letter; send updated donor letter to James Bopp, Jr. |
| 9/26/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail exchange regarding fee petition request |
| 9/26/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding letter to Catherine |
| 9/26/2017 | Jeff Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails to, from, Brock Aker; find and provide into on rates; check documents sent for usability in fee petition |
| 9/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. with approval of donor letter |
| 9/27/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Finalize donor letter, save to Word and PDF, and send to Catherine |
| 9/27/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review client letter, approve |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Catherine regarding IRS documents and strategy |
| 9/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from Catherine with update to letter, update letter and send back |
| 9/28/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Jeff Gallantrey P. Gallant and Brock regarding PILF billing |
| 9/29/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding update on Linchpins discovery |
| 9/29/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Follow-up email to Carly regarding update on Linchpins discovery |
| 9/29/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Follow-up email to opposing counsel regarding update on discovery |
| 9/29/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email with Linchpin attorney and DOJ |
| 10/2/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working on discovery |
| 10/2/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails from Catherine regarding PILF, email to James Bopp, Jr. regarding the same |
| 10/2/2017 | Jeff Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mail from, to, Brock |
| 10/3/2017 | Courtney Milbank | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Continue working on discovery |
| 10/3/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from Laura regarding discovery questions and answers |
| 10/3/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails from Catherine and Brock regarding PILF |
| 10/4/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding case status and needs |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/4/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Catherine and Gregg regarding answers to search questions |
| 10/4/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail to opposing counsel regarding extend discovery deadline and status conference |
| 10/4/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Save interrogatory responses and documents from third request for production to public and email Catherine regarding the same |
| 10/4/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Review Courtney E. Milbank email; review client email; conference with Courtney E. Milbank regarding case status and needs |
| 10/5/2017 | Courtney Milbank | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Continue working on discovery |
| 10/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Catherine regarding answers to search  questions, next steps, and checking on status of PILF |
| 10/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. to Catherine regarding update on  status of case and what is needed from Brock and PILF |
| 10/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel regarding them needing to seek extension |
| 10/5/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail exchange regarding PILF |
| 10/5/2017 | Jeff Gallant | 0.7 | 0.7 | $ 718.00 | $ 502.60 | $ 502.60 | E-mails with Brock, Catherine, James Bopp, Jr. regarding PILF et al preparing declarations, etc.; email to Noel Johnson, follow up with James Bopp, Jr. |
| 10/6/2017 | Courtney Milbank | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Continue working on discovery |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 10/6/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with opposing counsel regarding them seeking an extension for discovery andcontinuing the status conference |
| 10/6/2017 | Courtney Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from James Bopp, Jr. and Catherine regarding IRS audit report, review report |
| 10/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review e-mail exchange regarding IRS seeking discovery extension; email to Courtney E. Milbank regarding IRS audit report |
| 10/9/2017 | Courtney Milbank | 0.9 | 0.9 | $ 358.00 | $ 322.20 | $ 322.20 | E-mail exchange with James Bopp, Jr. regarding True the Vote completion of discovery for request 1, research whether discovery has been completed for said request, draft email to opposing counsel regarding the same, send to James Bopp, Jr. for feedback, send email to opposing counsel |
| 10/9/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr.and Catherine regarding status and needed items, schedule conference call |
| 10/9/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review article from James Bopp, Jr. on TIGTA report |
| 10/9/2017 | Courtney Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Send out call in information for conference call |
| 10/9/2017 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Set up conference call |
| 10/9/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank and Catherine regarding status and needed items, schedule conference call |
| 10/9/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail to Courtney E. Milbank regarding True the Vote completion of request 1; review email from Courtney E. Milbank regarding same |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/9/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Jeff Gallantrey P. Gallant regarding progress |
| 10/9/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Review Jeff Gallantrey P. Gallant e-mail regarding PILF; forward to Catherine |
| 10/9/2017 | Jeff Gallant | 0.1 | 0.1 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail from James Bopp, Jr. regarding progress |
| 10/10/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | CM/ECF Motion for Extension of Time and save to public |
| 10/10/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference call with James Bopp, Jr. , Catherine, and Brock |
| 10/10/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference call with James Bopp, Jr. regarding email to opposing counsel |
| 10/10/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working through discovery |
| 10/10/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel regarding items requested by COB Friday, October 13th; send to James Bopp, Jr. for feedback |
| 10/10/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. and Catherine regarding conference call |
| 10/10/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding motion to extend filed by opposing counsel and approval of draft email |
| 10/10/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Make corrections to email to opposing counsel; send to James Bopp, Jr. for approval |
| 10/10/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Send email regarding Production Request no. 1 and Interrogatory Request no. 5 to opposing counsel |
| 10/10/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank and Catherine regarding conference call |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank regarding motion to extend filed by opposing counsel and approval of draft email |
| 10/10/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Catherine and Brock, Courtney E. Milbank |
| 10/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft email to IRS; phone conference with Courtney E. Milbank regarding revision |
| 10/11/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working through discovery |
| 10/11/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review CM/ECF Minute Order regarding granting of motion to extend |
| 10/11/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with DOJ regarding settlement |
| 10/12/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working on discovery |
| 10/12/2017 | Courtney Milbank | 0.20 | 0.00 | $ 358.00 | $ 71.60 | $ - | Follow-up with James Bopp, Jr. regarding press release for case |
| 10/13/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working through discovery |
| 10/13/2017 | Courtney Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | E-mail from Catherine regarding updating date on letter to donors |
| 10/13/2017 | Courtney Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | E-mail to James Bopp, Jr. regarding update on press release for case |
| 10/16/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Draft e-mail to opposing counsel regarding request no. 1 of Plaintiff's First Request and no. 5 of Plaintiff's Interrogatories, send to opposing counsel |
| 10/16/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding updates on letter |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/16/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding response from IRS, email to opposing counsel regarding production and meet and confer |
| 10/16/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding response from IRS |
| 10/17/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding IRS production |
| 10/17/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails from Laura and James Bopp, Jr. regarding IRS production |
| 10/17/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with opposing counsel regarding IRS production |
| 10/17/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding IRS production |
| 10/18/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Brief conference with James Bopp, Jr. regarding case status and needs |
| 10/18/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Jeff Gallantrey P. Gallant regarding status of negotiation with PILF |
| 10/18/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails between opposing counsel and James Bopp, Jr. regarding IRS production and that remaining documents for request no. 1 of Plaintiff's Request for Production and no. 5 of Plaintiff's interrogatories will be produced by Friday |
| 10/18/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Brief conference with Courtney E. Milbank regarding case status and needs |
| 10/18/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with opposing counsel regarding IRS production by Friday |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/18/2017 | Jeff Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | Conference with Courtney E. Milbank regarding status of negotiation with PILF |
| 10/20/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from opposing counsel regarding additional production of documents |
| 10/20/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review e-mail from James Bopp, Jr. to Catherine regarding additional production of documents from |
| 10/20/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review IRS Production; email Catherine |
| 10/23/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | CM/ECF notice of withdraw of appearance--Egan |
| 10/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to Catherine regarding letter updates |
| 10/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | IM to Jeff Gallantrey P. Gallant regarding saving IRS production documents to public |
| 10/24/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Update donor letter and send to Catherine; email to Catherine regarding produced documents from IRS |
| 10/24/2017 | Jeff Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | IM from Courtney E. Milbank regarding saving IRS production documents to public |
| 10/26/2017 | Courtney Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | Brief phone conference with James Bopp, Jr. regarding press release |
| 10/26/2017 | Courtney Milbank | 0.40 | 0.00 | $ 358.00 | $ 143.20 | $ - | Draft press release and send to Catherine |
| 10/26/2017 | Courtney Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Find and pull settlement documents from NorCal and Linchpins, send to James Bopp, Jr. and Catherine |
| 10/26/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with James Bopp, Jr. and Catherine regarding IRS settlement |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/26/2017 | Courtney Milbank | 0.20 | 0.00 | $ 358.00 | $ 71.60 | $ - | Multiple e-mails with James Bopp, Jr. and Catherine regarding press release |
| 10/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with Catherine regarding Linchpins settlement |
| 10/26/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with James Bopp, Jr. and Catherine regarding Linchpins settlement |
| 10/26/2017 | James Bopp, Jr. | 2.20 | 2.20 | $ 865.00 | $ 1,903.00 | $ 1,903.00 | Review newspaper article regarding settlement; phone conference with DOJ attorney; review Linchpin Settlement; email exchange with Catherine and Courtney E. Milbank; phone conference with Catherine and Courtney E. Milbank; review draft press release and email exchange |
| 10/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Brief phone conference with James Bopp, Jr. regarding use of 6th Circuit case from NorCal in briefing |
| 10/27/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding use of 6th Circuit case in briefing |
| 10/27/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Brief phone conference with Courtney E. Milbank regarding use of 6th Circuit case from NorCal in briefing |
| 10/27/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding use of 6th Circuit case in briefing |
| 10/31/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding documents from the IRS |
| 11/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding documents from IRS, motion to compel, and proposed consent decree |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/1/2017 | Courtney Milbank | 1 | 1 | EXP | $ 22.35 | $ - | Cost advanced for FedEx to deliver documents to Catherine Englebrecht, 1309 Track Road E, Cat Spring, TX 78933 |
| 11/1/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with Catherine regarding FedEx of documents from IRS |
| 11/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review email exchange between James Bopp, Jr .and Catherine regarding proposed consent decree |
| 11/1/2017 | Courtney Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Transfer documents from IRS to USB and FedEx to Catherine |
| 11/1/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding documents from IRS, motion to compel, and proposed consent decree |
| 11/1/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail exchange with Catherine regarding proposed court decree |
| 11/6/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Catherine regarding DOJ phone conference |
| 11/6/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with DOJ attorney regarding settlement; phone conference with Catherine |
| 11/6/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Research other settlements; phone conference with DOJ; phone conference with Catherine regarding phone conference |
| 11/7/2017 | Courtney Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review settlement offer, review settlement in Linchpins and stay in NorCal |
| 11/8/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding settlement offer and government response to interrogatory number 5 |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments         1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/8/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working on discovery |
| 11/8/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding settlement offer and government response to interrogatory number 5 |
| 11/9/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding IRS document |
| 11/9/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Go through discovery documents |
| 11/9/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review email from Catherine; phone conference with Catherine; review IRS document; review email from Catherine |
| 11/10/2017 | Courtney Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Continue going through discovery documents |
| 11/10/2017 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Two phone conferences with Catherine regarding documents from IRS |
| 11/13/2017 | Courtney Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Continue going through discovery documents |
| 11/14/2017 | Courtney Milbank | 4.60 | 4.60 | $ 358.00 | $ 1,646.80 | $ 1,646.80 | Continue going through discovery documents |
| 11/14/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding update on document review for court's interrogatory number 5 |
| 11/14/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding what the IRS has done to cure the issues |
| 11/14/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding update on document review for court's interrogatory number 5 |
| 11/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding what the IRS has done to cure the issues |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/14/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review IRS document, email exchange with Catherine; phone conference with Catherine regarding settlement |
| 11/15/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding viewpoint in interrogatories or discovery |
| 11/15/2017 | Courtney Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on discovery |
| 11/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding viewpoint in interrogatories or discovery |
| 11/15/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with DOJ attorney regarding settlement |
| 11/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Catherine regarding settlement; phone conference with Catherine |
| 11/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Catherine regarding settlement; respond |
| 11/16/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mails to James Bopp, Jr. regarding settlement |
| 11/16/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review emails from James Bopp, Jr. andCatherine regarding update on settlement |
| 11/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding phone call from DOJ and update on settlement |
| 11/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Debbie regarding phone call from DOJ |
| 11/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with Travis Greaves from DOJ |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding phone call from DOJ and update on settlement |
| 11/29/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to James Bopp, Jr. regarding settlement |
| 11/29/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review Courtney E. Milbank email; review Catherine email regarding attorney fees, respond |
| 12/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with DOJ Attorney regarding Hearing |
| 12/11/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review email and agreement with PILF; review invoice |
| 12/12/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft agreement with PILF; phone conference with Brock, sign and send |
| 12/13/2017 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail from opposing counsel regarding stay deadlines motion, review motion, email to James Bopp, Jr. regarding the same |
| 12/14/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | CM/ECF Joint Motion to Stay Deadlines |
| 12/14/2017 | Jeff Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Review agreement on fees |
| 12/15/2017 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | CM/ECF order on motion to stay |
| 12/15/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail Catherine, Brock regarding billing invoices |
| 12/15/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Jeffrey P. Gallant regarding  needs for fee negotiation |
| 12/15/2017 | Jeff Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Phone conference with James Bopp, Jr. regarding needs for fee negotiation |
| 12/18/2017 | Jeff Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails from James Bopp, Jr., to Catherine Engelbrecht, Brock Akers, regarding billing records; download and save files |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments** 1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|----------------|-----------------|------------------|---------------------------|-------------|
| 12/19/2017 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails from Jeffrey P. Gallant, James Bopp, Jr., and Brock regarding fees and send DC Circuit opinion to Jeffrey P. Gallant |
| 12/19/2017 | Jeff Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails from Brock and Catherine; download dropbox file, check for Eastman invoice, respond to Brock and to Catherine; emails with Brock regarding hourly rates, etc. |
| 12/19/2017 | Jeff Gallant | 2.3 | 2.3 | $ 718.00 | $ 1,651.40 | $ 1,651.40 | E-mails from Brock Akers; research statute for recovery of attorney's fees, various emails with Melena Siebert regarding applicable statute |
| 12/19/2017 | Melena Siebert | 29 | 29 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Attorney Fee Research |
| 12/19/2017 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails to Jeffrey P. Gallant regarding Attorney Fee issue |
| 12/19/2017 | Melena Siebert | 1.3 | 1.3 | $ 358.00 | $ 465.40 | $ 465.40 | Research on Attorney Fee issue for TTV litigation  0.00 |
| 12/19/2017 | Melena Siebert | 1.4 | 1.4 | $ 358.00 | $ 501.20 | $ 501.20 | Research on Attorney Fee issue for TTV  0.00 |
| 12/20/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Jeffrey P. Gallant regarding attorney fees calculation |
| 12/20/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with DOJ attorney regarding settlement |
| 12/20/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Catherine regarding settlement |
| 12/20/2017 | Jeff Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Phone conference with James Bopp, Jr. regarding attorney fees calculation |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/20/2017 | Jeff Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | E-mails with Cleta Mitchell regarding attorney's years of experience; research Claremont for John Eastman's years of experience |
| 12/20/2017 | Jeff Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | E-mails with Melena Siebert, review *Cobell*; various conferences with Melena Siebert regarding EAJA vs. IRC fee provisions |
| 12/20/2017 | Melena Siebert | 2 | 2 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Attorney Fee Research |
| 12/20/2017 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | TTV research on attorney fees |
| 12/20/2017 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails to Jeffrey P. Gallant regarding TTV research on attorney fees |
| 12/20/2017 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | TTV research on attorney fees |
| 12/20/2017 | Melena Siebert | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | TTV research on attorney fees, various conferences with Jeffrey P. Gallant regarding the same |
| 12/21/2017 | Jeff Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mails regarding personnel at Foley |
| 12/21/2017 | Jeff Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Help DW convert timeslips to PDF |
| 12/21/2017 | Jeff Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | Check on net worth of TTV at inception of suit; difference between 2412 (b) and 2412 (d) |
| 12/21/2017 | Jeff Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Various conferences with Melena Siebert regarding needs for Jan. 03; review caselaw on EAJA fees; work on transferring billing statements to Excel |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/21/2017 | Melena Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Conference with Jeffrey P. Gallant regarding TTV billing spreadsheet issues |
| 12/21/2017 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference regarding TTV billing project with Jeffrey P. Gallant |
| 12/22/2017 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review Excel options for TTV billing |
| 12/26/2017 | Jeff Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | E-mails, phone conference with Melena Siebert regarding billing statement/spreadsheet |
| 12/26/2017 | Jeff Gallant | 1.90 | 1.90 | $ 718.00 | $ 1,364.20 | $ 1,364.20 | Research support for using prevailing market rates, check on experience levels of PILF attorneys |
| 12/26/2017 | Melena Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | TV Billing Spreadsheets |
| 12/26/2017 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | TV Billing Spreadsheets |
| 12/26/2017 | Melena Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | TV Billing Spreadsheets, emails and phone conference with Jeffrey P. Gallant regarding the same |
| 12/27/2017 | Jeff Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Research treatment of hourly rates under EAJA, outline for calculating estimate for settlement negotiations |
| 12/27/2017 | Jeff Gallant | 1.30 | 1.30 | $ 718.00 | $ 933.40 | $ 933.40 | Work on establishing hourly rates--check on F & L experience, confirm with Cathy Kidwell at F & L |
| 12/27/2017 | Jeff Gallant | 1.50 | 1.50 | $ 718.00 | $ 1,077.00 | $ 1,077.00 | Research special factors for hourly rates above statutory, whether current rates are used or historical rates, etc. |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/28/2017 | Jeff Gallant | 60 | 60 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research special factors for higher hourly rates, related rules |
| 12/28/2017 | Jeff Gallant | 2.10 | 2.10 | $ 718.00 | $ 1,507.80 | $ 1,507.80 | Chart all attorneys', clerks', paralegals' rates for spreadsheets, email, phone conference with Melena Siebert regarding progress |
| 12/28/2017 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone call with Jeffrey P. Gallant regarding TTV Billing |
| 12/28/2017 | Melena Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TV Billing Spreadsheets, email with Jeffrey P. Gallant regarding the same |
| 12/28/2017 | Melena Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TTV Billing Spreadsheets |
| 12/28/2017 | Melena Siebert | 1.80 | 1.80 | $ 358.00 | $ 644.40 | $ 644.40 | TV Billing Spreadsheets |
| 12/29/2017 | Jeff Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Phone conference with Melena Siebert regarding TTV attorney rates |
| 12/29/2017 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Jeffrey P. Gallant regarding TTV attorney rates |
| 12/29/2017 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | TTV Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | TTV Spreadsheets |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/29/2017 | Melena Siebert | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 1.20 | 1.20 | $ 358.00 | $ 429.60 | $ 429.60 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TTV Billing Spreadsheets |
| 12/31/2017 | Melena Siebert | 5.00 | 5.00 | $ 358.00 | $ 1,790.00 | $ 1,790.00 | Various times--TTV Spreadsheets |
| 1/1/2018 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Jeffrey P. Gallant regarding  attorney fee demand |
| 1/1/2018 | Jeff Gallant | 1.4 | 1.4 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | E-mails with Melena Siebert regarding rates for Eric Bohnet and others, check for status of PILF personnel, assign rates and answer question regarding timekeeping--follow up email regarding timing of rate change; email from Catherine regarding filing, respond to James Bopp, Jr. |
| 1/1/2018 | Melena Siebert | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail exchange with Jeffrey P. Gallant regarding  rates for Eric Bohnet and others |
| 1/2/2018 | James Bopp, Jr. | 0.6 | 0.6 | $ 865.00 | $ 519.00 | $ 519.00 | Review Jeffrey P. Gallant's attorney fee calculation;  email Catherine; phone conference with Jeffrey P. Gallant regarding the same |
| 1/2/2018 | Jeff Gallant | 2.6 | 2.6 | $ 718.00 | $ 1,866.80 | $ 1,866.80 | E-mails, phone conferences with Melena Siebert regarding billing for firms doing work, review billing statements, emails with Catherine E., James Bopp, Jr., phone conference with James Bopp, Jr., follow-up emails |
| 1/2/2018 | Melena Siebert | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | TTV Billing Spreadsheet Finalization; emails, phone conferences with Jeffrey P. Gallant regarding same |
| 1/3/2018 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail DOJ regarding settlement offer |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/10/2018 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding next steps |
| 1/10/2018 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails regarding settlement |
| 1/10/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding next steps |
| 1/10/2018 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | E-mail DOJ regarding settlement; phone conference with Catherine |
| 1/11/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail DOJ regarding settlement |
| 1/11/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with Travis; phone conference with Catherine |
| 1/12/2018 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail exchange with James Bopp, Jr. regarding update on settlement negotiations |
| 1/12/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding update on settlement negotiations |
| 1/15/2018 | Courtney Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Melena Siebert regarding strategy for petition for attorneys fee and next step |
| 1/15/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Melena Siebert regarding motions for attorney's fees for TTV |
| 1/15/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding motions for attorney's fees for TTV |
| 1/15/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Courtney E. Milbank regarding strategy for petition for attorneys fee and next step |
| 1/15/2018 | Melena Siebert | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Research of record, strategy on TTV application and motion for attorney's fee motion |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------|-----------------------------|-------------|
| 1/16/2018 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mails from James Bopp, Jr. regarding settlement approval |
| 1/16/2018 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Melena Siebert regarding fees petition and next steps |
| 1/16/2018 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Melena Siebert to update on status of TTV motion, deadlines |
| 1/16/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review proposed settlement with DOJ; sign and forward |
| 1/16/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | E-mail Travis regarding approval of settlement; review and sign DOJ letter |
| 1/16/2018 | James Bopp, Jr. | 0.60 | 0.60 | $ 865.00 | $ 519.00 | $ 519.00 | Phone conference with Travis; review settlement documents; sign and return |
| 1/16/2018 | Jeff Gallant | 0.4 | 0.4 | $ 718.00 | $ 287.20 | $ 287.20 | Phone conference with Melena Siebert regarding motion for attorney's fees for TTV |
| 1/16/2018 | Jeff Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Conference with Melena Siebert regarding needs for fee petition |
| 1/16/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. to update on status of TTV motion, deadlines |
| 1/16/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | TTV motion timing, strategy |
| 1/16/2018 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | D. C. Local rule review regarding Attorney fees |
| 1/16/2018 | Melena Siebert | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Courtney E. Milbank regarding fees petition and next steps |
| 1/16/2018 | Melena Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Jeffrey P. Gallant regarding motion for attorney's fees for TTV |
| 1/16/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Case research on issue of prevailing party, substantial justification on EAJA attorney's fee claim |
| 1/16/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference with Jeffrey P. Gallant regarding needs for fee petition |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 1/16/2018 | Melena Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Review amended complaint and D. C. District Court of Appeals decision in TTV case |
| 1/16/2018 | Melena Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Review amended complaint and D. C. District Court of Appeals decision in TTV case, review EAJA Case law on "substantial justification" |
| 1/17/2018 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | CM/ECF consent decree, email from James Bopp, Jr. regarding the same and timetable for petition for attorney's fees |
| 1/17/2018 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails regarding consent decree filings,  download pdf's and send to James Bopp, Jr., review emails regarding conference today |
| 1/17/2018 | Courtney Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Review consent decree in preparation for fee petition meeting |
| 1/17/2018 | Courtney Milbank | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Phone conference with James Bopp, Jr., Jeffrey P.  Gallant and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/17/2018 | James Bopp, Jr. | 0.7 | 0.7 | $ 865.00 | $ 605.50 | $ 605.50 | E-mail exchange regarding conference with Client; phone conference with Catherine and Brock regarding next steps; email to Courtney E. Milbank regarding timetable for petition |
| 1/17/2018 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with Jeffrey P. Gallant, Courtney E. Milbank, and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/17/2018 | Jeff Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | Phone conference with James Bopp, Jr., Courtney E. Milbank, and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/17/2018 | Melena Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Organize TTV notes for meeting with James Bopp,  Jr. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 66 of 77

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/17/2018 | Melena Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Research on substantial justification burden of proof for TTV |
| 1/17/2018 | Melena Siebert | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Phone conference with James Bopp, Jr. , Courtney E. Milbank, and Jeffrey P. Gallant regarding strategy and timing for TTV motion for attorney's fees |
| 1/18/2018 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Email from Melena Siebert and James Bopp, Jr. regarding TTV action plan |
| 1/18/2018 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Melena Siebert regarding  case status and needs |
| 1/18/2018 | Jeff Gallant | 0.4 | 0.4 | $ 718.00 | $ 287.20 | $ 287.20 | E-mails regarding status of fee process, lump sum  vs. specified fees, etc. |
| 1/18/2018 | Jeff Gallant | 0.5 | 0.5 | $ 718.00 | $ 359.00 | $ 359.00 | E-mails with Melena Siebert regarding motion for  attorneys' fees, find and send exemplar on prevailing party |
| 1/18/2018 | Melena Siebert | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Courtney E. Milbank regarding strategy, timing on TTV |
| 1/18/2018 | Melena Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | E-mail to Jeffrey P. Gallant, Courtney E. Milbank regarding TTV action plan for request for attorney's fees; emails with Jeffrey P. Gallant regarding motion for attorney's fees |
| 1/21/2018 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Review court order; email associates and client 0.00 |
| 1/22/2018 | Courtney Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | James Bopp, Jr. regarding the same |
| 1/22/2018 | Jeff Gallant | 45 | 45 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research EAJA special factors; need for declarations from individual attorneys vs. supervising attorney |
| 1/22/2018 | Jeff Gallant | 0.3 | 0.3 | $ 718.00 | $ 215.40 | $ 215.40 | E-mails with Melena Siebert regarding special factor, needs/schedule |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/22/2018 | Jeff Gallant | 3.9 | 3.9 | $ 718.00 | $ 2,800.20 | $ 2,800.20 | Research/outline for argument for special factor for higher rates; research need for individual declarations (as opposed to one from supervising attorney/partner); research Laffey LSI vs.USAO rates |
| 1/22/2018 | Melena Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Read through information sent from Jeffrey P. Gallant regarding TTV attorney fee request--substantial justification and prevailing party information |
| 1/23/2018 | Jeff Gallant | 4.3 | 4.3 | $ 718.00 | $ 3,087.40 | $ 3,087.40 | Research/outline issues for fee petition--special  factor/adjustment to hourly rates |
| 1/23/2018 | Melena Siebert | 1.8 | 1.8 | $ 358.00 | $ 644.40 | $ 644.40 | Research on "no substantial justification" issue;  research record on same |
| 1/24/2018 | Courtney Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with Melena Siebert regarding  case status and needs, email regarding the same |
| 1/24/2018 | Jeff Gallant | 14 | 14 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research EAJA fees in D. C. Circuit--compensable fees/expenses |
| 1/24/2018 | Jeff Gallant | 0.3 | 0.3 | $ 718.00 | $ 215.40 | $ 215.40 | Begin work on declarations  0.00 |
| 1/24/2018 | Jeff Gallant | 0.5 | 0.5 | $ 718.00 | $ 359.00 | $ 359.00 | Phone conference with Melena Siebert regarding  declarations, research on arguments |
| 1/24/2018 | Jeff Gallant | 2.20 | 2.20 | $ 718.00 | $ 1,579.60 | $ 1,579.60 | Review *NorCal* and *Linchpins* regarding settlement, fees, damages |
| 1/24/2018 | Jeff Gallant | 3.8 | 3.8 | $ 718.00 | $ 2,728.40 | $ 2,728.40 | Research *LSI* vs. *USAO Laffey* Matrix; compensability of expenses, work on memo/outline |
| 1/24/2018 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with Courtney E. Milbank regarding case status and needs, email regarding the same |
| 1/24/2018 | Melena Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Jeffrey P. Gallant regarding  issues in EAJA application for Attorney's fees; strategy on same |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 68 of 77

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**     1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/24/2018 | Melena Siebert | 2 | 2 | $ 358.00 | $ 716.00 | $ 716.00 | Notes and research on no substantial justification;  begin outline on motion for attorney's fees |
| 1/24/2018 | Melena Siebert | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Outline for motion for attorney's fees; outline for memo supporting motion for attorney's fees--prevailing party and substantial justification sections; email to Jeffrey P. Gallant, Courtney E. Milbank, James Bopp, Jr. regarding same |
| 1/25/2018 | Courtney Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Brief conference with Melena Siebert regarding whether 501(c)(3) approval is retroactive to date of regarding the same |
| 1/25/2018 | Jeff Gallant | 0.5 | 0.5 | $ 718.00 | $ 359.00 | $ 359.00 | Phone conference with Melena Siebert regarding overall motion construction; discussion of net worth limitation application; what "special factor" arguments to make; which Laffey rate chart to use; to begin on firm declarations for hours, etc. |
| 1/25/2018 | Jeff Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Work on declaration |
| 1/25/2018 | Melena Siebert | 11 | 11 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Research sample briefs; motions for EAJA attorney's fees |
| 1/25/2018 | Melena Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Jeffrey P. Gallant regarding overall motion construction; discussion of net worth limitation application; what "special factor" Jeffrey P. Gallant will begin on firm declarations for hours, etc. |
| 1/25/2018 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Begin drafting EAJA application for Attorney's Fees; pull sample motions and memos into TTV fee folder; brief conference and email with Courtney E. Milbank regarding whether 501(c)(3) approval is retroactive to date of formation |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/25/2018 | Melena Siebert | 1.5 | 1.5 | $ 358.00 | $ 537.00 | $ 537.00 | Drafting EAJA memo in support of motion-- detailed outline, formatting |
| 1/25/2018 | Melena Siebert | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Drafting EAJA memo: introduction, prevailing party section |
| 1/26/2018 | Jeff Gallant | 0.9 | 0.9 | $ 718.00 | $ 646.20 | $ 646.20 | Work on declaration regarding rates  0.00 |
| 1/26/2018 | Jeff Gallant | 1.3 | 1.3 | $ 718.00 | $ 933.40 | $ 933.40 | Review complaint, consent decree, emails with Melena Siebert regarding argument for prevailing party status |
| 1/26/2018 | Melena Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Draft motion/memo for EAJA attorney's fees; 0.00 |
| 1/26/2018 | Melena Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | Draft motion/memo for EAJA attorney's fees; email with Jeffrey P. Gallant regarding same |
| 1/26/2018 | Melena Siebert | 4.50 | 4.50 | $ 358.00 | $ 1,611.00 | $ 1,611.00 | Draft motion memo for EAJA attorney's fees |
| 1/29/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Melena Siebert and Jeffrey P. Gallant regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Jeffrey P. Gallant regarding motion, rates to use |
| 1/29/2018 | Jeff Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | Conference with Melena Siebert and James Bopp, Jr. regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | Jeff Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Conference with James Bopp, Jr. regarding motion, rates to use |
| 1/29/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. and Jeffrey P. Gallant regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/29/2018 | Melena Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Draft motion for attorney's fees under EAJA for True the Vote |
| 1/29/2018 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Draft memo in support of motion for attorney's fees under EAJA; research "bad faith" requirements for increased fee rate |
| 1/29/2018 | Melena Siebert | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Draft memo in support of motion for attorney's fees under EAJA; research "bad faith" requirements for increased fee rate |
| 1/30/2018 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Melena Siebert regarding petition for attorneys fees |
| 1/30/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Courtney E. Milbank regarding petition for attorneys fees |
| 1/30/2018 | Melena Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Draft memo for attorney's fee motion; substantial justification section |
| 1/30/2018 | Melena Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Draft memo for attorney's fee motion; substantial justification section edits and "cannot show attorney's fees unjust" sections |
| 1/31/2018 | Jeff Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mails with Melena Siebert regarding motion/memo for fees |
| 1/31/2018 | Melena Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | TTV memo for attorney's fees, substantial justification section and attorney's fee rate/Laffey section |
| 1/31/2018 | Melena Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Research TTV early record for timeline, IRS admissions to add to memo for attorney's fees |
| 1/31/2018 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | TTV memo on attorney's fees:bad faith section |
| 1/31/2018 | Melena Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TTV memo on attorney's fees, substantial justification section and attorney's fee rate/Laffey section |
| 1/31/2018 | Melena Siebert | 1.60 | 1.60 | $ 358.00 | $ 572.80 | $ 572.80 | TTV memo on attorney's fees:attorney fee enhanced rate section |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/1/2018 | Courtney Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Research local rules on applications for fees; email to Melena Siebert regarding the same; review emails from Melena Siebert regarding status updates |
| 2/1/2018 | Jeff Gallant | 2.50 | 2.50 | $ 718.00 | $ 1,795.00 | $ 1,795.00 | Review background materials on Foley for declaration |
| 2/1/2018 | Melena Siebert | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Edit/Review sections written for attorney's fee memo; additional writing on "bad faith" section |
| 2/1/2018 | Melena Siebert | 3.80 | 3.80 | $ 358.00 | $ 1,360.40 | $ 1,360.40 | Edit/Review sections written for attorney's fee memo; additional writing on "bad faith" section |
| 2/2/2018 | Courtney Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Melena Siebert regarding TTV petition |
| 2/2/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review draft memo for attorney fees |
| 2/2/2018 | Jeff Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Review memo and comment |
| 2/2/2018 | Jeff Gallant | 0.90 | 0.90 | $ 718.00 | $ 646.20 | $ 646.20 | Phone conference with Melena Siebert regarding plan for memo & declarations; possible research needs; follow up emails |
| 2/2/2018 | Jeff Gallant | 1.40 | 1.40 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | Find, review briefing for adjustment for limited success |
| 2/2/2018 | Jeff Gallant | 2.40 | 2.40 | $ 718.00 | $ 1,723.20 | $ 1,723.20 | Work on declarations--background for Foley & Lardner |
| 2/2/2018 | Melena Siebert | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Phone conference with Jeffrey P. Gallant regarding TTV separation of billing issues, reduction for unsuccessful claims, strategy on declarations, and billing adjustments, phone conference with James Bopp, Jr. regarding same |
| 2/2/2018 | Melena Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Memo for attorney's fees; LSI Laffey Rate, Edits |
| 2/2/2018 | Melena Siebert | 3.50 | 3.50 | $ 358.00 | $ 1,253.00 | $ 1,253.00 | Edit memo, complete "bad faith" and "substantial justification" sections |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**          1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/5/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Melena Siebert regarding review and edits on memo for attorney's fees |
| 2/5/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | phone conference with Melena Siebert regarding revision in Motion for Attorney's Fees |
| 2/5/2018 | Jeff Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Phone conference with Melena Siebert regarding billing statements |
| 2/5/2018 | Jeff Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | Work on declarations |
| 2/5/2018 | Jeff Gallant | 2.00 | 2.00 | $ 718.00 | $ 1,436.00 | $ 1,436.00 | Background research for declarations |
| 2/5/2018 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding review and edits on memo for attorney's fees |
| 2/5/2018 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review Bivens issue for billing adjustment based on substantially similar underlaying/facts/unsuccessful claim approach |
| 2/5/2018 | Melena Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Review Z Street case and Court of Appeals decision for additions to memo for attorney's fees |
| 2/6/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Melena Siebert regarding strategy for approaching billing adjustments in TTV for unsuccessful claims |
| 2/6/2018 | Jeff Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | Phone conference with Melena Siebert regarding support for Laffey LSI hourly rates, adjusting billing statements for limited success, etc. |
| 2/6/2018 | Jeff Gallant | 2.20 | 2.20 | $ 718.00 | $ 1,579.60 | $ 1,579.60 | Work on declaration & draft letter to prior firms |
| 2/6/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding strategy for approaching billing adjustments in TTV for unsuccessful claims |
| 2/6/2018 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review docket at district court and appellate levels for percentage of documents devoted to unsuccessful claims |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 73 of 77

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/6/2018 | Melena Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Edit TTV memo; substantial justification and bad faith sections |
| 2/7/2018 | Jeff Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | IMs with Melena Siebert regarding notifying prior firms, declarations |
| 2/7/2018 | Jeff Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mails to/from Melena Siebert regarding adjustments for partial success |
| 2/7/2018 | Jeff Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | IMs with Melena Siebert regarding accounting for work on Bivens claim, tax law claim |
| 2/7/2018 | Jeff Gallant | 1.80 | 1.80 | $ 718.00 | $ 1,292.40 | $ 1,292.40 | Work on letter to Foley, PILF, and CCJ regarding hours/expenses |
| 2/7/2018 | Melena Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Review 2 Street, NorCal, and TTV Court of Appeals decisions for edits on Substantial Justification and Bad Faith sections of memo for attorney's fees |
| 2/7/2018 | Melena Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Review docket in district court and court of appeals for TTV; analyze percentage of relevant documents devoted to unsuccessful claims--for billing adjustment in attorney's fee |
| 2/8/2018 | Jeff Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail from John Eastman |
| 2/8/2018 | Jeff Gallant | 1.30 | 1.30 | $ 718.00 | $ 933.40 | $ 933.40 | E-mails, phone conference with Melena Siebert regarding adjustments, documents |
| 2/8/2018 | Jeff Gallant | 2.20 | 2.20 | $ 718.00 | $ 1,579.60 | $ 1,579.60 | Finish letters to Foley, PILF, and CCJ |
| 2/8/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Jeffrey P. Gallant regarding billing adjustments and declarations for TTV attorney's fees request |
| 2/8/2018 | Melena Siebert | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Division and organization of billing computer files  for TTV fees |
| 2/8/2018 | Melena Siebert | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Research and notes on memo for attorney's fees--reviewing court of appeals decision in TTV, Z Street decision, and NorCal decision |
| 2/8/2018 | Melena Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Analysis of percentage of work that was spent on unsuccessful claims in True the Vote v. IRS |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/8/2018 | Melena Siebert | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Phone conference with Jeffrey P. Gallant regarding division of billing adjustment work for attorney's fee request |
| 2/9/2018 | Jeff Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail with Attorney Cleta Mitchell regarding letter and billing statement |
| 2/9/2018 | Jeff Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail with Kaylan Phillips regarding declarations |
| 2/9/2018 | Jeff Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | IM, phone conference with Melena Siebert regarding adjustments |
| 2/9/2018 | Jeff Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails, phone conference with Melena Siebert regarding adjustment for Count 1, other adjustments for lack of success |
| 2/9/2018 | Jeff Gallant | 2.10 | 2.10 | $ 718.00 | $ 1,507.80 | $ 1,507.80 | Research on rates for paralegals and support staff |
| 2/9/2018 | Melena Siebert | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with Jeffrey P. Gallant to discuss billing adjustments |
| 2/9/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | File organization for billing adjustments |
| 2/9/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | IMs with Jeffrey P. Gallant regarding billing adjustments division of work, timeline |
| 2/9/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Jeffrey P. Gallant , James Bopp, Jr., and Courtney E. Milbank regarding update on timeline for motion for attorney's fees |
| 2/9/2018 | Melena Siebert | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review of PILF Billing for reduction in unsuccessful claim hours |
| 2/9/2018 | Melena Siebert | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | PILF Billing adjustments |
| 2/9/2018 | Melena Siebert | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | PILF billing adjustments; reductions for Bivens claims, and 6103 (improper inspection) claims, and APA claims; general work on complaints, motions, etc. that would be done regardless of success (filing, statement of facts, etc.) kept at 100% of recorded time |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 2/9/2018 | Melena Siebert | 2.5 | 2.5 | $ 358.00 | $ 895.00 | $ 895.00 | PILF billing adjustments; reductions for Bivens claims, and 6103 (improper inspection) claims, and APA claims; general work on complaints, motions, etc. that would be done regardless of success etc. that would be done  (filing, statement of recorded timefacts, etc.) kept at 100%  regardless of success |
| 2/10/2018 | Jeff Gallant | 1.60 | 1.60 | $ 718.00 | $ 1,148.80 | $ 1,148.80 | Research enhanced rates under EAJA |
| 2/12/2018 | Jeff Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mail to, from Melena Siebert regarding *Pollinato*r case (enhanced hourly rates for specialized skill) |
| 2/12/2018 | Jeff Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Phone conference with Melena Siebert regarding declaration, memo |
| 2/12/2018 | Jeff Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | Review memo, check local rules |
| 2/12/2018 | Jeff Gallant | 0.70 | 0.70 | $ 718.00 | $ 502.60 | $ 502.60 | Review files for support for "complex federal litigation" |
| 2/12/2018 | Jeff Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | Background research on Foley for declaration |
| 2/12/2018 | Jeff Gallant | 1.60 | 1.60 | $ 718.00 | $ 1,148.80 | $ 1,148.80 | Work on declaration |
| 2/13/2018 | Jeff Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mails with Melena Siebert regarding declarations, question regarding hours on oral argument |
| 2/13/2018 | Jeff Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Conference with Melena Siebert regarding deductions for expenses, prevailing party argument |
| 2/13/2018 | Jeff Gallant | 0.70 | 0.70 | $ 718.00 | $ 502.60 | $ 502.60 | Check cases on expenses, rules on compensation for support staff |
| 2/13/2018 | Jeff Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Work on Courtney E. Milbank declaration, emails with Melena Siebert regarding proposed order, expense records, deductions for partial success |
| 2/13/2018 | Jeff Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | Review/edit memo introduction and section on prevailing party |
|  |  |  |  |  |  |  |  |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| TOTALS | | 824.00 | 815.60 | | $ 312,530.16 | $ 305,971.60 | |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 77 of 77

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/3/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Work on pulling briefing for True the Vote |
| 2/6/2017 | Courtney Milbank | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Continue researching True the Vote cases |
| 2/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding possible hearing in March |
| 2/7/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Draft email to James Bopp, Jr. with all findings |
| 2/7/2017 | Courtney Milbank | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Continue researching True the Vote cases and finish reading all briefing |
| 2/7/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding possible hearing in March |
| 2/7/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Phone conference with Catherine Englebrecht regarding representation |
| 2/9/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Fill out new case memo sheet |
| 2/9/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding new case memo sheet |
| 2/10/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Review 2 emails regarding case; review documents; phone conference with Catherine Englebrecht |
| 2/15/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with James Bopp, Jr. regarding status and needs |
| 2/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with Courtney E. Milbank regarding status and needs |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 2/20/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding order |
| 2/20/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding order |
| 2/21/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding certiorari denied in True the Vote |
| 2/21/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with client regarding denial of certiorari |
| 2/21/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Pull orders from SCOTUS Blog |
| 2/21/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding certiorari denied in True the Vote |
| 2/21/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Review letter to previous counsel; review response  from previous counsel; phone conference with client |
| 2/22/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Bill Davis regarding transition of case |
| 2/22/2017 | Courtney Milbank | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Draft retainer agreement |
| 2/22/2017 | Courtney Milbank | 0.7 | 0.7 | $ 196.79 | $ 137.75 | $ 137.75 | Phone conference with Catherine, Brock, and James Bopp, Jr. regarding strategy |
| 2/22/2017 | Courtney Milbank | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | Work on pulling pleadings |
| 2/22/2017 | Courtney Milbank | 2.2 | 2.2 | $ 196.79 | $ 432.94 | $ 432.94 | E-mails regarding transfer of case and phone conference; emails and letter with former counsel, email from James Bopp, Jr. regarding suggested response; draft appearance; prepare for phone |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.       Page 2 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**     1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|-------------------------------|-------------|
| 2/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review draft agreement; approve |
| 2/22/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review draft retainer agreement; send to client |
| 2/22/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Prepare response to previous counsel; send to client |
| 2/22/2017 | James Bopp, Jr. | 0.7 | 0.7 | $ 196.79 | $ 137.75 | $ 137.75 | Phone conference with Catherine, Brock, and  Courtney E. Milbank regarding strategy |
| 2/22/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Review Court of Appeals decision; begin review of district court documents |
| 2/23/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Carley regarding continuance consent |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Courtney E. Milbank regarding documents, Motion to Continue |
| 2/23/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review Motion to Continue & order |
| 2/23/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Phone conference with Courtney E. Milbank; review pleading |
| 2/23/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Phone conference with Carley of linchpin |
| 2/23/2017 | James Bopp, Jr. | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | Review document for hearing |
| 2/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | CM/ECF regarding Response to Motion to Continue |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**      1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 2/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Carly Gammil regarding other IRS pending cases |
| 2/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Lockerby regarding notice of withdrawal |
| 2/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding Motion to Continue Response |
| 2/24/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | File Motion to Continue |
| 2/24/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Two brief phone conferences with James Bopp, Jr. regarding other similar cases |
| 2/24/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Draft Pro hac vice and send to James Bopp, Jr. |
| 2/24/2017 | Courtney Milbank | 1.40 | 1.40 | $ 196.79 | $ 275.51 | $ 275.51 | Work on pulling cases for oral argument |
| 2/24/2017 | Courtney Milbank | 1.80 | 1.80 | $ 196.79 | $ 354.22 | $ 354.22 | Draft Motion to Continue and send to James Bopp, Jr. for edits |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail DOJ attorney regarding continuance; email client regarding update |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Courtney E. Milbank regarding other similar cases |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with DOJ official regarding continuance |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review draft stipulation request by Linchpin |
| 2/24/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Courtney E. Milbank regarding response DOJ; email DOJ |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.      Page 4 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 2/24/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Revision of Motion to Continue; email Courtney E. Milbank |
| 2/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding status and needs |
| 2/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding status and needs |
| 2/26/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Draft email to client regarding Motion to Continue |
| 2/26/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Draft reply to Motion to Continue and send to James Bopp, Jr. for edits; file Reply |
| 2/26/2017 | Courtney Milbank | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Work on pulling cases for oral argument and preparing oral argument file |
| 2/26/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Several e-mails to Courtney E. Milbank regarding continuance; review emails; review DOJ response; revise draft reply; email Courtney E. Milbank |
| 2/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Brief phone conference with James Bopp, Jr. regarding questions from Catherine |
| 2/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Send email to Catherine regarding Motion to Continue |
| 2/27/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Catherine regarding status of hearing and settlement questions |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments** 1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/27/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail from Court regarding dates for hearing; emails from other counsel regarding available dates; combine all dates to find available ones and phone conference with James Bopp, Jr. regarding the same |
| 2/27/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail to clerk regarding available dates |
| 2/27/2017 | Courtney Milbank | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | File Pro hac vice Motion and pay filing fee |
| 2/27/2017 | Courtney Milbank | 1 | 1 | EXP | $ 100.00 | $ 100.00 | Cost advanced for Pro Hac Vice application fee |
| 2/27/2017 | Courtney Milbank | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Work on oral argument file |
| 2/27/2017 | James Bopp, Jr. | 1.3 | 1.3 | $ 196.79 | $ 255.83 | $ 255.83 | Review email exchange regarding hearing; review email from court; review email regarding rescheduling hearing; phone conference with Courtney E. Milbank (several times) |
| 3/2/2017 | Courtney Milbank | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Continue reviewing current pending motions and briefing |
| 3/3/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails from Bivens defendants' counsel and James Bopp, Jr. regarding call on Thursday |
| 3/3/2017 | Courtney Milbank | 1.9 | 1.9 | $ 196.79 | $ 373.90 | $ 373.90 | Continue getting up to speed on case by reading past briefing |
| 3/3/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange regarding Bivens defendants and conference call |
| 3/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding conference with Bivens defendants' counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 6 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail from Bivens defendants' counsel and calendar invite for conference call on Thursday |
| 3/7/2017 | Courtney Milbank | 2.20 | 2.20 | $ 196.79 | $ 432.94 | $ 432.94 | Continue working on oral argument file, decide which cases to include |
| 3/7/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 196.79 | $ 177.11 | $ 177.11 | E-mail exchange regarding conference with Bivens defendants; review complaints; phone conference with Carly |
| 3/8/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail Kaylan regarding physical case file |
| 3/8/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Register for CM/ECF |
| 3/8/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Finish printing authorities and pack up case file for James Bopp, Jr |
| 3/9/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding Bivens defendants' counsel |
| 3/9/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with  Bivens defendants' counsel & James Bopp, Jr. |
| 3/9/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Linchpin attorney |
| 3/9/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Review notes for discovery; phone conference with |
| 3/14/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Catherine and James Bopp, Jr. |
| 3/14/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail from Catherine regarding letter from prior counsel and brief conference with James Bopp, Jr. regarding the same |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 7 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 3/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Brief conference with Courtney E. Milbank regarding email from Catherine with letter from prior counsel |
| 3/14/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Catherine and Courtney E. Milbank |
| 3/15/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mails from Brock, Catherine, Gregg, and James Bopp, Jr. regarding prior counsel and suggested response |
| 3/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail exchange regarding prior counsel and response |
| 3/16/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review email exchange from Catherine and James Bopp, Jr. regarding status on settlement |
| 3/16/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail exchange with Catherine regarding hearing on April 6th, 2017, email exchange with James Bopp, Jr. regarding the same |
| 3/16/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails to Courtney E. Milbank & Catherine regarding April 6th Hearing & potential for settlement |
| 3/17/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from Brock regarding email to prior counsel and suggestions from James Bopp, Jr. |
| 3/17/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from court regarding CM/ECF login |
| 3/17/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review email from Brock regarding prior counsel and response |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                          1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 3/17/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review email from Biven attorney; phone conference with Carly; respond to Bivens attorney |
| 3/20/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mails from Brock and Catherine regarding response to prior counsel, review suggested letter to PILF |
| 3/23/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Finish reading through cases from Bivens Defendants' Counsel |
| 3/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail exchange with James Bopp, Jr. regarding response to Brock |
| 3/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Brock regarding James Bopp, Jr.'s response to prior counsel discussions on Monday |
| 3/24/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail exchange with Courtney E. Milbank regarding response to Brock |
| 3/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to James Bopp, Jr. regarding assistance on response to prior counsel |
| 3/29/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Catherine regarding hearing |
| 4/1/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Preparation of draft response to firm lawyer letter; send to Catherine & Brock |
| 4/3/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review email exchange with James Bopp, Jr., Brock and Catherine regarding response to former counsel |
| 4/3/2017 | James Bopp, Jr. | 5.00 | 5.00 | $ 196.79 | $ 983.95 | $ 983.95 | Review pleading including complaint in preparation for hearing |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 9 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/4/2017 | James Bopp, Jr. | 4.00 | 4.00 | $ 196.79 | $ 787.16 | $ 787.16 | Review notes; hearing transcripts; motion for summary judgment & response |
| 4/5/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Review email exchange with James Bopp, Jr. and Carly regarding JW v. IRS documents; phone conference with with James Bopp, Jr. |
| 4/5/2017 | James Bopp, Jr. | 1 | 1 | EXP | $ - | $ - | Travel expense for James Bopp, Jr. to attend hearing in Washington DC from 04/05/17 through 04/07/17. Additional expenses to cover canceled flight and canceled hotel for the canceled hearing of 02/02/17 |
| 4/5/2017 | James Bopp, Jr. | 8.00 | 4.00 | $ 196.79 | $ 1,574.32 | $ 787.16 | Travel; preparation for hearing; email exchange with Catherine; phone conference with Courtney E. Milbank |
| 4/6/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | CM/ECF appearance of new Defendant attorney  0.00 |
| 4/6/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Review letter from Brock Akers to prior counsel |
| 4/6/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail from James Bopp, Jr. regarding Ripperda  Declaration and cited statute, research statute and call James Bopp, Jr. regarding the same |
| 4/6/2017 | Courtney Milbank | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | E-mails regarding change of hearing time, call with James Bopp, Jr. regarding the same, call and email client regarding the same; text client regarding location of hearing |
| 4/6/2017 | James Bopp, Jr. | 9 | 9 | $ 196.79 | $ 1,771.11 | $ 1,771.11 | Prepare for hearing; email exchange with Courtney E. Milbank regarding ripperda declaration; emails regarding change of hearing time; phone conference with Courtney E. Milbank regarding same; attend hearing; conference with client |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**          1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. and Carly regarding conference call to discuss strategy |
| 4/7/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Two brief phone conferences with James Bopp, Jr. regarding ordering transcript, discovery order, and answer to complaint |
| 4/7/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Order transcript and email exchange with Carly regarding the same |
| 4/7/2017 | Courtney Milbank | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Review Government admissions in Answer to Amended Complaint, prepare memo with admissions and send to James Bopp, Jr. |
| 4/7/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank and Carly regarding conference call to discuss strategy |
| 4/7/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Two phone conferences with Courtney E. Milbank |
| 4/7/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review memo from Courtney E. Milbank regarding answer |
| 4/7/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Phone call with Carly regarding next steps |
| 4/7/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Phone conference with client regarding next steps |
| 4/7/2017 | James Bopp, Jr. | 4.00 | 2.00 | $ 196.79 | $ 787.16 | $ 393.58 | Travel from hearing |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments** 1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/10/2017 | Courtney Milbank | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | E-mail from James Bopp, Jr. regarding response to Plaintiffs; Notice Entitlement to Declaratory Relief, research whether a response was filed, email exchange with James Bopp, Jr. regarding the same |
| 4/10/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Two e-mails to Courtney E. Milbank regarding  response to Notice of Entitlement to declaratory relief |
| 4/12/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | CM/ECF Discovery Order, review emails from  James Bopp, Jr., Catherine, and Brock regarding the same |
| 4/12/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Review court order; email client |
| 4/13/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone call to court reporter regarding status of transcript |
| 4/13/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding Discovery Order |
| 4/13/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding transcript of hearing |
| 4/13/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone call from court reporter regarding status of transcript and email James Bopp, Jr. regarding the same |
| 4/13/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding Discovery Order |
| 4/13/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding transcript of hearing |
| 4/13/2017 | James Bopp, Jr. | 0.70 | 0.00 | $ 196.79 | $ 137.75 | $  - | Review press release; phone conference with client (2x) |
| 4/13/2017 | Jeff Gallant | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review and send article on IRS sensitive case reports to Richard E. Coleson |
| 4/13/2017 | Jeff Gallant | 0.30 | 0.00 | $ 196.79 | $ 59.04 | $  - | Help with press release |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 4/14/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Carly regarding conference call; set up conference call; and send out call in information |
| 4/14/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Carly regarding discovery plan |
| 4/17/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Carly Gammill regarding rescheduling of conference call |
| 4/17/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Conference call with Carly Gammil and James Bopp Jr. |
| 4/17/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Catherine regarding discovery plan |
| 4/18/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Carly regarding discovery  order |
| 4/18/2017 | Courtney Milbank | 0.9 | 0.9 | $ 196.79 | $ 177.11 | $ 177.11 | Conference with Carly and James Bopp, Jr. regarding discovery strategy; phone conference with James Bopp, Jr. regarding rules on interrogatories and depositions; look up rules on discovery |
| 4/18/2017 | James Bopp, Jr. | 1.1 | 1.1 | $ 196.79 | $ 216.47 | $ 216.47 | Begin preparation of discovery; phone conference with Courtney E. Milbank & Carly regarding discovery plan; phone conference with Courtney E. Milbank regarding interrogatories |
| 4/19/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone call from James Bopp, Jr. regarding discovery documents from Carly |
| 4/19/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Carly regarding discovery  documents from NorCal case, save all documentsto public |
| 4/19/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone call to Courtney E. Milbank regarding discovery documents from Carly |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 13 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**       1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/20/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding  motion to extend discovery |
| 4/20/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Courtney E. Milbank regarding motion to extend discovery |
| 4/21/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from court reporter regarding transcript;  forward transcript to James Bopp, Jr. |
| 4/21/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Review CM/ECF regarding filing of transcript |
| 4/24/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Two e-mails from James Bopp, Jr. regarding transcript from hearing; send transcript to Carly |
| 4/24/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Two phone conferences with James Bopp, Jr. regarding additions to the motion and correction to order |
| 4/24/2017 | James Bopp, Jr. | 0.7 | 0.7 | $ 196.79 | $ 137.75 | $ 137.75 | Review transcript of hearing; two phone conferences with Courtney E. Milbank regarding additions to the motion and correction to order; emails to Courtney E. Milbank regarding transcript |
| 4/24/2017 | James Bopp, Jr. | 1 | 1 | EXP | $ 272.00 | $ 272.00 | Cost advanced for transcript of 4/07/17 Hearing in Washington, DC District Court payable on check # 13908 to Cathryn Jones, RPR, Official Court Reporter, U. S. Court, Room 6521, Washington, DC 20001 |
| 4/27/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from James Bopp, Jr. to Carly regarding  draft of motion |
| 4/27/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding edits to motion to amend discovery order |
| 4/27/2017 | Courtney Milbank | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | Work on motion to amend and send to James Bopp, Jr. and send to opposing counsel regarding consent |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail Carly regarding draft |
| 4/27/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 196.79 | $ 118.07 | $ 118.07 | Review draft motion, phone conference with Courtney E. Milbank regarding |
| 4/28/2017 | Courtney Milbank | 1.5 | 1.5 | $ 196.79 | $ 295.19 | $ 295.19 | Work on proposed order for motion to amend discovery order; send to James Bopp, Jr. for feedback; file motion to amend discovery order and proposed order |
| 4/28/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Review proposed order; respond to Courtney Milbank E.  Milbank |
| 4/28/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Catherine |
| 5/1/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding court order |
| 5/1/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with James Bopp, Jr. regarding letter to Attorney General Sessions |
| 5/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review court order; phone conference with Courtney E. Milbank |
| 5/1/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Courtney E. Milbank regarding drafting letter to Attorney General |
| 5/1/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Catherine |
| 5/2/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from James Bopp, Jr. regarding finding emails for Reince Priebus and Don McGahn |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                 1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 5/2/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail to Catherine regarding Amending of Discovery Order; email exchange with Catherine regarding the same |
| 5/2/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Catherine |
| 5/3/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Catherine regarding language to repeal Johnson Amendment |
| 5/4/2017 | Courtney Milbank | 2.70 | 2.70 | $ 196.79 | $ 531.33 | $ 531.33 | Read transcript from motions hearing; read court of appeals opinion, begin working on letter to Sessions |
| 5/4/2017 | James Bopp, Jr. | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Prepare memo on language to repeal Johnson Amendment |
| 5/5/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | CM/ECF Response to Motion to Amend Discovery Order; CM/ECF Attorneys Lien |
| 5/5/2017 | Courtney Milbank | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | Work on letter to Sessions |
| 5/5/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review lien filed by PILF |
| 5/5/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Review CRS response to Motion to Amend Discovery Order |
| 5/5/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Phone conference with Catherine |
| 5/8/2017 | Courtney Milbank | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Finalize draft of letter to Sessions and send back to James Bopp, Jr. for feedback |
| 5/8/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Review PILF documents; phone conference with Catherine |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 16 of 83

The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/9/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Conference with Matt Michaloski regarding finding contact information for Sessions, email James Bopp, Jr. regarding the same |
| 5/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Matthew Michaloski Michaloski in regards to giving instructions |
| 5/16/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Meet with Matthew Michaloski Michaloski to discuss research findings |
| 5/19/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review email exchange between James Bopp, Jr. and Laura Conner regarding sending of agency case file and password |
| 5/19/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review emails from Carly Gammill and James Bopp, Jr regarding government responses in NorCal |
| 5/19/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with James Bopp, Jr. regarding update on agency's case file |
| 5/19/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Courtney E. Milbank regarding update on agency's case file |
| 5/19/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review email from IRS regarding case file; email exchange regarding it |
| 5/22/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding strategy and plans for discovery |
| 5/22/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | IM with Jeff Gallantrey P. Gallant regarding FedEx from Laura Connor and email password for file |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/22/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding strategy and plans for discovery |
| 5/22/2017 | Jeff Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | IM with Courtney E. Milbank regarding FedEx from Laura Connor and email password for file |
| 5/23/2017 | Courtney Milbank | 2.30 | 2.30 | $ 196.79 | $ 452.62 | $ 452.62 | Begin studying case file from IRS |
| 5/24/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Review e-mail from Catherine |
| 5/25/2017 | Courtney Milbank | 2.30 | 2.30 | $ 196.79 | $ 452.62 | $ 452.62 | Continue going to agency case file |
| 5/26/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review government responses from NorCal |
| 5/26/2017 | Courtney Milbank | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Continue going through agency case file |
| 5/30/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails from James Bopp, Jr. and Catherine regarding agency case file |
| 5/30/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review email from Catherine; respond |
| 5/31/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Carly Gam mill regarding coordinating discovery |
| 5/31/2017 | Courtney Milbank | 7.00 | 7.00 | $ 196.79 | $ 1,377.53 | $ 1,377.53 | Continue going through agency case file |
| 5/31/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Review linchpin RFD & phone call to Matthew Michaloski Michaloski |
| 6/1/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Catherine regarding agency case file uploaded to dropbox |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.        Page 18 of 83

The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/2/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding TTV discovery |
| 6/2/2017 | Courtney Milbank | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Continue going through agency case file |
| 6/2/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Courtney E. Milbank regarding TTV discovery |
| 6/13/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Matthew Michaloski Michaloski and give new instructions |
| 6/15/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Review estimate of PILF cost for True the Vote litigation; conference with Matthew Michaloski Michaloski regarding revision |
| 6/19/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Work on discovery |
| 6/20/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail exchange with James Bopp, Jr., Catherine, and Brock regarding letter to Sessions |
| 6/20/2017 | Courtney Milbank | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Work on drafting discovery, email to Catherine regarding suggestions |
| 6/20/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Courtney E. Milbank regarding letter to Sessions |
| 6/21/2017 | Courtney Milbank | 0.9 | 0.9 | $ 196.79 | $ 177.11 | $ 177.11 | Phone conference with client regarding letter to  Sessions and proposed discovery |
| 6/21/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Matthew Michaloski Michaloski to discuss computations for PILF costs |
| 6/21/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 196.79 | $ 177.11 | $ 177.11 | Revise letter regarding PILF; phone conference  with Matthew Michaloski Michaloski |

The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/22/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding approval of Sessions letter |
| 6/22/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with James Bopp, Jr. regarding 3/14 email from PILF |
| 6/22/2017 | Courtney Milbank | 2.5 | 2.5 | $ 196.79 | $ 491.98 | $ 491.98 | Make edits to Sessions letter, add citations and new sentence, send to Matthew Michaloski Michaloski for edits; make corrections, send final letter to James Bopp, Jr. |
| 6/22/2017 | Courtney Milbank | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Work on drafting discovery |
| 6/22/2017 | Courtney Milbank | 10 | 10 | EXP | $ 30.00 | $ 30.00 | Cost advanced for computer assisted legal research--research citations for Sessions letter |
| 6/22/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding approval of Sessions letter |
| 6/22/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Matthew Michaloski Michaloski |
| 6/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Meet with Matthew Michaloski Michaloski regarding findings |
| 6/22/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Courtney E. Milbank regarding 3/14 email from PILF |
| 6/22/2017 | Matthew Michaloski | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Copy edit letter to Attorney General Sessions for Courtney E. Milbank |
| 6/23/2017 | Courtney Milbank | 5.50 | 5.50 | $ 196.79 | $ 1,082.35 | $ 1,082.35 | Finish drafting discovery, multiple phone conference's with Anita Y. Milanovich regarding suggested changes and edits to discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**          1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/23/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/23/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/24/2017 | James Bopp, Jr. | 2.10 | 2.10 | $ 196.79 | $ 413.26 | $ 413.26 | Revise response letter |
| 6/24/2017 | James Bopp, Jr. | 2.20 | 2.20 | $ 196.79 | $ 432.94 | $ 432.94 | Revise response letter |
| 6/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from James Bopp, Jr. regarding approval of letter to Sessions |
| 6/26/2017 | Courtney Milbank | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Finalize First Request for Production of Documents and email exchange with James Bopp, Jr. regarding approval |
| 6/26/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Finalize Sessions letter; send to various parties |
| 6/26/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Review draft of request for documents; approve |
| 6/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to James Bopp, Jr. regarding sending of letter to Sessions and first request |
| 6/27/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review emails from Catherine and James Bopp, Jr. regarding broadening request to include associated names |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/27/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | E-mail exchange with Debbie regarding mailing Request for Production to opposing counsel and Catherine first request to opposing counsel, email First |
| 6/27/2017 | Courtney Milbank | 1 | 1 | EXP | $ 5.68 | $ 5.68 | Cost advanced for postage for 4 letters to U. S. Dept. of Justice--Plaintiff's First Request for Production of Documents |
| 6/27/2017 | Courtney Milbank | 1 | 1 | EXP | $ 6.80 | $ 6.80 | Cost advanced for postage for letter to Attorney General Jeff Sessions--Certified U. S. Mail--paid by check to United States Postal Service |
| 6/27/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange regarding response to PILF |
| 6/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding Requests for Production |
| 6/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Matthew Michaloski Michaloski regarding draft of response |
| 6/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review email from Catherine; phone conference with Courtney E. Milbank regarding 2nd set of discovery request |
| 6/29/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Work on Second Request for Production, email exchange with James Bopp, Jr. regarding approval |
| 6/29/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Review draft second set of discovery; approve |
| 6/29/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Revise response letter to PILF; phone conference with Matthew Michaloski Michalosk; send to Brock |
| 6/30/2017 | Courtney Milbank | 1 | 1 | EXP | $ 5.68 | $ - | Cost advanced for postage for 4 letters to U. S. Dept. of Justice--Plaintiff's Second Request for Production of Documents |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/30/2017 | Courtney Milbank | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | Finalize second request for production, send to opposing counsel, email to Debbie regarding serving opposing counsel, email to Catherine with second request |
| 7/3/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail to Carly regarding conference about depositions |
| 7/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Richard E. Coleson regarding discovery order scope |
| 7/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding  conference with Carly/True the Vote discovery |
| 7/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding who to depose from IRS |
| 7/5/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with James Bopp, Jr. regarding depositions, conference call with Carly and discovery order |
| 7/5/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Carly regarding phone conference about depositions on Tuesday |
| 7/5/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Review discovery order and conference with Jeff Gallantrey P. Gallant regarding the same |
| 7/5/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding who to depose from IRS |
| 7/5/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding conference with Carly/True the Vote discovery |
| 7/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with Courtney E. Milbank regarding  depositions, conference call with Carly and discovery order |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**     1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 7/5/2017 | Jeff Gallant | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Review order on discovery regarding whether requesting a 30(b)(6) deponent is in keeping with it; conference with Courtney E. Milbank regarding same |
| 7/6/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to opposing counsel regarding dates for depositions of Tamera Ripperda and the person currently in her position |
| 7/6/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding email to opposing counsel regarding depositions of Tamera Ripperda and the person currently in her position |
| 7/6/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with James Bopp, Jr. regarding deposition interview & motion to file deposition |
| 7/6/2017 | Courtney Milbank | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Carly and James Bopp, Jr. regarding discovery |
| 7/6/2017 | Courtney Milbank | 4.2 | 4.2 | $ 196.79 | $ 826.52 | $ 826.52 | Go through case file to determine which employees we should depose, send email to James Bopp, Jr. regarding the same; draft letter to Carly regarding the same |
| 7/6/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Review email request deposition date |
| 7/6/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Courtney E. Milbank regarding deposition interview & motion to file deposition |
| 7/6/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Review draft of deposition letter; approve |
| 7/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Carly, Courtney E. Milbank regarding discovery |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Review email from Courtney E. Milbank regarding people to depose; phone conference with Courtney E. Milbank |
| 7/11/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with James Bopp, Jr regarding email to opposing counsel; send email to opposing counsel; and check Linchpins docket |
| 7/11/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Courtney E. Milbank regarding  email to opposing counsel |
| 7/12/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Draft email to opposing counsel regarding additional depositions, send to James Bopp, Jr. for approval |
| 7/12/2017 | Courtney Milbank | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail to Carly regarding transcript and received discovery documents; review email exchange between James Bopp, Jr. and Carly regarding discovery documents |
| 7/12/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Carly regarding discovery  documents |
| 7/14/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to opposing counsel regarding additional  depositions |
| 7/14/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Review email from Catherine; phone conference  with Catherine |
| 7/17/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Review email from Brock; phone conference with  Catherine and Brock |
| 7/20/2017 | Courtney Milbank | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail from opposing counsel regarding depositions, discovery and setting up conference call; email exchange with James Bopp, Jr. regarding the same |
| 7/20/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Matthew Michaloski Michaloski regarding preparing subpoena |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**  1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|------------|----------------|--------------------|---------------------------|-------------------------------|-------------|
| 7/20/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Review email from IRS regarding depositions; respond to Courtney E. Milbank |
| 7/20/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Review email exchange with PILF |
| 7/21/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Multiple e-mails with Carly regarding FEC Inspector General report and discovery documents to review |
| 7/21/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Multiple e-mails with opposing counsel regarding conference call next week and extending discovery deadlines |
| 7/21/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail from James Bopp, Jr. regarding FEC Inspector General report, find report and email to James Bopp, Jr., conference call with James Bopp, Jr. regarding depositions, discovery, sending report to Carly, and obtaining documents from Carly |
| 7/21/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Courtney E. Milbank regarding FEC Inspector General report |
| 7/21/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Courtney E. Milbank regarding deposition, hearing date |
| 7/21/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review PILF response; email Matthew Michaloski Michaloski |
| 7/24/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Carly regarding password for discovery documents |
| 7/24/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Multiple e-mails with James Bopp, Jr. regarding conference call with opposing counsel |
| 7/24/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Multiple e-mails with opposing counsel regarding conference call tomorrow |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Multiple e-mails with Courtney E. Milbank regarding conference call with opposing counsel |
| 7/25/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Two follow-up calls with James Bopp, Jr. regarding conference with opposing counsel |
| 7/25/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Draft follow up email to opposing counsel |
| 7/25/2017 | Courtney Milbank | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Phone conference with opposing counsel and James Bopp, Jr. regarding discovery |
| 7/25/2017 | James Bopp, Jr. | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | Review email regarding discovery; phone Milbank; Two phone conferences with Courtney E. Milbank conference with IRS attorney and Courtney Milbank E. |
| 7/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from James Bopp, Jr. regarding IRS approving tea party application process |
| 7/26/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Call Matthew Michaloski Michaloskito discuss instructions for documents from ACLJ; email Matthew Michaloski Michaloski with password |
| 7/26/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding concordance format and relativity program |
| 7/26/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Update email to opposing counsel, incorporate edits from James Bopp, Jr. and send to opposing counsel |
| 7/26/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review FEC Inspector General Report of Investigation |
| 7/26/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Courtney E. Milbank regarding IRS approving tea party application process |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**     1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/26/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding concordance format and relativity program |
| 7/27/2017 | Courtney Milbank | 1.2 | 1.2 | $ 196.79 | $ 236.15 | $ 236.15 | E-mail from opposing counsel regarding response to request for production 1; review response and objections, email exchange with James Bopp, Jr. regarding the same |
| 7/27/2017 | Courtney Milbank | 1.5 | 1.5 | $ 196.79 | $ 295.19 | $ 295.19 | Pull and review IRS NorCal Filing approving tea party application process; email exchange with James Bopp, Jr. regarding the same, reviewNorCal docket |
| 7/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail exchange with Courtney E. Milbank regarding NorCal filing |
| 7/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail exchange with Courtney E. Milbank regarding response to first request for production |
| 7/28/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding  time to discuss response to request for production |
| 7/28/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Review e-mail from James Bopp, Jr. to Brock and Catherine regarding suggested response to lein Catherine regarding suggested response to lein and accompanying case law |
| 7/28/2017 | Courtney Milbank | 5 | 5 | $ 196.79 | $ 983.95 | $ 983.95 | Review information about custodian database, review Lyle B. declaration, review filings from Linchpins regarding issues with discovery, objections, motion to compel, and additional custodians, start preparing response to objections |
| 7/28/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding time to discuss response to request for production |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments** 1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/28/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 196.79 | $ 118.07 | $ 118.07 | Revise subpoena and notice to PILF; email to Catherine and Brock |
| 7/31/2017 | Courtney Milbank | 1.2 | 1.2 | $ 196.79 | $ 236.15 | $ 236.15 | E-mail from opposing counsel regarding response to second request for production, review response |
| 7/31/2017 | Courtney Milbank | 2.7 | 2.7 | $ 196.79 | $ 531.33 | $ 531.33 | Begin reviewing discovery from ACLJ |
| 7/31/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Review email from IRS regarding discovery response |
| 8/1/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Debbie with documents for James Bopp, Jr. to review |
| 8/1/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Brief phone conference with James Bopp, Jr. regarding discussing responses to requests for production, letter to Sessions, and judicial watch articles |
| 8/1/2017 | Courtney Milbank | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Pull judicial watch articles regarding custodian database; review articles, send to James Bopp, Jr. |
| 8/1/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail exchange with Courtney E. Milbank regarding Brock pro hac vice |
| 8/1/2017 | James Bopp, Jr. | 1.3 | 1.3 | $ 196.79 | $ 255.83 | $ 255.83 | Phone conference with Courtney E. Milbank regarding IRS discovery response; review 2nd IRS discovery response |
| 8/3/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding Pro hac vice for Brock, email from Pamela Godwin regarding the same |
| 8/3/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Draft email to opposing counsel regarding motion to compel, email to James Bopp, Jr. regarding the same |
| 8/3/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with opposing counsel regarding time for meet and confer |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.     Page 29 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/3/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Research rules on Motions to Compel  0.00 |
| 8/3/2017 | Courtney Milbank | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Conference with James Bopp, Jr. regarding motion  to compel |
| 8/3/2017 | James Bopp, Jr. | 1.1 | 1.1 | $ 196.79 | $ 216.47 | $ 216.47 | Review IRS discovery response ; phone conference with Courtney E. Milbank regarding motion to compel |
| 8/4/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with opposing counsel regarding  meet and confer |
| 8/7/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Set up conference call and send out call-in information; email from Laura regarding the same |
| 8/7/2017 | Courtney Milbank | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | Work on memo for James Bopp, Jr. regarding  information for meet and confer; research § 6103; email to James Bopp, Jr. |
| 8/7/2017 | Courtney Milbank | 3 | 3 | EXP | $ 9.00 | $ 9.00 | Cost advanced for LexisNexis computer assisted legal research--research 26 USCS s 6103 |
| 8/8/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Two follow up phone calls with James Bopp, Jr.regarding meet and confer and follow up email toopposing counsel |
| 8/8/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Two phone conferences with James Bopp, Jr. regarding preparing for meet and confer with opposing counsel; send discovery order to JamesBopp, Jr. |
| 8/8/2017 | Courtney Milbank | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Review notes from meet and confer; draft email to opposing counsel and send to James Bopp, Jr. for edits |
| 8/8/2017 | Courtney Milbank | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | Prepare for meet and confer |
| 8/8/2017 | Courtney Milbank | 1.1 | 1.1 | $ 196.79 | $ 216.47 | $ 216.47 | Participate in meet and confer with opposing counsel and James Bopp, Jr. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/8/2017 | James Bopp, Jr. | 2.10 | 2.10 | $ 196.79 | $ 413.26 | $ 413.26 | Review discovery response, memo from Courtney E. Milbank; Two phone conferences with Courtney E. Milbank; meet and confer with IRS attorney; Two phone conferences with Courtney E. Milbank |
| 8/9/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with James Bopp, Jr. regarding email to opposing counsel |
| 8/9/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Send email to opposing counsel summarizing dates we should be receiving documents from them |
| 8/9/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Courtney E. Milbank regarding email to opposing counsel |
| 8/9/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review draft email from Courtney E. Milbank; approve |
| 8/11/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with opposing counsel regarding consent to Pro hac vice motion for Brock |
| 8/11/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with James Bopp, Jr. regarding getting Brock admitted |
| 8/11/2017 | Courtney Milbank | 1.2 | 1.2 | $ 196.79 | $ 236.15 | $ 236.15 | Finalize Pro hac vice documents; send to Brock and Pamela for review and signature; email exchange with Pamela regarding certificate of good standing; email exchange with Brock good standing; email exchange with Brock regarding updates to Pro hac vice; update vice and send back to Brock for signature; receive Pro hac certificate of good standing from Pamela and save to public |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/11/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Courtney E. Milbank regarding getting Brock admitted |
| 8/14/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Brock regarding signed pro hac vice documents |
| 8/14/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | File pro hac vice application |
| 8/14/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Review CM/ECF admitting Brock pro hac vice, forward notice to Brock and Pamela |
| 8/14/2017 | Courtney Milbank | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | File pro hac vice application |
| 8/14/2017 | Courtney Milbank | 1 | 1 | EXP | $ 100.00 | $ 100.00 | Cost advanced for Pro Hac Vice Application for Brock Cordt Akers paid with AMEX on 08/14/14 |
| 8/15/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Print Response and Reply to Motion to Compel and prepare for review |
| 8/15/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Check Linchpins docket for update on motion to compel; email exchange with James Bopp, Jr. regarding the same |
| 8/15/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Pamela regarding Brock being added to service list with Court |
| 8/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding motion to compel |
| 8/16/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with James Bopp, Jr. regarding follow-up email to opposing counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Draft and send email to opposing counsel regarding follow up on expected documents |
| 8/16/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Review Motion to Compel Response and Reply and accompanying documents from Linchpins, and check docket for order |
| 8/16/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Courtney E. Milbank regarding follow-up email to opposing counsel |
| 8/17/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding  motion to extend hearing |
| 8/17/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Review CM/ECF regarding continuance of status conference |
| 8/17/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with opposing counsel regarding joint motion to extend discovery |
| 8/17/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Two phone calls with James Bopp, Jr. regarding Linchpin order |
| 8/17/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with James Bopp, Jr. regarding Linchpin order and how to apply it to our case and drafting a letter to opposing counsel |
| 8/17/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Carly and James Bopp, Jr. regarding hearing on motion to compel and how to apply order |
| 8/17/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Read and annotate Linchpin order |
| 8/17/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Draft interrogatories and third request for production of documents |
| 8/17/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Two phone calls with Courtney E. Milbank regarding Linchpin order |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 8/17/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review draft motion to extend hearing; phone conference with Courtney E. Milbank regarding approval |
| 8/17/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Review Linchpin order; phone conference with Courtney E. Milbank and Carly; phone conference with Courtney E. Milbank regarding next steps |
| 8/18/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Review CM/ECF granting of motion to extend  discovery |
| 8/18/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with James Bopp, Jr. regarding  categories of requests and letter to opposing counsel |
| 8/18/2017 | Courtney Milbank | 2 | 2 | $ 196.79 | $ 393.58 | $ 393.58 | Work on categorizing requests, review court opinion from Linchpins, decide which requests to withdraw, and send draft to James Bopp, Jr. |
| 8/18/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Review draft analysis of RFD in light of Linchpin  order; phone conference with Courtney E. Milbank |
| 8/21/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail interrogatories and third request for production to opposing counsel |
| 8/21/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Read article from James Bopp, Jr. regarding "Judge in tea party case orders IRS to disclose employee names, reasons" |
| 8/21/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Conference with James Bopp, Jr. regarding edits to letter to opposing counsel |
| 8/21/2017 | Courtney Milbank | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Make corrections to letter and send to James Bopp, Jr. to recheck |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 8/21/2017 | Courtney Milbank | 3.2 | 3.2 | $ 196.79 | $ 629.73 | $ 629.73 | Continue working on letter to opposing counsel regarding RFP, check docket and linchpins docket to see if Laura Conner is counsel of record, double check requests for accuracy email to James Bopp, |
| 8/21/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Catherine |
| 8/21/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Review revised letter to DOJ regarding discovery; email to Courtney E. Milbank regarding same |
| 8/21/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review draft letter to DOJ attorney; phone conference with Courtney E. Milbank |
| 8/22/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | IM with Corrine L. Youngs regarding editing document |
| 8/22/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding settlement offer |
| 8/22/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Pull statute, complaint, and permanent injunction draft and send to James Bopp, Jr. |
| 8/22/2017 | Courtney Milbank | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | E-mail from James Bopp, Jr. regarding email to opposing counsel, make final edits to letter, send to Corrine L. Youngs for edits |
| 8/22/2017 | Courtney Milbank | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Incorporate edits from Corrine L. Youngs, draft email to opposing counsel and send |
| 8/22/2017 | Courtney Milbank | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Phone conference with James Bopp, Jr. regarding document for settlement drafting |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/22/2017 | Courtney Milbank | 3 | 3 | EXP | $ 9.00 | $ 9.00 | Cost advanced for LexisNexis computer assisted legal research--pull Equal Access to Justice Act |
| 8/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Courtney E. Milbank regarding settlement offer |
| 8/22/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Phone conference with Courtney E. Milbank regarding document for settlement drafting |
| 8/22/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Phone conference with DOJ attorney; phone conference with Catherine; email exchange with DOJ attorney regarding settlement |
| 8/23/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Multiple phone conferences with James Bopp, Jr. regarding settlement, consent decrees, stipulated orders, and language for agreement |
| 8/23/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Pull court orders, caption of case, Sessions letter, convert permanent injunction draft to Word Perfect and send to James Bopp, Jr. |
| 8/23/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Research consent decrees per James Bopp, Jr.'s request |
| 8/23/2017 | Courtney Milbank | 2.80 | 2.80 | $ 196.79 | $ 551.01 | $ 551.01 | Work on drafting consent decree/stipulated order; email draft to James Bopp, Jr. |
| 8/23/2017 | Courtney Milbank | 27 | 27 | EXP | $ 81.00 | $ 81.00 | Cost advanced for LexisNexis computer assisted legal research--research consent decrees |
| 8/23/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Review draft stipulation order |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/23/2017 | James Bopp, Jr. | 4.50 | 4.50 | $ 196.79 | $ 885.56 | $ 885.56 | Draft stipulation order, phone conference with Courtney E. Milbank (2x) |
| 8/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Review email from James Bopp, Jr. and DOJ attorney regarding settlement offer |
| 8/24/2017 | Courtney Milbank | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Review multiple emails between James Bopp, Jr., Brock, and Catherine regarding settlement offer draft and questions regarding draft |
| 8/24/2017 | Courtney Milbank | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Multiple phone conferences with James Bopp, Jr. regarding revision of stipulation |
| 8/24/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Multiple phone conferences with James Bopp, Jr. regarding stipulated order |
| 8/24/2017 | Courtney Milbank | 4.00 | 4.00 | $ 196.79 | $ 787.16 | $ 787.16 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney Milbank | 25 | 25 | EXP | $ 75.00 | $ 75.00 | Cost advanced for LexisNexis computer assisted legal research--research whether the APA provides equitable relief |
| 8/24/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Multiple phone conferences with Courtney Milbank E. Milbank regarding revision of stipulation order |
| 8/24/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 196.79 | $ 177.11 | $ 177.11 | Phone conference with Courtney E. Milbank regarding draft (2x), phone conference with Catherine regarding draft (2x); email exchange with Brock regarding draft; make final revision;email DOJ |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments** 1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/24/2017 | James Bopp, Jr. | 1.6 | 1.6 | $ 196.79 | $ 314.86 | $ 314.86 | Revise stipulation order |
| 8/24/2017 | James Bopp, Jr. | 2.1 | 2.1 | $ 196.79 | $ 413.26 | $ 413.26 | Revise stipulation order; phone conference with Courtney E. Milbank regarding revision |
| 8/25/2017 | Courtney Milbank | 1.80 | 1.80 | $ 196.79 | $ 354.22 | $ 354.22 | Go through documents from ACLJ |
| 8/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail Brock regarding timing of service of subpoena notice (Federal Rules of Civil Procedure 45 (a) (4) |
| 8/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Review email from James Bopp, Jr. to Brock with word versions of subpoena and notice |
| 8/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Send email to opposing counsel regarding meet and confer |
| 8/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding email to opposing counsel |
| 8/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Look for Washington Examiner article regarding True the Vote case |
| 8/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Two brief phone conferences with James Bopp, Jr. regarding timing of serving notice of subpoena to opposing counsel |
| 8/28/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with James Bopp, Jr. regarding meet and confer |
| 8/28/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Draft email to opposing counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**            1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/28/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Look up rules regarding service of subpoena notice |
| 8/28/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding email to opposing counsel |
| 8/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Two phone conferences with Courtney E. Milbank regarding service of subpoena |
| 8/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Courtney E. Milbank regarding meet and confer |
| 8/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Revise email to DOJ attorney; approve |
| 8/28/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Revise subpoena and notice, send to Brock |
| 8/29/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone call with James Bopp, Jr. regarding scheduling meet and confer for Friday and emailing opposing counsel regarding the same |
| 8/29/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Set up conference call for Friday |
| 8/29/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail to opposing counsel regarding meet and confer on Friday |
| 8/29/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail to Pamela regarding registering for CM/ECF |
| 8/29/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Pull service list of opposing counsel for Brock |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**           1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|------------------------------|-------------------------------|-------------|
| 8/29/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail exchange with Brock regarding CM/ECF registration, how to serve notice to opposing counsel, and service list for opposing counsel |
| 8/29/2017 | Courtney Milbank | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | E-mail from Brock regarding issues with opening subpoena documents and whether notice has to be filed electronically, email exchange with James Bopp, Jr. regarding the same, look up rules on whether notice of subpoena must be filed with the Court, convert  kdocuments from Word Perfect to Word for Broc |
| 8/29/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone call with Courtney E. Milbank regarding scheduling meet and confer for Friday and emailing opposing counsel regarding the same |
| 8/29/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding whether subpoenas have to be filed with the Court |
| 8/29/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review email from Courtney E. Milbank to DOJ |
| 8/30/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with James Bopp, Jr. regarding meet and confer with opposing counsel on Friday |
| 8/30/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with James Bopp, Jr. regarding service of subpoenas |
| 8/30/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from Brock regarding subpoena questions |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/30/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding motion to compel deadline |
| 8/30/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding motion to compel deadline |
| 8/30/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Research questions from Brock regarding subpoena and respond accordingly |
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Courtney E. Milbank regarding meet and confer with opposing counsel on Friday |
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Courtney E. Milbank regarding service of subpoenas |
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding motion to compel deadline |
| 8/30/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding motion to compel deadline |
| 9/1/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Follow-up phone call with James Bopp, Jr. regarding meet and confer |
| 9/1/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding meet and confer |
| 9/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail from opposing counsel regarding response to discovery letter |
| 9/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding response to opposing counsel |
| 9/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Prepare for meet and confer |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 9/1/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review email from Catherine and James Bopp, Jr. regarding letter to major donors |
| 9/1/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review email exchange with opposing counsel, ACLJ, and James Bopp, Jr. regarding depositions dates fro Ripperda and Von Lienen |
| 9/1/2017 | Courtney Milbank | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Draft email to opposing counsel in response to meet and confer, send to James Bopp, Jr. for review, send to opposing counsel |
| 9/1/2017 | Courtney Milbank | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Review and annotate letter from opposing counsel, prepare to discuss with James Bopp, Jr. |
| 9/1/2017 | Courtney Milbank | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Meet and confer with opposing counsel |
| 9/1/2017 | Courtney Milbank | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | Draft letter to opposing counsel, email exchange with James Bopp, Jr. regarding edits, send to opposing counsel |
| 9/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Email exchange with Catherine regarding letter to major donors |
| 9/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review draft of email to IRS; approved |
| 9/1/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Follow-up phone call with Courtney E. Milbank regarding meet and confer; review draft email; approve |
| 9/1/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Prepare for meet and confer; phone conference with Courtney E. Milbank; review letter |
| 9/1/2017 | James Bopp, Jr. | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Attend meet and confer with IRS attorney |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/1/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Review DOJ letter regarding meet and confer; phone conference with Courtney E. Milbank regarding response; review draft response, approve |
| 9/5/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to James Bopp, Jr. regarding setting up phone call with recording feature |
| 9/5/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to opposing counsel with call-in information |
| 9/5/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | IM with Debbie regarding discovery received from opposing counsel, email to James Bopp, Jr. regarding the same |
| 9/5/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding letter from opposing counsel and how to respond |
| 9/5/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Review email exchange between James Bopp, Jr.  and Travis regarding settlement |
| 9/5/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Set up conference call with recording feature |
| 9/5/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Draft email to opposing counsel, email to James Bopp, Jr. for edits |
| 9/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Email exchange with IRS lawyer regarding settlement |
| 9/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Courtney E. Milbank regarding responding to letter |
| 9/5/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Review draft email to opposing counsel; approve  0.00 |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.                Page 43 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/5/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review email regarding meet and confer; send email to IRS attorney regarding questions to answer |
| 9/5/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review letter from IRS attorney; phone conference with Courtney E. Milbank regarding response |
| 9/6/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Catherine regarding documents from IRS and ACLJ available in dropbox |
| 9/6/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding  missing information from production |
| 9/6/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding getting documents to Catherine and email to opposing counsel regarding production and missing information |
| 9/6/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Review multiple emails from Brock regarding  issuing of subpoenas and notice |
| 9/6/2017 | Courtney Milbank | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Draft email to opposing counsel regarding deficiencies in productions and missing information, email to James Bopp, Jr. for feedback, send to opposing counsel |
| 9/6/2017 | Courtney Milbank | 0.6 | 0.6 | $ 196.79 | $ 118.07 | $ 118.07 | Transfer all documents to dropbox, email Catherine regarding the same |
| 9/6/2017 | Courtney Milbank | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | Review mail from IRS with production, transfer all  documents to public |
| 9/6/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbankr egarding missing information from production |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/6/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Review email regarding production deficiencies; phone conference with Courtney E. Milbank regarding getting documents to Catherine and email to opposing counsel regarding production and missing information |
| 9/7/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from James Bopp, Jr. regarding email from  opposing counsel with search terms and plans to discuss tomorrow |
| 9/7/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from James Bopp, Jr. regarding giving  opposing counsel a deadline to respond to our email from yesterday |
| 9/7/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail opposing counsel with deadline to respond to email from 9/7 |
| 9/7/2017 | Courtney Milbank | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Review email and suggested search terms from  opposing counsel, prepare for phone conference with James Bopp, Jr. tomorrow |
| 9/7/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Courtney E. Milbank regarding email from opposing counsel with search terms and plans to discuss tomorrow |
| 9/7/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Courtney  E. Milbank regarding giving  opposing  counsel  a  deadline  to respond to our email from yesterday |
| 9/7/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with DOJ attorney regarding settlement |
| 9/7/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review email from IRS attorney; phone conference with Catherine |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/8/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail to Catherine regarding sample search terms and acceptable categories from the court |
| 9/8/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails from Catherine and Brock regarding the DOJ not charging Lois Lerner |
| 9/8/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails from opposing counsel regarding response to 9/7 email |
| 9/8/2017 | Courtney Milbank | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Two phone conferences with James Bopp, Jr. regarding email from opposing counsel and response & IRS discovery |
| 9/8/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Catherine, phone conference with Courtney E. Milbank regarding IRS discovery |
| 9/8/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review email from IRS; phone conference with Courtney E. Milbank |
| 9/9/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Follow-up call with James Bopp, Jr. regarding the same |
| 9/9/2017 | Courtney Milbank | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Conference call with Catherine and Gregg Phillips regarding search terms |
| 9/9/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review letter from IRS regarding production; phone conference with Courtney E. Milbank regarding IRS production |
| 9/11/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding letter to donors |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 9/11/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding awaiting information from client before sending email to opposing counsel |
| 9/11/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review email exchange between James Bopp, Jr., Catherine, and Brock regarding conference call on Monday |
| 9/11/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review all prior communications with opposing counsel, draft email, and send to James Bopp, Jr. for feedback |
| 9/11/2017 | Courtney Milbank | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Conference with James Bopp, Jr., Catherine, Brock, and Gregg regarding next steps and search terms |
| 9/11/2017 | James Bopp, Jr. | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | E-mail exchange with Courtney E. Milbank regarding letter to donors |
| 9/11/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding awaiting information from client before sending email to opposing counsel |
| 9/11/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review email from Greg and Catherine |
| 9/11/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Phone conference with Catherine, Greg, Courtney E. Milbank |
| 9/12/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review multiple emails from Catherine and Greg regarding discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/13/2017 | Courtney Milbank | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Work on Letter to Donors, send to Corrine L. Youngs for feedback, incorporate edits from Corrine L. Youngs and send to James Bopp, Jr. for feedback |
| 9/14/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with James Bopp, Jr. regarding letter to donors and email to opposing counsel |
| 9/14/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding email to opposing counsel and information from client |
| 9/14/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Catherine regarding documents to discuss |
| 9/14/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Catherine regarding responses to questions |
| 9/14/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Draft email to client regarding information for email to opposing counsel and send to James Bopp, Jr. for feedback, send to client |
| 9/14/2017 | Courtney Milbank | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review documents from IRS |
| 9/14/2017 | James Bopp, Jr. | 0.10 | 0.00 | $ 196.79 | $ 19.68 | $ - | Conference with Courtney E. Milbank regarding letter to donors and email to opposing counsel |
| 9/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding email to opposing counsel and information from client |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**          1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 9/14/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review draft of email to Catherine; approve |
| 9/15/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding edits to donor letter |
| 9/15/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Multiple emails with Catherine regarding conference to discuss documents |
| 9/15/2017 | Courtney Milbank | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | Review documents from IRS |
| 9/15/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 196.79 | $ 118.07 | $ 118.07 | Review draft letter to Catherine; phone conference with Courtney E. Milbank regarding revision |
| 9/18/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Catherine regarding 22 documents and questions for the IRS |
| 9/18/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Two follow up e-mails to Catherine, and email from Catherine regarding 22 documents to discuss |
| 9/19/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with Catherine regarding documents to review and questions on status |
| 9/19/2017 | Courtney Milbank | 2.2 | 2.2 | $ 196.79 | $ 432.94 | $ 432.94 | Update letter to donors, IM with Corrine L. Youngs regarding suggestions to wording, incorporate edits from Corrine L. Youngs, send to James Bopp, Jr. for feedback |
| 9/21/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Send email to opposing counsel |
| 9/21/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding interrogatory answers and email to opposing counsel |
| 9/21/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Send email to Carly regarding update on discovery and hearing |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/21/2017 | Courtney Milbank | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Draft email to opposing counsel regarding production of documents and querying methods, email exchange with James Bopp, Jr. regarding the same |
| 9/21/2017 | Courtney Milbank | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | Begin reviewing interrogatories and produced documents from opposing counsel |
| 9/21/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Review draft email to IRS; approve |
| 9/21/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Phone conference with Catherine & Brock regarding IRS discovery and PILF subpoena |
| 9/21/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 196.79 | $ 177.11 | $ 177.11 | Review IRS discovery responses; phone conference with Courtney E. Milbank |
| 9/22/2017 | Jeff Gallant | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | E-mail with James Bopp, Jr. regarding needs for fee petition; research rates, review billing files; emails with Brock Akers and James Bopp, Jr. regarding same |
| 9/25/2017 | Jeff Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail regarding need for affidavit |
| 9/25/2017 | Jeff Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Various e-mails with Brock Akers, James Bopp, Jr. regarding information needed from previous law firms for eventual fee petition |
| 9/26/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with James Bopp, Jr. regarding True the Vote donor letter; send updated donor letter to James Bopp, Jr. |
| 9/26/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding letter to Catherine |
| 9/26/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail exchange regarding fee petition request |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/26/2017 | Jeff Gallant | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | E-mails to, from, Brock Aker; find and provide into on rates; check documents sent for usability in fee petition |
| 9/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from James Bopp, Jr. with approval of donor letter |
| 9/27/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Finalize donor letter, save to Word and PDF, and send to Catherine |
| 9/27/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review client letter, approve |
| 9/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from Catherine regarding IRS documents and strategy |
| 9/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail from Catherine with update to letter, update letter and send back |
| 9/28/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review email from Jeff Gallantrey P. Gallant and Brock regarding PILF billing |
| 9/29/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Carly regarding update on Linchpins discovery |
| 9/29/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Follow-up email to Carly regarding update on Linchpins discovery |
| 9/29/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Follow-up email to opposing counsel regarding update on discovery |
| 9/29/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review email with Linchpin attorney and DOJ |
| 10/2/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mails from Catherine regarding PILF, email to James Bopp, Jr. regarding the same |
| 10/2/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Continue working on discovery |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/2/2017 | Jeff Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail from, to,Brock |
| 10/3/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mails from Catherine and Brock regarding PILF |
| 10/3/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail from Laura regarding discovery questions and answers |
| 10/3/2017 | Courtney Milbank | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Continue working on discovery |
| 10/4/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with James Bopp, Jr. regarding case status and needs |
| 10/4/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail to Catherine and Gregg regarding answers to search questions |
| 10/4/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Save interrogatory responses and documents from third request for production to public and email Catherine regarding the same |
| 10/4/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail to opposing counsel regarding extend discovery deadline and status conference |
| 10/4/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Review Courtney E. Milbank email; review client email; conference with Courtney E. Milbank regarding case status and needs |
| 10/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from Catherine regarding answers to search  questions, next steps, and checking on status of PILF |
| 10/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from James Bopp, Jr. to Catherine regarding update on  status of case and what is needed from Brock and PILF |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/5/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to opposing counsel regarding them needing to seek extension |
| 10/5/2017 | Courtney Milbank | 3 | 3 | $ 196.79 | $ 590.37 | $ 590.37 | Continue working on discovery |
| 10/5/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail exchange regarding PILF |
| 10/5/2017 | Jeff Gallant | 0.7 | 0.7 | $ 196.79 | $ 137.75 | $ 137.75 | E-mails with Brock, Catherine, James Bopp, Jr. regarding PILF et al preparing declarations, etc.; email to Noel Johnson, follow up with James Bopp, Jr. |
| 10/6/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with opposing counsel regarding  them seeking an extension for discovery andcontinuing the status conference |
| 10/6/2017 | Courtney Milbank | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail from James Bopp, Jr. and Catherine regarding IRS audit report, review report |
| 10/6/2017 | Courtney Milbank | 3 | 3 | $ 196.79 | $ 590.37 | $ 590.37 | Continue working on discovery |
| 10/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Review e-mail exchange regarding IRS seeking  discovery extension; email to Courtney E. Milbank regarding IRS audit report |
| 10/9/2017 | Courtney Milbank | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Send out call in information for conference call |
| 10/9/2017 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Set up conference call |
| 10/9/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with James Bopp, Jr.and Catherine regarding status and needed items, schedule conference call |
| 10/9/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Review article from James Bopp, Jr. on TIGTA  report |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.        Page 53 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/9/2017 | Courtney Milbank | 0.9 | 0.9 | $ 196.79 | $ 177.11 | $ 177.11 | E-mail exchange with James Bopp, Jr. regarding True the Vote completion of discovery for request 1, research whether discovery has been completed for said request, draft email to opposing counsel regarding the same, send to James Bopp, Jr. for feedback, send email to opposing counsel |
| 10/9/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Jeff Gallantrey P. Gallant regarding progress |
| 10/9/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail to Courtney E. Milbank regarding True the Vote completion of request 1; review email from Courtney E. Milbank regarding same |
| 10/9/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Review Jeff Gallantrey P. Gallant e-mail regarding PILF; forward to Catherine |
| 10/9/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Courtney E. Milbank and Catherine regarding status and needed items, schedule conference call |
| 10/9/2017 | Jeff Gallant | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from James Bopp, Jr. regarding progress |
| 10/10/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference call with James Bopp, Jr. regarding email to opposing counsel |
| 10/10/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Send email regarding Production Request no. 1 and Interrogatory Request no. 5 to opposing counsel |
| 10/10/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | CM/ECF Motion for Extension of Time and save to public |
| 10/10/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. and Catherine regarding conference call |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|-------------------------------|-------------|
| 10/10/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with James Bopp, Jr. regarding motion to extend filed by opposing counsel and approval of draft email |
| 10/10/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Draft email to opposing counsel regarding items requested by COB Friday, October 13th; send to James Bopp, Jr. for feedback |
| 10/10/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Make corrections to email to opposing counsel; send to James Bopp, Jr. for approval |
| 10/10/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Conference call with James Bopp, Jr. , Catherine, and Brock |
| 10/10/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Continue working through discovery |
| 10/10/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank and Catherine regarding conference call |
| 10/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Courtney E. Milbank regarding motion to extend filed by opposing counsel and approval of draft email |
| 10/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review draft email to IRS; phone conference with Courtney E. Milbank regarding revision |
| 10/10/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Catherine and Brock, Courtney E. Milbank |
| 10/11/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Review CM/ECF Minute Order regarding granting of motion to extend |
| 10/11/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Continue working through discovery |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 10/11/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with DOJ regarding settlement |
| 10/12/2017 | Courtney Milbank | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | Follow-up with James Bopp, Jr. regarding press release for case |
| 10/12/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Continue working on discovery |
| 10/13/2017 | Courtney Milbank | 0.10 | 0.00 | $ 196.79 | $ 19.68 | $ - | E-mail from Catherine regarding updating date on letter to donors |
| 10/13/2017 | Courtney Milbank | 0.10 | 0.00 | $ 196.79 | $ 19.68 | $ - | E-mail to James Bopp, Jr. regarding update on press release for case |
| 10/13/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Continue working through discovery |
| 10/16/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Catherine regarding updates on letter |
| 10/16/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with James Bopp, Jr. regarding response from IRS, email to opposing counsel regarding production and meet and confer |
| 10/16/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Draft e-mail to opposing counsel regarding request no. 1 of Plaintiff's First Request and no. 5 of Plaintiff's Interrogatories, send to opposing counsel |
| 10/16/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail exchange with Courtney E. Milbank regarding response from IRS |
| 10/17/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding IRS production |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/17/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review emails from Laura and James Bopp, Jr. regarding IRS production |
| 10/17/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding IRS production |
| 10/17/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with opposing counsel regarding IRS production |
| 10/18/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Brief conference with James Bopp, Jr. regarding case status and needs |
| 10/18/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Jeff Gallantrey P. Gallant regarding status of negotiation with PILF |
| 10/18/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review emails between opposing counsel and James Bopp, Jr. regarding IRS production and that remaining documents for request no. 1 of Plaintiff's Request for Production and no. 5 of Plaintiff's interrogatories will be produced by Friday |
| 10/18/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Brief conference with Courtney E. Milbank regarding case status and needs |
| 10/18/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with opposing counsel regarding IRS production by Friday |
| 10/18/2017 | Jeff Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Courtney E. Milbank regarding status of negotiation with PILF |
| 10/20/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Review e-mail from James Bopp, Jr. to Catherine regarding additional production of documents from |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/20/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail from opposing counsel regarding additional production of documents |
| 10/20/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review IRS Production; email Catherine |
| 10/23/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | CM/ECF notice of withdraw of appearance--Egan |
| 10/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to Catherine regarding letter updates |
| 10/24/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | IM to Jeff Gallantrey P. Gallant regarding saving IRS production documents to public |
| 10/24/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Update donor letter and send to Catherine; email to Catherine regarding produced documents from IRS |
| 10/24/2017 | Jeff Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | IM from Courtney E. Milbank regarding saving IRS production documents to public |
| 10/26/2017 | Courtney Milbank | 0.10 | 0.00 | $ 196.79 | $ 19.68 | $   - | Brief phone conference with James Bopp, Jr. regarding press release |
| 10/26/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Catherine regarding Linchpins settlement |
| 10/26/2017 | Courtney Milbank | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $   - | Multiple e-mails with James Bopp, Jr. and Catherine regarding press release |
| 10/26/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Multiple e-mails with James Bopp, Jr. and Catherine regarding IRS settlement |
| 10/26/2017 | Courtney Milbank | 0.40 | 0.00 | $ 196.79 | $ 78.72 | $   - | Draft press release and send to Catherine |
| 10/26/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with James Bopp, Jr. and Catherine regarding Linchpins settlement |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/26/2017 | Courtney Milbank | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Find and pull settlement documents from NorCal and Linchpins, send to James Bopp, Jr. and Catherine |
| 10/26/2017 | James Bopp, Jr. | 2.20 | 2.20 | $ 196.79 | $ 432.94 | $ 432.94 | Review newspaper article regarding settlement; phone conference with DOJ attorney; review Linchpin Settlement; email exchange with Catherine and Courtney E. Milbank; phone conference with Catherine and Courtney E. Milbank; review draft press release and email exchange |
| 10/27/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Brief phone conference with James Bopp, Jr. regarding use of 6th Circuit case from NorCal in briefing |
| 10/27/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding use of 6th Circuit case in briefing |
| 10/27/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Brief phone conference with Courtney E. Milbank regarding use of 6th Circuit case from NorCal in briefing |
| 10/27/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding use of 6th Circuit case in briefing |
| 10/31/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Catherine regarding documents from the IRS |
| 11/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with James Bopp, Jr. regarding documents from IRS, motion to compel, and proposed consent decree |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**     1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/1/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review email exchange between James Bopp, Jr .and Catherine regarding proposed consent decree |
| 11/1/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Multiple e-mails with Catherine regarding FedEx of documents from IRS |
| 11/1/2017 | Courtney Milbank | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Transfer documents from IRS to USB and FedEx to Catherine |
| 11/1/2017 | Courtney Milbank | 1 | 1 | EXP | $ 22.35 | $ - | Cost advanced for FedEx to deliver documents to Catherine Englebrecht, 1309 Track Road E, Cat Spring, TX 78933 |
| 11/1/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with Courtney E. Milbank regarding documents from IRS, motion to compel, and proposed consent decree |
| 11/1/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail exchange with Catherine regarding proposed court decree |
| 11/6/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Catherine regarding DOJ phone conference |
| 11/6/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with DOJ attorney regarding settlement; phone conference with Catherine |
| 11/6/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Research other settlements; phone conference with DOJ; phone conference with Catherine regarding phone conference |
| 11/7/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review settlement offer, review settlement in Linchpins and stay in NorCal |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/8/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with James Bopp, Jr. regarding settlement offer and government response to interrogatory number 5 |
| 11/8/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Continue working on discovery |
| 11/8/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Courtney E. Milbank regarding settlement offer and government response to interrogatory number 5 |
| 11/9/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Catherine regarding IRS document |
| 11/9/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Go through discovery documents |
| 11/9/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Review email from Catherine; phone conference with Catherine; review IRS document; review email from Catherine |
| 11/10/2017 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Two phone conferences with Catherine regarding documents from IRS |
| 11/10/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Continue going through discovery documents |
| 11/13/2017 | Courtney Milbank | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Continue going through discovery documents |
| 11/14/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding what the IRS has done to cure the issues |
| 11/14/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding update on document review for court's interrogatory number 5 |
| 11/14/2017 | Courtney Milbank | 4.60 | 4.60 | $ 196.79 | $ 905.23 | $ 905.23 | Continue going through discovery documents |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding what the IRS has done to cure the issues |
| 11/14/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding update on document review for court's interrogatory number 5 |
| 11/14/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Review IRS document, email exchange with Catherine; phone conference with Catherine regarding settlement |
| 11/15/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with James Bopp, Jr. regarding viewpoint in interrogatories or discovery |
| 11/15/2017 | Courtney Milbank | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Work on discovery |
| 11/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with Courtney E. Milbank regarding viewpoint in interrogatories or discovery |
| 11/15/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with DOJ attorney regarding settlement |
| 11/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review email from Catherine regarding settlement; phone conference with Catherine |
| 11/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review email from Catherine regarding settlement; respond |
| 11/16/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mails to James Bopp, Jr. regarding settlement |
| 11/16/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review emails from James Bopp, Jr. andCatherine regarding update on settlement |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from Debbie regarding phone call from DOJ |
| 11/28/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Travis Greaves from DOJ |
| 11/28/2017 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with James Bopp, Jr. regarding phone call from DOJ and update on settlement |
| 11/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail exchange with Courtney E. Milbank regarding phone call from DOJ and update on settlement |
| 11/29/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to James Bopp, Jr. regarding settlement |
| 11/29/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review Courtney E. Milbank email; review Catherine email regarding attorney fees, respond |
| 12/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with DOJ Attorney regarding Hearing |
| 12/11/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Review email and agreement with PILF; review invoice |
| 12/12/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review draft agreement with PILF; phone conference with Brock, sign and send |
| 12/13/2017 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail from opposing counsel regarding stay deadlines motion, review motion, email to James Bopp, Jr. regarding the same |
| 12/14/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | CM/ECF Joint Motion to Stay Deadlines |
| 12/14/2017 | Jeff Gallant | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review agreement on fees |
| 12/15/2017 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | CM/ECF order on motion to stay |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                                  1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 12/15/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail Catherine, Brock regarding billing invoices |
| 12/15/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Jeffrey P. Gallant regarding  needs for fee negotiation |
| 12/15/2017 | Jeff Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with James Bopp, Jr. regarding needs for fee negotiation |
| 12/18/2017 | Jeff Gallant | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | E-mails from James Bopp, Jr., to Catherine Engelbrecht, Brock Akers, regarding billing records; download and save files |
| 12/19/2017 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mails from Jeffrey P. Gallant, James Bopp, Jr.,  and Brock regarding fees and send DC Circuit opinion to Jeffrey P. Gallant |
| 12/19/2017 | Jeff Gallant | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | E-mails from Brock and Catherine; download dropbox file, check for Eastman invoice, respond to Brock and to Catherine; emails with Brock regarding hourly rates, etc. |
| 12/19/2017 | Jeff Gallant | 2.3 | 2.3 | $ 196.79 | $ 452.62 | $ 452.62 | E-mails from Brock Akers; research statute for recovery of attorney's fees, various emails with Melena Siebert regarding applicable statute |
| 12/19/2017 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mails to Jeffrey P. Gallant regarding Attorney Fee issue |
| 12/19/2017 | Melena Siebert | 1.3 | 1.3 | $ 196.79 | $ 255.83 | $ 255.83 | Research on Attorney Fee issue for TTV litigation  0.00 |
| 12/19/2017 | Melena Siebert | 1.4 | 1.4 | $ 196.79 | $ 275.51 | $ 275.51 | Research on Attorney Fee issue for TTV 0.00 |
| 12/19/2017 | Melena Siebert | 29 | 29 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Attorney Fee Research |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

Expenses adjusted for reimbursable and non-reimbursable.          Page 64 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 12/20/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Jeffrey P. Gallant regarding attorney fees calculation |
| 12/20/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Catherine regarding settlement |
| 12/20/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with DOJ attorney regarding settlement |
| 12/20/2017 | Jeff Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with James Bopp, Jr. regarding attorney fees calculation |
| 12/20/2017 | Jeff Gallant | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | E-mails with Cleta Mitchell regarding attorney's years of experience; research Claremont for John Eastman's years of experience |
| 12/20/2017 | Jeff Gallant | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | E-mails with Melena Siebert, review *Cobell*; various conferences with Melena Siebert regarding EAJA vs. IRC fee provisions |
| 12/20/2017 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails to Jeffrey P. Gallant regarding TTV research on attorney fees |
| 12/20/2017 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | TTV research on attorney fees |
| 12/20/2017 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | TTV research on attorney fees |
| 12/20/2017 | Melena Siebert | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | TTV research on attorney fees, various conferences with Jeffrey P. Gallant regarding the same |
| 12/20/2017 | Melena Siebert | 2 | 2 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Attorney Fee Research |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 12/21/2017 | Jeff Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mails regarding personnel at Foley |
| 12/21/2017 | Jeff Gallant | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Help DW convert timeslips to PDF |
| 12/21/2017 | Jeff Gallant | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Check on net worth of TTV at inception of suit;<br>difference between 2412 (b) and 2412 (d) |
| 12/21/2017 | Jeff Gallant | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | Various conferences with Melena Siebert regarding<br>needs for Jan. 03; review caselaw on EAJA fees;<br>work on transferring billing statements to Excel |
| 12/21/2017 | Melena Siebert | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Conference with Jeffrey P. Gallant regarding TTV<br>billing spreadsheet issues |
| 12/21/2017 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Conference regarding TTV billing project with Jeffrey P. Gallant |
| 12/22/2017 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review Excel options for TTV billing |
| 12/26/2017 | Jeff Gallant | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails, phone conference with Melena Siebert<br>regarding billing statement/spreadsheet |
| 12/26/2017 | Jeff Gallant | 1.90 | 1.90 | $ 196.79 | $ 373.90 | $ 373.90 | Research support for using prevailing market rates,<br>check on experience levels of PILF attorneys |
| 12/26/2017 | Melena Siebert | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | TV Billing Spreadsheets |
| 12/26/2017 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | TV Billing Spreadsheets |
| 12/26/2017 | Melena Siebert | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | TV Billing Spreadsheets, emails and phone conference with Jeffrey P. Gallant regarding the<br>same |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/27/2017 | Jeff Gallant | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | Research treatment of hourly rates under EAJA, outline for calculating estimate for settlement negotiations |
| 12/27/2017 | Jeff Gallant | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | Work on establishing hourly rates--check on F & L experience, confirm with Cathy Kidwell at F & L |
| 12/27/2017 | Jeff Gallant | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Research special factors for hourly rates above statutory, whether current rates are used or historical rates, etc. |
| 12/28/2017 | Jeff Gallant | 2.10 | 2.10 | $ 196.79 | $ 413.26 | $ 413.26 | Chart all attorneys', clerks', paralegals' rates for spreadsheets, email, phone conference with Melena Siebert regarding progress |
| 12/28/2017 | Jeff Gallant | 60 | 60 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research special factors for higher hourly rates, related rules |
| 12/28/2017 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone call with Jeffrey P. Gallant regarding TTV Billing |
| 12/28/2017 | Melena Siebert | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | TTV Billing Spreadsheets |
| 12/28/2017 | Melena Siebert | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | TV Billing Spreadsheets, email with Jeffrey P. Gallant regarding the same |
| 12/28/2017 | Melena Siebert | 1.80 | 1.80 | $ 196.79 | $ 354.22 | $ 354.22 | TV Billing Spreadsheets |
| 12/29/2017 | Jeff Gallant | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Melena Siebert regarding TTV attorney rates |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/29/2017 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Jeffrey P. Gallant regarding TTV attorney rates |
| 12/29/2017 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | TTV Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | TTV Spreadsheets |
| 12/29/2017 | Melena Siebert | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena Siebert | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | TTV Billing Spreadsheets |
| 12/31/2017 | Melena Siebert | 5.00 | 5.00 | $ 196.79 | $ 983.95 | $ 983.95 | Various times--TTV Spreadsheets |
| 1/1/2018 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Jeffrey P. Gallant regarding  attorney fee demand |
| 1/1/2018 | Jeff Gallant | 1.4 | 1.4 | $ 196.79 | $ 275.51 | $ 275.51 | E-mails with Melena Siebert regarding rates for Eric Bohnet and others, check for status of PILF personnel, assign rates and answer question regarding timekeeping--follow up email regarding timing of rate change; email from Catherine regarding filing, respond to James Bopp, Jr. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/1/2018 | Melena Siebert | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail exchange with Jeffrey P. Gallant regarding rates for Eric Bohnet and others |
| 1/2/2018 | James Bopp, Jr. | 0.6 | 0.6 | $ 196.79 | $ 118.07 | $ 118.07 | Review Jeffrey P. Gallant's attorney fee calculation; email Catherine; phone conference with Jeffrey P. Gallant regarding the same |
| 1/2/2018 | Jeff Gallant | 2.6 | 2.6 | $ 196.79 | $ 511.65 | $ 511.65 | E-mails, phone conferences with Melena Siebert regarding billing for firms doing work, review billing statements, emails with Catherine E., James Bopp, Jr., phone conference with James Bopp, Jr., follow-up emails |
| 1/2/2018 | Melena Siebert | 3 | 3 | $ 196.79 | $ 590.37 | $ 590.37 | TTV Billing Spreadsheet Finalization; emails, phone conferences with Jeffrey P. Gallant regarding same |
| 1/3/2018 | James Bopp, Jr. | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail DOJ regarding settlement offer |
| 1/10/2018 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding next steps |
| 1/10/2018 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails regarding settlement |
| 1/10/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Courtney E. Milbank regarding next steps |
| 1/10/2018 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | E-mail DOJ regarding settlement; phone conference with Catherine |
| 1/11/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail DOJ regarding settlement |
| 1/11/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Phone conference with Travis; phone conference with Catherine |
| 1/12/2018 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail exchange with James Bopp, Jr. regarding update on settlement negotiations |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.           Page 69 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 1/12/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail exchange with Courtney E. Milbank regarding update on settlement negotiations |
| 1/15/2018 | Courtney Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Melena Siebert regarding strategy for petition for attorneys fee and next step |
| 1/15/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Melena Siebert regarding motions for attorney's fees for TTV |
| 1/15/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding motions for attorney's fees for TTV |
| 1/15/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Courtney E. Milbank regarding strategy for petition for attorneys fee and next step |
| 1/15/2018 | Melena Siebert | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Research of record, strategy on TTV application and motion for attorney's fee motion |
| 1/16/2018 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mails from James Bopp, Jr. regarding settlement approval |
| 1/16/2018 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Melena Siebert regarding fees petition and next steps |
| 1/16/2018 | James Bopp, Jr. | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Melena Siebert to update on status of TTV motion, deadlines |
| 1/16/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review proposed settlement with DOJ; sign and forward |
| 1/16/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | E-mail Travis regarding approval of settlement; review and sign DOJ letter |
| 1/16/2018 | James Bopp, Jr. | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Phone conference with Travis; review settlement documents; sign and return |
| 1/16/2018 | Jeff Gallant | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Melena Siebert regarding motion for attorney's fees for TTV |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 1/16/2018 | Jeff Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Conference with Melena Siebert regarding needs for fee petition |
| 1/16/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. to update on status of TTV motion, deadlines |
| 1/16/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | TTV motion timing, strategy |
| 1/16/2018 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | D. C. Local rule review regarding Attorney fees |
| 1/16/2018 | Melena Siebert | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Courtney E. Milbank regarding fees petition and next steps |
| 1/16/2018 | Melena Siebert | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Jeffrey P. Gallant regarding motion for attorney's fees for TTV |
| 1/16/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Case research on issue of prevailing party, substantial justification on EAJA attorney's fee claim |
| 1/16/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Conference with Jeffrey P. Gallant regarding needs for fee petition |
| 1/16/2018 | Melena Siebert | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review amended complaint and D. C. District Court of Appeals decision in TTV case |
| 1/16/2018 | Melena Siebert | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Review amended complaint and D. C. District Court of Appeals decision in TTV case, review EAJA Case law on "substantial justification" |
| 1/17/2018 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | CM/ECF consent decree, email from James Bopp,  Jr. regarding the same and timetable for petition for attorney's fees |
| 1/17/2018 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Review emails regarding consent decree filings,  download pdf's and send to James Bopp, Jr., review emails regarding conference today |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 1/17/2018 | Courtney Milbank | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Review consent decree in preparation for fee  petition meeting |
| 1/17/2018 | Courtney Milbank | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Phone conference with James Bopp, Jr., Jeffrey P.  Gallant and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/17/2018 | James Bopp, Jr. | 0.7 | 0.7 | $ 196.79 | $ 137.75 | $ 137.75 | E-mail exchange regarding conference with Client; phone conference with Catherine and Brock regarding next steps; email to Courtney E. Milbank regarding timetable for petition |
| 1/17/2018 | James Bopp, Jr. | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Phone conference with Jeffrey P. Gallant, Courtney  E. Milbank, and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/17/2018 | Jeff Gallant | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Phone conference with James Bopp, Jr., Courtney  E. Milbank, and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/17/2018 | Melena Siebert | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Organize TTV notes for meeting with James Bopp, Jr. |
| 1/17/2018 | Melena Siebert | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Research on substantial justification burden of  proof for TTV |
| 1/17/2018 | Melena Siebert | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Phone conference with James Bopp, Jr. , Courtney E. Milbank, and Jeffrey P. Gallant regarding strategy and timing for TTV motion for attorney's fees |
| 1/18/2018 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Email from Melena Siebert and James Bopp, Jr. regarding TTV action plan |
| 1/18/2018 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Melena Siebert regarding  case status and needs |
| 1/18/2018 | Jeff Gallant | 0.4 | 0.4 | $ 196.79 | $ 78.72 | $ 78.72 | E-mails regarding status of fee process, lump sum  vs. specified fees, etc. |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**       1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/18/2018 | Jeff Gallant | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | E-mails with Melena Siebert regarding motion for attorneys' fees, find and send exemplar on prevailing party |
| 1/18/2018 | Melena Siebert | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Courtney E. Milbank regarding strategy, timing on TTV |
| 1/18/2018 | Melena Siebert | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | E-mail to Jeffrey P. Gallant, Courtney E. Milbank regarding TTV action plan for request for attorney's fees; emails with Jeffrey P. Gallant regarding motion for attorney's fees |
| 1/21/2018 | James Bopp, Jr. | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Review court order; email associates and client  0.00 |
| 1/22/2018 | Courtney Milbank | 0.2 | 0.2 | $ 196.79 | $ 39.36 | $ 39.36 | James Bopp, Jr. regarding the same |
| 1/22/2018 | Jeff Gallant | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | E-mails with Melena Siebert regarding special factor, needs/schedule |
| 1/22/2018 | Jeff Gallant | 3.9 | 3.9 | $ 196.79 | $ 767.48 | $ 767.48 | Research/outline for argument for special factor for higher rates; research need for individual declarations (as opposed to one from supervising attorney/partner); research Laffey LSI vs.USAO rates |
| 1/22/2018 | Jeff Gallant | 45 | 45 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research EAJA special factors; need for declarations from individual attorneys vs. supervising attorney |
| 1/22/2018 | Melena Siebert | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Read through information sent from Jeffrey P. Gallant regarding TTV attorney fee request--substantial justification and prevailing party information |
| 1/23/2018 | Jeff Gallant | 4.3 | 4.3 | $ 196.79 | $ 846.20 | $ 846.20 | Research/outline issues for fee petition-- special factor/adjustment to hourly rates |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**      1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/23/2018 | Melena Siebert | 1.8 | 1.8 | $ 196.79 | $ 354.22 | $ 354.22 | Research on "no substantial justification" issue;  research record on same |
| 1/24/2018 | Courtney Milbank | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Melena Siebert regarding  case status and needs, email regarding the same |
| 1/24/2018 | Jeff Gallant | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Begin work on declarations  0.00 |
| 1/24/2018 | Jeff Gallant | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Melena Siebert regarding  declarations, research on arguments |
| 1/24/2018 | Jeff Gallant | 2.20 | 2.20 | $ 196.79 | $ 432.94 | $ 432.94 | Review *NorCal* and *Linchpins* regarding settlement, fees, damages |
| 1/24/2018 | Jeff Gallant | 3.8 | 3.8 | $ 196.79 | $ 747.80 | $ 747.80 | Research *LSI* vs. *USAO Laffey* Matrix; compensability of expenses, work on memo/outline |
| 1/24/2018 | Jeff Gallant | 14 | 14 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research EAJA fees in D. C. Circuit--compensable fees/expenses |
| 1/24/2018 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Courtney E. Milbank regarding case status and needs, email regarding the same |
| 1/24/2018 | Melena Siebert | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Jeffrey P. Gallant regarding  issues in EAJA application for Attorney's fees; strategy on same |
| 1/24/2018 | Melena Siebert | 2 | 2 | $ 196.79 | $ 393.58 | $ 393.58 | Notes and research on no substantial justification;  begin outline on motion for attorney's fees |
| 1/24/2018 | Melena Siebert | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Outline for motion for attorney's fees; outline for memo supporting motion for attorney's fees--prevailing party and substantial justification sections; email to Jeffrey P. Gallant, Courtney E. Milbank, James Bopp, Jr. regarding same |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/25/2018 | Courtney Milbank | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Brief conference with Melena Siebert regarding whether 501(c)(3) approval is retroactive to date of regarding the same |
| 1/25/2018 | Jeff Gallant | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Melena Siebert regarding overall motion construction; discussion of net worth limitation application; what "special factor" arguments to make; which Laffey rate chart to use; to begin on firm declarations for hours, etc. |
| 1/25/2018 | Jeff Gallant | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | Work on declaration |
| 1/25/2018 | Melena Siebert | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Jeffrey P. Gallant regarding overall motion construction; discussion of net worth limitation application; what "special factor" Jeffrey P. Gallant will begin on firm declarations for hours, etc. |
| 1/25/2018 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Begin drafting EAJA application for Attorney's Fees; pull sample motions and memos into TTV fee folder; brief conference and email with Courtney E. Milbank regarding whether 501(c)(3) approval is retroactive to date of formation |
| 1/25/2018 | Melena Siebert | 1.5 | 1.5 | $ 196.79 | $ 295.19 | $ 295.19 | Drafting EAJA memo in support of motion-- detailed  outline, formatting |
| 1/25/2018 | Melena Siebert | 3 | 3 | $ 196.79 | $ 590.37 | $ 590.37 | Drafting EAJA memo: introduction, prevailing party section |
| 1/25/2018 | Melena Siebert | 11 | 11 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Research sample briefs; motions for EAJA attorney's fees |
| 1/26/2018 | Jeff Gallant | 0.9 | 0.9 | $ 196.79 | $ 177.11 | $ 177.11 | Work on declaration regarding rates  0.00 |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 75 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/26/2018 | Jeff Gallant | 1.3 | 1.3 | $ 196.79 | $ 255.83 | $ 255.83 | Review complaint, consent decree, emails with Melena Siebert regarding argument for prevailing party status |
| 1/26/2018 | Melena Siebert | 0.5 | 0.5 | $ 196.79 | $ 98.40 | $ 98.40 | Draft motion/memo for EAJA attorney's fees;  0.00 |
| 1/26/2018 | Melena Siebert | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | Draft motion/memo for EAJA attorney's fees; email with Jeffrey P. Gallant regarding same |
| 1/26/2018 | Melena Siebert | 4.50 | 4.50 | $ 196.79 | $ 885.56 | $ 885.56 | Draft motion memo for EAJA attorney's fees |
| 1/29/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Melena Siebert and Jeffrey P. Gallant regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with Jeffrey P. Gallant regarding motion, rates to use |
| 1/29/2018 | Jeff Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Melena Siebert and James Bopp, Jr. regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | Jeff Gallant | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Conference with James Bopp, Jr. regarding motion, rates to use |
| 1/29/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with James Bopp, Jr. and Jeffrey P. Gallant regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | Melena Siebert | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Draft motion for attorney's fees under EAJA for True the Vote |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 1/29/2018 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Draft memo in support of motion for attorney's fees under EAJA; research "bad faith" requirements for increased fee rate |
| 1/29/2018 | Melena Siebert | 2.80 | 2.80 | $ 196.79 | $ 551.01 | $ 551.01 | Draft memo in support of motion for attorney's fees under EAJA; research "bad faith" requirements for increased fee rate |
| 1/30/2018 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Melena Siebert regarding petition for attorneys fees |
| 1/30/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Courtney E. Milbank regarding petition for attorneys fees |
| 1/30/2018 | Melena Siebert | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Draft memo for attorney's fee motion; substantial justification section |
| 1/30/2018 | Melena Siebert | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Draft memo for attorney's fee motion; substantial justification section edits and "cannot show attorney's fees unjust" sections |
| 1/31/2018 | Jeff Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mails with Melena Siebert regarding motion/memo for fees |
| 1/31/2018 | Melena Siebert | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | TTV memo for attorney's fees, substantial justification section and attorney's fee rate/Laffey section |
| 1/31/2018 | Melena Siebert | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Research TTV early record for timeline, IRS admissions to add to memo for attorney's fees |
| 1/31/2018 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | TTV memo on attorney's fees:bad faith section |
| 1/31/2018 | Melena Siebert | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | TTV memo on attorney's fees, substantial justification section and attorney's fee rate/Laffey section |
| 1/31/2018 | Melena Siebert | 1.60 | 1.60 | $ 196.79 | $ 314.86 | $ 314.86 | TTV memo on attorney's fees:attorney fee enhanced rate section |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                        1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/1/2018 | Courtney Milbank | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Research local rules on applications for fees; email to Melena Siebert regarding the same; review emails from Melena Siebert regarding status updates |
| 2/1/2018 | Jeff Gallant | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Review background materials on Foley for declaration |
| 2/1/2018 | Melena Siebert | 2.80 | 2.80 | $ 196.79 | $ 551.01 | $ 551.01 | Edit/Review sections written for attorney's fee memo; additional writing on "bad faith" section |
| 2/1/2018 | Melena Siebert | 3.80 | 3.80 | $ 196.79 | $ 747.80 | $ 747.80 | Edit/Review sections written for attorney's fee memo; additional writing on "bad faith" section |
| 2/2/2018 | Courtney Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from Melena Siebert regarding TTV petition |
| 2/2/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Review draft memo for attorney fees |
| 2/2/2018 | Jeff Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review memo and comment |
| 2/2/2018 | Jeff Gallant | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Phone conference with Melena Siebert regarding plan for memo & declarations; possible research needs; follow up emails |
| 2/2/2018 | Jeff Gallant | 1.40 | 1.40 | $ 196.79 | $ 275.51 | $ 275.51 | Find, review briefing for adjustment for limited success |
| 2/2/2018 | Jeff Gallant | 2.40 | 2.40 | $ 196.79 | $ 472.30 | $ 472.30 | Work on declarations--background for Foley & Lardner |
| 2/2/2018 | Melena Siebert | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Phone conference with Jeffrey P. Gallant regarding TTV separation of billing issues, reduction for unsuccessful claims, strategy on declarations, and billing adjustments, phone conference with James Bopp, Jr. regarding same |
| 2/2/2018 | Melena Siebert | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Memo for attorney's fees; LSI Laffey Rate, Edits |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|--------------------------------|-------------|
| 2/2/2018 | Melena Siebert | 3.50 | 3.50 | $ 196.79 | $ 688.77 | $ 688.77 | Edit memo, complete "bad faith" and "substantial justification" sections |
| 2/5/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Melena Siebert regarding review and edits on memo for attorney's fees |
| 2/5/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | phone conference with Melena Siebert regarding revision in Motion for Attorney's Fees |
| 2/5/2018 | Jeff Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Melena Siebert regarding billing statements |
| 2/5/2018 | Jeff Gallant | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Work on declarations |
| 2/5/2018 | Jeff Gallant | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Background research for declarations |
| 2/5/2018 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with James Bopp, Jr. regarding review and edits on memo for attorney's fees |
| 2/5/2018 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review Bivens issue for billing adjustment based on substantially similar underlaying/facts/unsuccessful claim approach |
| 2/5/2018 | Melena Siebert | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Review Z Street case and Court of Appeals decision for additions to memo for attorney's fees |
| 2/6/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Melena Siebert regarding strategy for approaching billing adjustments in TTV for unsuccessful claims |
| 2/6/2018 | Jeff Gallant | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Phone conference with Melena Siebert regarding support for Laffey LSI hourly rates, adjusting billing statements for limited success, etc. |
| 2/6/2018 | Jeff Gallant | 2.20 | 2.20 | $ 196.79 | $ 432.94 | $ 432.94 | Work on declaration & draft letter to prior firms |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/6/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding strategy for approaching billing adjustments in TTV for unsuccessful claims |
| 2/6/2018 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review docket at district court and appellate levels for percentage of documents devoted to unsuccessful claims |
| 2/6/2018 | Melena Siebert | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Edit TTV memo; substantial justification and bad faith sections |
| 2/7/2018 | Jeff Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | IMs with Melena Siebert regarding notifying prior firms, declarations |
| 2/7/2018 | Jeff Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mails to/from Melena Siebert regarding adjustments for partial success |
| 2/7/2018 | Jeff Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | IMs with Melena Siebert regarding accounting for work on Bivens claim, tax law claim |
| 2/7/2018 | Jeff Gallant | 1.80 | 1.80 | $ 196.79 | $ 354.22 | $ 354.22 | Work on letter to Foley, PILF, and CCJ regarding hours/expenses |
| 2/7/2018 | Melena Siebert | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Review 2 Street, NorCal, and TTV Court of Appeals decisions for edits on Substantial Justification and Bad Faith sections of memo for attorney's fees |
| 2/7/2018 | Melena Siebert | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Review docket in district court and court of appeals for TTV; analyze percentage of relevant documents devoted to unsuccessful claims--for billing adjustment in attorney's fee |
| 2/8/2018 | Jeff Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail from John Eastman |
| 2/8/2018 | Jeff Gallant | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | E-mails, phone conference with Melena Siebert regarding adjustments, documents |
| 2/8/2018 | Jeff Gallant | 2.20 | 2.20 | $ 196.79 | $ 432.94 | $ 432.94 | Finish letters to Foley, PILF, and CCJ |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/8/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with Jeffrey P. Gallant regarding billing adjustments and declarations for TTV attorney's fees request |
| 2/8/2018 | Melena Siebert | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Analysis of percentage of work that was spent on unsuccessful claims in True the Vote v. IRS |
| 2/8/2018 | Melena Siebert | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Division and organization of billing computer files for TTV fees |
| 2/8/2018 | Melena Siebert | 0.8 | 0.8 | $ 196.79 | $ 157.43 | $ 157.43 | Research and notes on memo for attorney's fees--reviewing court of appeals decision in TTV, Z Street decision, and NorCal decision |
| 2/8/2018 | Melena Siebert | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Phone conference with Jeffrey P. Gallant regarding division of billing adjustment work for attorney's fee request |
| 2/9/2018 | Jeff Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail with Attorney Cleta Mitchell regarding letter and billing statement |
| 2/9/2018 | Jeff Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail with Kaylan Phillips regarding declarations |
| 2/9/2018 | Jeff Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | IM, phone conference with Melena Siebert regarding adjustments |
| 2/9/2018 | Jeff Gallant | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | E-mails, phone conference with Melena Siebert regarding adjustment for Count 1, other adjustments for lack of success |
| 2/9/2018 | Jeff Gallant | 2.10 | 2.10 | $ 196.79 | $ 413.26 | $ 413.26 | Research on rates for paralegals and support staff |
| 2/9/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | File organization for billing adjustments |
| 2/9/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | IMs with Jeffrey P. Gallant regarding billing adjustments division of work, timeline |
| 2/9/2018 | Melena Siebert | 0.1 | 0.1 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Jeffrey P. Gallant to discuss billing adjustments |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/9/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mail to Jeffrey P. Gallant , James Bopp, Jr., and Courtney E. Milbank regarding update on timeline for motion for attorney's fees |
| 2/9/2018 | Melena Siebert | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | PILF Billing adjustments |
| 2/9/2018 | Melena Siebert | 0.3 | 0.3 | $ 196.79 | $ 59.04 | $ 59.04 | Review of PILF Billing for reduction in unsuccessful claim hours |
| 2/9/2018 | Melena Siebert | 1 | 1 | $ 196.79 | $ 196.79 | $ 196.79 | PILF billing adjustments; reductions for Bivens claims, and 6103 (improper inspection) claims, and APA claims; general work on complaints, motions, etc. that would be done regardless of success (filing, statement of facts, etc.) kept at 100% of recorded time |
| 2/9/2018 | Melena Siebert | 2.5 | 2.5 | $ 196.79 | $ 491.98 | $ 491.98 | PILF billing adjustments; reductions for Bivens claims, and 6103 (improper inspection) claims, and APA claims; general work on complaints, motions, etc. that would be done regardless of success etc. that would be done (filing, statement of recorded timefacts, etc.) kept at 100% regardless of success |
| 2/10/2018 | Jeff Gallant | 1.60 | 1.60 | $ 196.79 | $ 314.86 | $ 314.86 | Research enhanced rates under EAJA |
| 2/12/2018 | Jeff Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail to, from Melena Siebert regarding *Pollinato*r case (enhanced hourly rates for specialized skill) |
| 2/12/2018 | Jeff Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Melena Siebert regarding declaration, memo |
| 2/12/2018 | Jeff Gallant | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Review memo, check local rules |
| 2/12/2018 | Jeff Gallant | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Review files for support for "complex federal litigation" |
| 2/12/2018 | Jeff Gallant | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Background research on Foley for declaration |
| 2/12/2018 | Jeff Gallant | 1.60 | 1.60 | $ 196.79 | $ 314.86 | $ 314.86 | Work on declaration |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.          Page 82 of 83

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Gross Statutory Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 2/13/2018 | Jeff Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mails with Melena Siebert regarding declarations, question regarding hours on oral argument |
| 2/13/2018 | Jeff Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Conference with Melena Siebert regarding deductions for expenses, prevailing party argument |
| 2/13/2018 | Jeff Gallant | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Check cases on expenses, rules on compensation for support staff |
| 2/13/2018 | Jeff Gallant | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Review/edit memo introduction and section on prevailing party |
| 2/13/2018 | Jeff Gallant | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | Work on Courtney E. Milbank declaration, emails with Melena Siebert regarding proposed order, expense records, deductions for partial success |
| | | | | | | | |
| **TOTALS** | | **824.00** | **815.60** | | **$ 116,250.24** | **$ 114,569.17** | |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
Expenses adjusted for reimbursable and non-reimbursable.