*BLF Billing Records - Supplemental Request*
**EXHIBIT 1**

1:13-cv-000734-RBW

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/14/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft motion for attorney fees; email Melena Siebert and Jeffrey P. Gallant regarding revisions |
| 2/14/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review email exchange regarding declaration of other law firms |
| 2/14/2018 | Jeffrey P. Gallant | 1.30 | 1.30 | $ 718.00 | $ 933.40 | $ 933.40 | E-mails, phone conferences with Melena Siebert regarding memo and declarations |
| 2/14/2018 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | Review adjustments |
| 2/14/2018 | Jeffrey P. Gallant | 0.20 | 0.00 | $ 718.00 | $ 143.60 | $ - | E-mail from James Bopp, Jr. regarding charts in memo |
| 2/14/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 718.00 | $ 646.20 | $ 646.20 | Finalize draft declaration and send to Attorney Cleta Mitchell |
| 2/14/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | E-mail from, to attorney Cleta Mitchell regarding declaration, motion |
| 2/14/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | Work on PILF declaration |
| 2/14/2018 | Jeffrey P. Gallant | 1.30 | 0.00 | $ 718.00 | $ 933.40 | $ - | Research background information on PILF--associated attorney |
| 2/14/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Edit memo for motion for attorney's fees |
| 2/14/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Billing adjustments for BLF expenses/travel time |
| 2/14/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Jeffrey P. Gallant regarding division of work for billing adjustments |
| 2/14/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Courtney E. Milbank to discuss edits |
| 2/14/2018 | Melena Siebert | 3.00 | 3.00 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Billing adjustments for BLF expenses/travel time |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | | LSI Laffey Adjusted Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ | 35.80 | $ | 35.80 | IM message exchanges with Courtney E. Milbank regarding edits |
| 2/14/2018 | Melena Siebert | 4.00 | 4.00 | $ 358.00 | $ | 1,432.00 | $ | 1,432.00 | Consolidated Billing adjustments and reports |
| 2/15/2018 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ | 71.60 | $ | 71.60 | Phone conference with Melena Siebert regarding TTV petition edits |
| 2/15/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ | 432.50 | $ | 432.50 | Review draft chart regarding attorney fees; conference with Melena Siebert regarding revision; review redraft of chart; email Melena Siebert |
| 2/15/2018 | Jeffrey P. Gallant | 1.80 | 1.80 | $ 718.00 | $ | 1,292.40 | $ | 1,292.40 | Finish PILF declaration, amend Foley declaration and send |
| 2/15/2018 | Jeffrey P. Gallant | 0.70 | 0.70 | $ 718.00 | $ | 502.60 | $ | 502.60 | E-mails, phone conference with attorney Noel Johnson regarding declaration, PILF and Foley billing statements |
| 2/15/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 718.00 | $ | 646.20 | $ | 646.20 | Draft email, send current-status billing statements to Foley, PILF, and CCJ |
| 2/15/2018 | Jeffrey P. Gallant | 1.60 | 1.60 | $ 718.00 | $ | 1,148.80 | $ | 1,148.80 | Various conferences with Melena Siebert regarding adjustments, reviewing statements |
| 2/15/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ | 215.40 | $ | 215.40 | E-mails with John Eastman regarding billing statement, bio |
| 2/15/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ | 215.40 | $ | 215.40 | Review rules for calculating due date |
| 2/15/2018 | Melena Siebert | 5.50 | 5.50 | $ 358.00 | $ | 1,969.00 | $ | 1,969.00 | TTV spreadsheets, conference with Jeffrey P. Gallant regarding declarations, edit to memo |
| 2/16/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ | 259.50 | $ | 259.50 | E-mail exchange with Catherine regarding next steps |

 Exhibit 1

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**          1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|------------------|------------------|-------------------|-----------------------------|-------------|
| 2/16/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mail, phone conference with attorney Kaylan Phillips regarding PILF billing statement |
| 2/16/2018 | Jeffrey P. Gallant | 1.00 | 1.00 | $ 718.00 | $ 718.00 | $ 718.00 | Various phone conferences with Melena Siebert regarding billing statement adjustments, follow-ups email to Melena Siebert specifying changes to Foley, corrections to PILF billing statement |
| 2/16/2018 | Jeffrey P. Gallant | 0.80 | 0.00 | $ 718.00 | $ 574.40 | $ - | Background information for Eastman declaration |
| 2/16/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mail and phone conference with Melena Siebert regarding adjustments to CCJ spreadsheet |
| 2/16/2018 | Jeffrey P. Gallant | 0.70 | 0.70 | $ 718.00 | $ 502.60 | $ 502.60 | Various e-mails/phone conferences with Melena Siebert regarding questions on memo |
| 2/16/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Check rules on format for documents to be filed |
| 2/16/2018 | Jeffrey P. Gallant | 1.30 | 1.30 | $ 718.00 | $ 933.40 | $ 933.40 | Work on Eastman declaration |
| 2/16/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mail to attorney John Eastman regarding adjustments to billing statement |
| 2/16/2018 | Melena Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | Corrections to PILF and CCJ billing adjustments |
| 2/16/2018 | Melena Siebert | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Compile list of formatting to-dos regarding billing adjustment submissions; email to Jeffrey P. Gallant regarding same |

* Only reimbursable expenses included          3 of 19          Exhibit 1

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/16/2018 | Melena Siebert | 3.30 | 3.30 | $ 358.00 | $ 1,181.40 | $ 1,181.40 | BLF Billing Statements from 11/30/17--02/13/18 |
| 2/16/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Jeffrey P. Gallant regarding billing statements, declarations |
| 2/16/2018 | Melena Siebert | 4.00 | 4.00 | $ 358.00 | $ 1,432.00 | $ 1,432.00 | PILF reconciliation of billing statements, adjustments to CCJ and BLF statements |
| 2/17/2018 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | E-mail from Kaylan Phillips regarding adjustments; work on Bopp Declaration (review travel of case) |
| 2/18/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Phone conference with attorney Kaylan Phillips regarding Foley and PILF billing statements |
| 2/18/2018 | Jeffrey P. Gallant | 1.40 | 1.40 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | Work on declaration supporting BLF time, changes to billing statement |
| 2/18/2018 | Melena Siebert | 3.00 | 3.00 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Compilation and formatting of billing sheet attachments |
| 2/19/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with Melena Siebert regarding citing to Z Street Consent Order |
| 2/19/2018 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Review and edit TTV petition, review emails from James Bopp, Jr. and Melena Siebert regarding the same; send edits to Melena Siebert, proof a final time |
| 2/19/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Multiple phone conferences with Melena Siebert to discuss edits to memo in support of motion for attorney's fees |

* Only reimbursable expenses included

Exhibit 1

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/19/2018 | James Bopp, Jr. | 1.00 | 1.00 | $ 865.00 | $ 865.00 | $ 865.00 | Review draft of attorney fee petition; email  change |
| 2/19/2018 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review draft of attorney fee petition; phone  conference with Melena Siebert regarding  revision; phone conference with Jeffrey P. Gallant |
| 2/19/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review draft of attorney fee petition; phone  conference with Melena Siebert regarding  revision |
| 2/19/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft of attorney fee petition; phone  conference with Jeffrey P. Gallant |
| 2/19/2018 | James Bopp, Jr. | 2.50 | 2.50 | $ 865.00 | $ 2,162.50 | $ 2,162.50 | Update Resume' for attorney fee petition |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Phone conference with Melena Siebert regarding changes, schedule |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mail to, from attorney Kaylan Phillips regarding changes to PILF and Foley billing statements |
| 2/19/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail to attorney Cleta Mitchell regarding declaration supporting Foley billing statement |
| 2/19/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Check local rules, Federal Rules of Civil Procedure to double-check calculation of due date |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0 | $ 718.00 | $ 215.40 | $    - | Locate, save and print docket sheet for reference in Bopp Declaration |
| 2/19/2018 | Jeffrey P. Gallant | 1.40 | 1.40 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | Drafting declaration in support of Application |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/19/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 718.00 | $ 646.20 | $ 646.20 | Various phone conferences with Melena Siebert regarding memo edits, changes to billing statements |
| 2/19/2018 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | E-mails with James Bopp, Jr. regarding edits to memo |
| 2/19/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Review memo |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Various e-mails with attorneys Kaylan Phillips, Noel Johnson regarding changes to Foley billing statement |
| 2/19/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | Research and confirm edits to BLF billing statement |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Briefly review final Foley edits to billing statement, conference with Melena Siebert regarding incorporating |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mails regarding memo  0.30  150.00 |
| 2/19/2018 | Melena Siebert | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Multiple phone conferences with Jeffrey P.  Gallant to discuss declarations, exhibits, and  edits to memo in support of motion for attorney's fees |
| 2/19/2018 | Melena Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Multiple phone conferences with James Bopp,  Jr. to discuss edits to memo in support of  motion for attorney's fees |
| 2/19/2018 | Melena Siebert | 7.50 | 7.50 | $ 358.00 | $ 2,685.00 | $ 2,685.00 | Edits to memo in support of motion for attorney's fees |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**          1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/20/2018 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Find TTV Determination Letter for petition |
| 2/20/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | CM/ECF Petition for Attorney's Fees |
| 2/20/2018 | Expense | | | EXP | $ 27.00 | $ 27.00 | Cost advanced for LexisNexis computer assisted legal research--Research for memo for attorney's fees--abrogation of public trust |
| 2/20/2018 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | Review and edit memo (2x) |
| 2/20/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Review and edit motion |
| 2/20/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Review and edit proposed order |
| 2/20/2018 | Jeffrey P. Gallant | 1.40 | 1.40 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | Finalized Declaration in support of application |
| 2/20/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | Prepare Final exhibits |
| 2/20/2018 | Jeffrey P. Gallant | 0.30 | 0 | $ 718.00 | $ 215.40 | $ - | E-mail copies of file-stamped memo to James Bopp, Jr. and to Catherine E. |
| 2/20/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 718.00 | $ 646.20 | $ 646.20 | Various Phone conferences with Melena Siebert regarding memo, motion, proposed order, exhibits |
| 2/20/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | E-mails from James Bopp, Jr. regarding edits,  phone conference with Melena Siebert  regarding same |
| 2/20/2018 | Melena Siebert | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Multiple phone conferences with Jeffrey P.  Gallant to discuss declarations, exhibits, and  edits to memo in support of motion for attorney's fees |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/20/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | File memo and supporting documents in motion for attorney's fees |
| 2/20/2018 | Melena Siebert | 7.00 | 7.00 | $ 358.00 | $ 2,506.00 | $ 2,506.00 | Edits to memo in support of motion for attorney's fees, compile exhibits, finalize attachments |
| 2/21/2018 | Jeffrey P. Gallant | 0.70 | 0 | $ 718.00 | $ 502.60 | $ - | Finalize and send email to Catherine regarding two rates in Application |
| 3/6/2018 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Review DOJ Response to Motion for attorney's fees; email Catherine |
| 3/6/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Download opposition to motion for attorney's fees; briefly review, calendar reply |
| 3/7/2018 | Expense | | | EXP | $ 22.00 | $ 22.00 | Cost advanced for LexisNexis computer assisted legal research-- Research into case law for reply to opposition |
| 3/7/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Melena Siebert and Jeffrey P. Gallant regarding filing motion for extension to reply to opposition to attorney's fees, general discussion of strategy for reply regarding same |
| 3/7/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Email exhanges with Catherine E. and Brock Akers |
| 3/7/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Conference with Melena Siebert, James Bopp, Jr. regarding reply, motion to extend |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/7/2018 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | E-mails between James Bopp, Jr., client Catherine Engelbrecht, Brock Akers |
| 3/7/2018 | Jeffrey P. Gallant | 0.20 | 0.00 | $ 718.00 | $ 143.60 | $ - | E-mails regarding press release regarding DOJ position in Opposition |
| 3/7/2018 | Jeffrey P. Gallant | 1.00 | 1.00 | $ 718.00 | $ 718.00 | $ 718.00 | Conference with Melena Siebert regarding arguments supporting prevailing party status, legal relief |
| 3/7/2018 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Conference with Jeffrey P. Gallant regarding reply to opposition to motion for attorney's fees; discussed prevailing party status, judicial imprimatur with consent decree, adjustment of billing for fundraising/press, and substantial justification arguments in underlying actions |
| 3/7/2018 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Read IRS opposition to Plaintiff's application and motion for attorney's fees; review referenced case law, focusing on prevailing party arguments |
| 3/7/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. and Jeffrey P. Gallant regarding filing motion for extension to reply to opposition to attorney's fees, general discussion of strategy for reply regarding same |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**          1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/7/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | E-mail opposing counsel regarding extension for reply to opposition to request for attorney's fees; draft motion regarding same |
| 3/7/2018 | Melena Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Outline of reply to opposition to motion for attorney's fees; focus on prevailing party arguments: case law showing consent decrees have prospective force and judicial imprimatur of consent decrees |
| 3/7/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Discuss outline with Jeffrey P. Gallant |
| 3/8/2018 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | E-mail exchange regarding reply regarding motion for attorney fees; phone conference with Catherine and Melena Siebert and Brock |
| 3/8/2018 | James Bopp, Jr. | 0.60 | 0.60 | $ 865.00 | $ 519.00 | $ 519.00 | Review bullet points for reply |
| 3/8/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange regarding extension of time |
| 3/8/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft motion for extension of time |
| 3/8/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review filed motion; phone conference with Melena Siebert regarding additional information; review revised motion |
| 3/8/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange regarding information for reply |
| 3/8/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Review court order |
| 3/8/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Phone conference with Catherine and Brock Akers regarding IRS response to attorney fee petition |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/8/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | E-mail from DOJ, emails with Melena Siebert regarding motion for extension |
| 3/8/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Draft proposed order for motion to extend |
| 3/8/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails, phone conference regarding need to amend motion to extend time; work on amended motion to extend |
| 3/8/2018 | Jeffrey P. Gallant | 1.70 | 1.70 | $ 718.00 | $ 1,220.60 | $ 1,220.60 | Review transcript of 4/6/17 hearing, annotate, email with Melena Siebert regarding same |
| 3/8/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Phone conference with Melena Siebert regarding evidence regarding change in legal relationship |
| 3/8/2018 | Melena Siebert | 1.40 | 0.00 | $ 358.00 | $ 501.20 | $ - | Work on press release for True the Vote; phone conference with Jeffrey P. Gallant regarding same |
| 3/8/2018 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Work on motion for extension for reply |
| 3/8/2018 | Melena Siebert | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Phone conference with James Bopp, Jr., Catherine Engelbrecht, and Brock Akers regarding reply strategy for TTV's response to DOJ opposition for attorney's fees |
| 3/8/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Work on motion for extension for reply |
| 3/8/2018 | Melena Siebert | 0.20 | 0.00 | $ 358.00 | $ 71.60 | $ - | Phone conference with James Bopp, Jr. regarding press release for TTV |
| 3/8/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Work on motion for extension for reply |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | | LSI Laffey Adjusted Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2018 | Melena Siebert | 0.80 | 0.60 | $ 358.00 | $ | 286.40 | $ | 214.80 | Add introduction to TTV press release, review and revise motion and proposed order for extension |
| 3/8/2018 | Melena Siebert | 0.50 | 0.00 | $ 358.00 | $ | 179.00 | $ | - | Edit press release |
| 3/8/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ | 179.00 | $ | 179.00 | Phone call with Catherine Engelbrecht to discuss reply to opposition for attorney's fees, additional discovery available for reply |
| 3/8/2018 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ | 107.40 | $ | 107.40 | Phone conference with Jeffrey P. Gallant regarding amending motion for extension |
| 3/8/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ | 35.80 | $ | 35.80 | Phone conference with James Bopp, Jr. regarding amending motion for extension |
| 3/8/2018 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ | 107.40 | $ | 107.40 | Amend motion for extension; submit same |
| 3/8/2018 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ | 358.00 | $ | 358.00 | Review transcript of 04/06/2017 hearing |
| 3/8/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ | 179.00 | $ | 179.00 | Phone conference with Catherine Engelbrecht to discuss reply to opposition for attorney's fees, discovery sent to use in reply |
| 3/9/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ | 71.80 | $ | 71.80 | E-mail regarding documents showing IRS position on legal ramifications of treatment of TTV |
| 3/15/2018 | Expense | | | EXP | $ | 5.00 | $ | 5.00 | Cost advanced for LexisNexis computer assisted legal research--Research on judicial imprimitur/consent order |

* Only reimbursable expenses included

Exhibit 1

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**     1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/18/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Catherine regarding our response to DOJ response |
| 3/20/2018 | Expense | | | EXP | $ 6.00 | $ 6.00 | Cost advanced for LexisNexis computer assisted legal research--Research on judicial imprimitur |
| 3/22/2018 | Expense | | | EXP | $ 18.00 | $ 18.00 | Cost advanced for LexisNexis computer assisted legal research--Research on substantial justification |
| 3/22/2018 | James Bopp, Jr. | 0.60 | 0.60 | $ 865.00 | $ 519.00 | $ 519.00 | Review email from Melena Siebert regarding case regarding Reply |
| 3/22/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | E-mails with Melena Siebert regarding case on judicial imprimature, legal impetus of a consent decree--consult Black's |
| 3/22/2018 | Melena Siebert | 4.00 | 4.00 | $ 358.00 | $ 1,432.00 | $ 1,432.00 | Case research on issue of consent order having prospective effect on legal relationship between TTV and IRS |
| 3/24/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Catherine regarding DOJ Response |
| 3/24/2018 | Melena Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Case research on consent order/judicial imprimatur under Buckhannon |
| 3/25/2018 | Expense | | | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Research on judicial imprimitur |
| 3/25/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | Review script |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Melena Siebert | 1.50 | 1.50 | $ 358.00 | $    537.00 | $    537.00 | Case research on consent order/judicial imprimatur under Buckhannon |
| 3/26/2018 | Expense | | | EXP | $        9.00 | $        9.00 | Cost advanced for LexisNexis computer assisted legal research--Research on substantial justification |
| 3/26/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $    432.50 | $    432.50 | E-mail exchange with Catherine regarding DOJ points in attorney fee |
| 3/26/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $    346.00 | $    346.00 | Review video regarding consent order; approve |
| 3/26/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $    359.00 | $    359.00 | E-mails with Melena Siebert regarding theory of prevailing party |
| 3/26/2018 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 718.00 | $    430.80 | $    430.80 | Review and edit supplement to Petition emails with Melena Siebert regarding same |
| 3/26/2018 | Melena Siebert | 1.50 | 1.50 | $ 358.00 | $    537.00 | $    537.00 | Review opposition to motion for attorney's fees; outline reply |
| 3/26/2018 | Melena Siebert | 2.50 | 2.50 | $ 358.00 | $    895.00 | $    895.00 | Draft Reply to opposition to motion for attorney's fees |
| 3/27/2018 | Expense | | | EXP | $        6.00 | $        6.00 | Cost advanced for LexisNexis computer assisted legal research--Research on policies, procedures |
| 3/27/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $    179.00 | $    179.00 | Review of Reply to Quash Service for style, format, etc. |
| 3/27/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $      71.60 | $      71.60 | Review other firm reply to opposition memos |
| 3/27/2018 | Melena Siebert | 0.70 | 0.70 | $ 358.00 | $    250.60 | $    250.60 | Reply to opposition to petition for attorney's fees: Section I. A.: Consent Order Changed Legal Relationship between parties |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | | LSI Laffey Adjusted Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2018 | Melena Siebert | 3.70 | 3.70 | $ 358.00 | $ | 1,324.60 | $ | 1,324.60 | Reply to opposition to petition for attorney's fees: Section I. A.: Consent Order Changed Legal Relationship between parties |
| 3/28/2018 | Expense | | | EXP | $ | 4.00 | $ | 4.00 | Cost advanced for LexisNexis computer assisted legal research-- Research on consent order/legal relationship |
| 3/28/2018 | James Bopp, Jr. | 0.30 | 0.00 | $ 865.00 | $ | 259.50 | $ | - | Review draft press release |
| 3/28/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ | 346.00 | $ | 346.00 | Review email from Melena Siebert regarding IRS manual; phone conference with Melena Siebert regarding manual |
| 3/28/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ | 605.50 | $ | 605.50 | ReviewTIGTA finding email from Melena Siebert; phone conference with Melena Siebert |
| 3/28/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ | 215.40 | $ | 215.40 | Conference with Melena Siebert regarding changes in IRS manual |
| 3/28/2018 | Melena Siebert | 2.50 | 2.50 | $ 358.00 | $ | 895.00 | $ | 895.00 | Reply to opposition: Consent Order section; argument regarding continuing risk of discriminatory actions |
| 3/28/2018 | Melena Siebert | 0.20 | 0.00 | $ 358.00 | $ | 71.60 | $ | - | Phone conference with Catherine Engelbrecht to discuss timing on press release, inclusion of transcripts, etc. |
| 3/28/2018 | Melena Siebert | 2.50 | 2.50 | $ 358.00 | $ | 895.00 | $ | 895.00 | Research produced discovery for evidence that policy specifying targeting is not allowed |
| 3/29/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ | 432.50 | $ | 432.50 | Phone conference with Melena Siebert regardgin TIGTA report |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/29/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with James Bopp, Jr. regarding TIGTA 2015 report and IRS claims of permanent discontinuation of discriminatory policies ( 2x) |
| 3/29/2018 | Melena Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Read through TIGTA 2015 report for evidence of permanent policy changes |
| 3/29/2018 | Melena Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Research produced discovery by IRS for evidence of permanent policy changes |
| 3/29/2018 | Melena Siebert | 3.00 | 3.00 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Continue drafting reply: consent order offers judicial imprimatur because of prospective effect |
| 4/3/2018 | Melena Siebert | 6.00 | 6.00 | $ 358.00 | $ 2,148.00 | $ 2,148.00 | TTV Reply Brief: Consent order section--judicial imprimatur and prospective effect with training changes sections |
| 4/4/2018 | James Bopp, Jr. | 1.60 | 1.60 | $ 865.00 | $ 1,384.00 | $ 1,384.00 | Review draft Reply for Motion for Attorney Fees; conference with Melena Siebert regarding Reply |
| 4/4/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Conference with Melena Siebert regarding analysis of justification of government conduct vs. government position in litigation |
| 4/4/2018 | Melena Siebert | 1.80 | 1.80 | $ 358.00 | $ 644.40 | $ 644.40 | Reply Memo: Substantial justification section |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/4/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference with James Bopp, Jr. regarding Reply Brief--overall strategy, comments on reframing argument to focus on goal of litigation and how consent order achieved that goal |
| 4/4/2018 | Melena Siebert | 2.30 | 2.30 | $ 358.00 | $ 823.40 | $ 823.40 | Reply Memo: Substantial justification section |
| 4/4/2018 | Melena Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference with Jeffrey P. Gallant regarding substantial justification and evaluation of underlying conduct standard |
| 4/5/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Email exchange with Melena Siebert regarding Reply |
| 4/5/2018 | Melena Siebert | 6.00 | 6.00 | $ 358.00 | $ 2,148.00 | $ 2,148.00 | Reply: Substantial Justification Section |
| 4/5/2018 | Melena Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail with James Bopp, Jr. regarding Reply |
| 4/6/2018 | James Bopp, Jr. | 1.30 | 1.30 | $ 865.00 | $ 1,124.50 | $ 1,124.50 | Review draft Reply; phone conference with Melena Siebert regarding revision |
| 4/6/2018 | Melena Siebert | 1.20 | 1.20 | $ 358.00 | $ 429.60 | $ 429.60 | Reply Brief: Substantial Justification Section--underlying action |
| 4/6/2018 | Melena Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | Reply Brief: Substantial Justification Section--litigation actions |
| 4/6/2018 | Melena Siebert | 2.20 | 2.20 | $ 358.00 | $ 787.60 | $ 787.60 | Reply Brief: Substantial Justification Section--litigation actions |
| 4/6/2018 | Melena Siebert | 1.40 | 1.40 | $ 358.00 | $ 501.20 | $ 501.20 | Reply Brief: Special Circumstances Section |
| 4/6/2018 | Melena Siebert | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Reply Brief: Excessive Fees Section |

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 4/7/2018 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Review draft of Reply; revise reply; phone conference with Melena Siebert regarding revision |
| 4/7/2018 | Melena Siebert | 3.00 | 3.00 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Draft Reply to opposition for fees |
| 4/7/2018 | Melena Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | 143.20 | Phone conference with James Bopp, Jr. regarding draft of reply edits |
| 4/8/2018 | Melena Siebert | 6.30 | 6.30 | $ 358.00 | $ 2,255.40 | $ 2,255.40 | Draft Reply to opposition for fees |
| 4/9/2018 | James Bopp, Jr. | 2.00 | 2.00 | $ 865.00 | $ 1,730.00 | $ 1,730.00 | Review draft Reply; revise reply; phone conference with Melena Siebert (4x) regarding draft revision |
| 4/9/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft of Reply; revise reply; change |
| 4/9/2018 | James Bopp, Jr. | 2.20 | 2.20 | $ 865.00 | $ 1,903.00 | $ 1,903.00 | Review and revise draft of Reply; phone conference with Melena Siebert regarding revision |
| 4/9/2018 | Melena Siebert | 8.50 | 8.50 | $ 358.00 | $ 3,043.00 | $ 3,043.00 | Draft Reply to opposition for fees |
| 4/9/2018 | Melena Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. (4x) regarding edits of reply |
| 4/10/2018 | James Bopp, Jr. | 2.10 | 2.10 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Review and revise draft Reply; email exchange with Melena Siebert; phone conference with Melena Siebert |
| 4/10/2018 | Melena Siebert | 7.75 | 7.75 | $ 358.00 | $ 2,774.50 | $ 2,774.50 | Draft Reply to opposition for fees |
| 4/10/2018 | Melena Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding edits of reply |
| 4/11/2018 | Melena Siebert | 7.00 | 7.00 | $ 358.00 | $ 2,506.00 | $ 2,506.00 | Draft Reply to opposition for fees; final proof of reply, submit reply |
| 4/11/2018 | Melena Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | 35.80 | Phone conference with Catherine Englebrecht regarding filing of reply |

* Only reimbursable expenses included

Exhibit 1

**The Bopp Law Firm, P.C. LSI Laffey Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/12/2018 | James Bopp, Jr. | 0.10 | 0.00 | $ 865.00 | $ 86.50 | $ - | E-mail exchange with Melena Siebert regarding review of final edits of press releases |
| 4/12/2018 | Melena Siebert | 2.80 | 0.00 | $ 358.00 | $ 1,002.40 | $ - | Press release regarding filing of reply |
| 4/12/2018 | Melena Siebert | 0.80 | 0.00 | $ 358.00 | $ 286.40 | $ - | Final edits of press release; email (2x) to Catherine Engelbrecht and James Bopp, Jr.; email to Adam Wolf for posting on Bopplaw.com (2x) |
| 4/13/2018 | Melena Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Edit, submit amended reply to correct for amount requested in one section; email amended reply to Catherine Engelbrecht |
| **TOTALS** | | **219.55** | **209.25** | | **$ 108,307.40** | **$ 103,049.20** | |

The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments                1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | | EAJA Statutory Adjusted Amount | | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|-|--------------------------------|-|-------------|
| 2/14/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ | 157.43 | $ | 157.43 | Review draft motion for attorney fees; email Melena Siebert and Jeffrey P. Gallant regarding revisions |
| 2/14/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ | 59.04 | $ | 59.04 | Review email exchange regarding declaration of other law firms |
| 2/14/2018 | Jeffrey P. Gallant | 1.30 | 1.30 | $ 196.79 | $ | 255.83 | $ | 255.83 | E-mails, phone conferences with Melena Siebert regarding memo and declarations |
| 2/14/2018 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 196.79 | $ | 118.07 | $ | 118.07 | Review adjustments |
| 2/14/2018 | Jeffrey P. Gallant | 0.20 | 0.00 | $ 196.79 | $ | 39.36 | $ | - | E-mail from James Bopp, Jr. regarding charts in memo |
| 2/14/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 196.79 | $ | 177.11 | $ | 177.11 | Finalize draft declaration and send to Attorney Cleta Mitchell |
| 2/14/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 196.79 | $ | 157.43 | $ | 157.43 | E-mail from, to attorney Cleta Mitchell regarding declaration, motion |
| 2/14/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 196.79 | $ | 157.43 | $ | 157.43 | Work on PILF declaration |
| 2/14/2018 | Jeffrey P. Gallant | 1.30 | 0.00 | $ 196.79 | $ | 255.83 | $ | - | Research background information on PILF--associated attorney |
| 2/14/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ | 98.40 | $ | 98.40 | Edit memo for motion for attorney's fees |
| 2/14/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ | 98.40 | $ | 98.40 | Billing adjustments for BLF expenses/travel time |
| 2/14/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ | 39.36 | $ | 39.36 | Phone conference with Jeffrey P. Gallant regarding division of work for billing adjustments |
| 2/14/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ | 39.36 | $ | 39.36 | Phone conference with Courtney E. Milbank to discuss edits |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**        1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 2/14/2018 | Melena Siebert | 3.00 | 3.00 | $ 196.79 | $     590.37 | $     590.37 | Billing adjustments for BLF expenses/travel time |
| 2/14/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $      19.68 | $      19.68 | IM message exchanges with Courtney E. Milbank regarding edits |
| 2/14/2018 | Melena Siebert | 4.00 | 4.00 | $ 196.79 | $     787.16 | $     787.16 | Consolidated Billing adjustments and reports |
| 2/15/2018 | Courtney E. Milbank | 0.20 | 0.20 | $ 196.79 | $      39.36 | $      39.36 | Phone conference with Melena Siebert regarding TTV petition edits |
| 2/15/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $      98.40 | $      98.40 | Review draft chart regarding attorney fees; conference with Melena Siebert regarding revision; review redraft of chart; email Melena Siebert |
| 2/15/2018 | Jeffrey P. Gallant | 1.80 | 1.80 | $ 196.79 | $     354.22 | $     354.22 | Finish PILF declaration, amend Foley declaration and send |
| 2/15/2018 | Jeffrey P. Gallant | 0.70 | 0.70 | $ 196.79 | $     137.75 | $     137.75 | E-mails, phone conference with attorney Noel Johnson regarding declaration, PILF and Foley billing statements |
| 2/15/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 196.79 | $     177.11 | $     177.11 | Draft email, send current-status billing statements to Foley, PILF, and CCJ |
| 2/15/2018 | Jeffrey P. Gallant | 1.60 | 1.60 | $ 196.79 | $     314.86 | $     314.86 | Various conferences with Melena Siebert regarding adjustments, reviewing statements |
| 2/15/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $      59.04 | $      59.04 | E-mails with John Eastman regarding billing statement, bio |
| 2/15/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $      59.04 | $      59.04 | Review rules for calculating due date |
| 2/15/2018 | Melena Siebert | 5.50 | 5.50 | $ 196.79 | $   1,082.35 | $   1,082.35 | TTV spreadsheets, conference with Jeffrey P. Gallant regarding declarations, edit to memo |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 2/16/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Catherine regarding next steps |
| 2/16/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail, phone conference with attorney Kaylan Phillips regarding PILF billing statement |
| 2/16/2018 | Jeffrey P. Gallant | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Various phone conferences with Melena Siebert regarding billing statement adjustments, follow-ups email to Melena Siebert specifying changes to Foley, corrections to PILF billing statement |
| 2/16/2018 | Jeffrey P. Gallant | 0.80 | 0.00 | $ 196.79 | $ 157.43 | $ - | Background information for Eastman declaration |
| 2/16/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | E-mail and phone conference with Melena Siebert regarding adjustments to CCJ spreadsheet |
| 2/16/2018 | Jeffrey P. Gallant | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Various e-mails/phone conferences with Melena Siebert regarding questions on memo |
| 2/16/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Check rules on format for documents to be filed |
| 2/16/2018 | Jeffrey P. Gallant | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | Work on Eastman declaration |
| 2/16/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail to attorney John Eastman regarding adjustments to billing statement |
| 2/16/2018 | Melena Siebert | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | Corrections to PILF and CCJ billing adjustments |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**     1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/16/2018 | Melena Siebert | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Compile list of formatting to-dos regarding billing adjustment submissions; email to Jeffrey P. Gallant regarding same |
| 2/16/2018 | Melena Siebert | 3.30 | 3.30 | $ 196.79 | $ 649.41 | $ 649.41 | BLF Billing Statements from 11/30/17--02/13/18 |
| 2/16/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Jeffrey P. Gallant regarding billing statements, declarations |
| 2/16/2018 | Melena Siebert | 4.00 | 4.00 | $ 196.79 | $ 787.16 | $ 787.16 | PILF reconciliation of billing statements, adjustments to CCJ and BLF statements |
| 2/17/2018 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | E-mail from Kaylan Phillips regarding adjustments; work on Bopp Declaration (review travel of case) |
| 2/18/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with attorney Kaylan Phillips  regarding Foley and PILF billing statements |
| 2/18/2018 | Jeffrey P. Gallant | 1.40 | 1.40 | $ 196.79 | $ 275.51 | $ 275.51 | Work on declaration supporting BLF time,  changes to billing statement |
| 2/18/2018 | Melena Siebert | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Compilation and formatting of billing sheet  attachments |
| 2/19/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Melena Siebert regarding citing to Z Street Consent Order |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**        1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 2/19/2018 | Courtney E. Milbank | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Review and edit TTV petition, review emails from James Bopp, Jr. and Melena Siebert regarding the same; send edits to Melena Siebert, proof a final time |
| 2/19/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Multiple phone conferences with Melena Siebert to discuss edits to memo in support of motion for attorney's fees |
| 2/19/2018 | James Bopp, Jr. | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review draft of attorney fee petition; email change |
| 2/19/2018 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Review draft of attorney fee petition; phone conference with Melena Siebert regarding revision; phone conference with Jeffrey P. Gallant |
| 2/19/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Review draft of attorney fee petition; phone conference with Melena Siebert regarding revision |
| 2/19/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review draft of attorney fee petition; phone conference with Jeffrey P. Gallant |
| 2/19/2018 | James Bopp, Jr. | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Update Resume' for attorney fee petition |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Melena Siebert regarding changes, schedule |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail to, from attorney Kaylan Phillips regarding changes to PILF and Foley billing statements |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**        1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|-----------------------------|--------------------------------|-------------|
| 2/19/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail to attorney Cleta Mitchell regarding declaration supporting Foley billing statement |
| 2/19/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Check local rules, Federal Rules of Civil Procedure to double-check calculation of due date |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0 | $ 196.79 | $ 59.04 | $ - | Locate, save and print docket sheet for reference in Bopp Declaration |
| 2/19/2018 | Jeffrey P. Gallant | 1.40 | 1.40 | $ 196.79 | $ 275.51 | $ 275.51 | Drafting declaration in support of Application |
| 2/19/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Various phone conferences with Melena Siebert regarding memo edits, changes to billing statements |
| 2/19/2018 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails with James Bopp, Jr. regarding edits to memo |
| 2/19/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Review memo |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Various e-mails with attorneys Kaylan Phillips, Noel Johnson regarding changes to Foley billing statement |
| 2/19/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Research and confirm edits to BLF billing statement |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Briefly review final Foley edits to billing statement, conference with Melena Siebert regarding incorporating |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mails regarding memo 0.30 150.00 |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/19/2018 | Melena Siebert | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Multiple phone conferences with Jeffrey P. Gallant to discuss declarations, exhibits, and edits to memo in support of motion for attorney's fees |
| 2/19/2018 | Melena Siebert | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Multiple phone conferences with James Bopp, Jr. to discuss edits to memo in support of motion for attorney's fees |
| 2/19/2018 | Melena Siebert | 7.50 | 7.50 | $ 196.79 | $ 1,475.93 | $ 1,475.93 | Edits to memo in support of motion for attorney's fees |
| 2/20/2018 | Courtney E. Milbank | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Find TTV Determination Letter for petition |
| 2/20/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | CM/ECF Petition for Attorney's Fees |
| 2/20/2018 | Expense | | | EXP | $ 27.00 | $ 27.00 | Cost advanced for LexisNexis computer assisted legal research-- Research for memo for attorney's fees-- abrogation of public trust |
| 2/20/2018 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Review and edit memo (2x) |
| 2/20/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review and edit motion |
| 2/20/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review and edit proposed order |
| 2/20/2018 | Jeffrey P. Gallant | 1.40 | 1.40 | $ 196.79 | $ 275.51 | $ 275.51 | Finalized Declaration in support of application |
| 2/20/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Prepare Final exhibits |
| 2/20/2018 | Jeffrey P. Gallant | 0.30 | 0 | $ 196.79 | $ 59.04 | $ - | E-mail copies of file-stamped memo to James Bopp, Jr. and to Catherine E. |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/20/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Various Phone conferences with Melena Siebert regarding memo, motion, proposed order, exhibits |
| 2/20/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | E-mails from James Bopp, Jr. regarding edits,  phone conference with Melena Siebert  regarding same |
| 2/20/2018 | Melena Siebert | 0.90 | 0.90 | $ 196.79 | $ 177.11 | $ 177.11 | Multiple phone conferences with Jeffrey P.  Gallant to discuss declarations, exhibits, and  edits to memo in support of motion for attorney's fees |
| 2/20/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 |  File memo and supporting documents in motion  for attorney's fees |
| 2/20/2018 | Melena Siebert | 7.00 | 7.00 | $ 196.79 | $ 1,377.53 | $ 1,377.53 | Edits to memo in support of motion for attorney's fees, compile exhibits, finalize  attachments |
| 2/21/2018 | Jeffrey P. Gallant | 0.70 | 0 | $ 196.79 | $ 137.75 | $ - | Finalize and send email to Catherine regarding two rates in Application |
| 3/6/2018 | James Bopp, Jr. | 1.10 | 1.10 | $ 196.79 | $ 216.47 | $ 216.47 | Review DOJ Response to Motion for attorney's fees; email Catherine |
| 3/6/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Download opposition to motion for attorney's fees; briefly review, calendar reply |
| 3/7/2018 | Expense | | | EXP | $ 22.00 | $ 22.00 | Cost advanced for LexisNexis computer assisted legal research-- Research into case law for reply to opposition |

* Only reimbursable expenses included

Exhibit 1

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**   1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 3/7/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Conference with Melena Siebert and Jeffrey P. Gallant regarding filing motion for extension to reply to opposition to attorney's fees, general discussion of strategy for reply regarding same |
| 3/7/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Email exhanges with Catherine E. and Brock Akers |
| 3/7/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Conference with Melena Siebert, James Bopp, Jr. regarding reply, motion to extend |
| 3/7/2018 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | E-mails between James Bopp, Jr., client Catherine Engelbrecht, Brock Akers |
| 3/7/2018 | Jeffrey P. Gallant | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | E-mails regarding press release regarding DOJ position in Opposition |
| 3/7/2018 | Jeffrey P. Gallant | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Conference with Melena Siebert regarding arguments supporting prevailing party status, legal relief |
| 3/7/2018 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Conference with Jeffrey P. Gallant regarding reply to opposition to motion for attorney's fees; discussed prevailing party status, judicial imprimatur with consent decree, adjustment of billing for fundraising/press, and substantial justification arguments in underlying actions |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**     1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 3/7/2018 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $    196.79 | $    196.79 | Read IRS opposition to Plaintiff's application and motion for attorney's fees; review referenced case law, focusing on prevailing party arguments |
| 3/7/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $     19.68 | $     19.68 | Conference with James Bopp, Jr. and Jeffrey P. Gallant regarding filing motion for extension to reply to opposition to attorney's fees, general discussion of strategy for reply regarding same |
| 3/7/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $     98.40 | $     98.40 | E-mail opposing counsel regarding extension for reply to opposition to request for attorney's fees; draft motion regarding same |
| 3/7/2018 | Melena Siebert | 2.00 | 2.00 | $ 196.79 | $    393.58 | $    393.58 | Outline of reply to opposition to motion for attorney's fees; focus on prevailing party arguments: case law showing consent decrees have prospective force and judicial imprimatur of consent decrees |
| 3/7/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $     98.40 | $     98.40 | Discuss outline with Jeffrey P. Gallant |
| 3/8/2018 | James Bopp, Jr. | 0.90 | 0.90 | $ 196.79 | $    177.11 | $    177.11 | E-mail exchange regarding reply regarding motion for attorney fees; phone conference with Catherine and Melena Siebert and Brock |
| 3/8/2018 | James Bopp, Jr. | 0.60 | 0.60 | $ 196.79 | $    118.07 | $    118.07 | Review bullet points for reply |
| 3/8/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $     59.04 | $     59.04 | E-mail exchange regarding extension of time |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**          1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/8/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review draft motion for extension of time |
| 3/8/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review filed motion; phone conference with Melena Siebert regarding additional information; review revised motion |
| 3/8/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange regarding information for reply |
| 3/8/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review court order |
| 3/8/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Phone conference with Catherine and Brock Akers regarding IRS response to attorney fee petition |
| 3/8/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | E-mail from DOJ, emails with Melena Siebert regarding motion for extension |
| 3/8/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Draft proposed order for motion to extend |
| 3/8/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | E-mails, phone conference regarding need to amend motion to extend time; work on amended motion to extend |
| 3/8/2018 | Jeffrey P. Gallant | 1.70 | 1.70 | $ 196.79 | $ 334.54 | $ 334.54 | Review transcript of 4/6/17 hearing, annotate, email with Melena Siebert regarding same |
| 3/8/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Phone conference with Melena Siebert regarding evidence regarding change in legal relationship |
| 3/8/2018 | Melena Siebert | 1.40 | 0.00 | $ 196.79 | $ 275.51 | $ - | Work on press release for True the Vote; phone conference with Jeffrey P. Gallant regarding same |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 3/8/2018 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Work on motion for extension for reply |
| 3/8/2018 | Melena Siebert | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Phone conference with James Bopp, Jr., Catherine Engelbrecht, and Brock Akers regarding reply strategy for TTV's response to DOJ opposition for attorney's fees |
| 3/8/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Work on motion for extension for reply |
| 3/8/2018 | Melena Siebert | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | Phone conference with James Bopp, Jr. regarding press release for TTV |
| 3/8/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Work on motion for extension for reply |
| 3/8/2018 | Melena Siebert | 0.80 | 0.60 | $ 196.79 | $ 157.43 | $ 118.07 | Add introduction to TTV press release, review and revise motion and proposed order for extension |
| 3/8/2018 | Melena Siebert | 0.50 | 0.00 | $ 196.79 | $ 98.40 | $ - | Edit press release |
| 3/8/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone call with Catherine Engelbrecht to discuss reply to opposition for attorney's fees, additional discovery available for reply |
| 3/8/2018 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with Jeffrey P. Gallant regarding amending motion for extension |
| 3/8/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with James Bopp, Jr. regarding amending motion for extension |
| 3/8/2018 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Amend motion for extension; submit same |

* Only reimbursable expenses included                    12 of 20                    Exhibit 1

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**  1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/8/2018 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review transcript of 04/06/2017 hearing |
| 3/8/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Catherine Engelbrecht to discuss reply to opposition for attorney's fees, discovery sent to use in reply |
| 3/9/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | E-mail regarding documents showing IRS position on legal ramifications of treatment of TTV |
| 3/15/2018 | Expense | | | EXP | $ 5.00 | $ 5.00 | Cost advanced for LexisNexis computer assisted legal research--Research on judicial imprimitur/consent order |
| 3/18/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Catherine regarding our response to DOJ response |
| 3/20/2018 | Expense | | | EXP | $ 6.00 | $ 6.00 | Cost advanced for LexisNexis computer assisted legal research--Research on judicial imprimitur |
| 3/22/2018 | Expense | | | EXP | $ 18.00 | $ 18.00 | Cost advanced for LexisNexis computer assisted legal research--Research on substantial justification |
| 3/22/2018 | James Bopp, Jr. | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Review email from Melena Siebert regarding case regarding Reply |
| 3/22/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | E-mails with Melena Siebert regarding case on judicial imprimature, legal impetus of a consent decree--consult Black's |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|----------------------------|-------------------------------|-------------|
| 3/22/2018 | Melena Siebert | 4.00 | 4.00 | $ 196.79 | $ 787.16 | $ 787.16 | Case research on issue of consent order having prospective effect on legal relationship between TTV and IRS |
| 3/24/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | E-mail exchange with Catherine regarding DOJ Response |
| 3/24/2018 | Melena Siebert | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Case research on consent order/judicial imprimatur under Buckhannon |
| 3/25/2018 | Expense | | | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research-- Research on judicial imprimatur |
| 3/25/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Review script |
| 3/25/2018 | Melena Siebert | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Case research on consent order/judicial imprimatur under Buckhannon |
| 3/26/2018 | Expense | | | EXP | $ 9.00 | $ 9.00 | Cost advanced for LexisNexis computer assisted legal research-- Research on substantial justification |
| 3/26/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | E-mail exchange with Catherine regarding DOJ points in attorney fee |
| 3/26/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review video regarding consent order; approve |
| 3/26/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | E-mails with Melena Siebert regarding theory of prevailing party |
| 3/26/2018 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Review and edit supplement to Petition emails with Melena Siebert regarding same |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**        1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/26/2018 | Melena Siebert | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Review opposition to motion for attorney's fees; outline reply |
| 3/26/2018 | Melena Siebert | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Draft Reply to opposition to motion for attorney's fees |
| 3/27/2018 | Expense | | | EXP | $ 6.00 | $ 6.00 | Cost advanced for LexisNexis computer assisted legal research-- Research on policies, procedures |
| 3/27/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Review of Reply to Quash Service for style, format, etc. |
| 3/27/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Review other firm reply to opposition memos |
| 3/27/2018 | Melena Siebert | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Reply to opposition to petition for attorney's fees: Section I. A.: Consent Order Changed Legal Relationship between parties |
| 3/27/2018 | Melena Siebert | 3.70 | 3.70 | $ 196.79 | $ 728.12 | $ 728.12 | Reply to opposition to petition for attorney's fees: Section I. A.: Consent Order Changed Legal Relationship between parties |
| 3/28/2018 | Expense | | | EXP | $ 4.00 | $ 4.00 | Cost advanced for LexisNexis computer assisted legal research-- Research on consent order/legal relationship |
| 3/28/2018 | James Bopp, Jr. | 0.30 | 0.00 | $ 196.79 | $ 59.04 | $ - | Review draft press release |
| 3/28/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Review email from Melena Siebert regarding IRS manual; phone conference with Melena Siebert regarding manual |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**      1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|------|------|-------------|-----------------|---------------------|------------------------------|--------------------------------|-------------|
| 3/28/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | ReviewTIGTA finding email from Melena Siebert; phone conference with Melena Siebert |
| 3/28/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Conference with Melena Siebert regarding changes in IRS manual |
| 3/28/2018 | Melena Siebert | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Reply to opposition: Consent Order section; argument regarding continuing risk of discriminatory actions |
| 3/28/2018 | Melena Siebert | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | Phone conference with Catherine Engelbrecht to discuss timing on press release, inclusion of transcripts, etc. |
| 3/28/2018 | Melena Siebert | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Research produced discovery for evidence that policy specifying targeting is not allowed |
| 3/29/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with Melena Siebert regardgin TIGTA report |
| 3/29/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Phone conference with James Bopp, Jr. regarding TIGTA 2015 report and IRS claims of permanent discontinuation of discriminatory policies ( 2x) |
| 3/29/2018 | Melena Siebert | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Read through TIGTA 2015 report for evidence of permanent policy changes |
| 3/29/2018 | Melena Siebert | 1.50 | 1.50 | $ 196.79 | $ 295.19 | $ 295.19 | Research produced discovery by IRS for evidence of permanent policy changes |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**                1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/29/2018 | Melena Siebert | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Continue drafting reply: consent order offers judicial imprimatur because of prospective effect |
| 4/3/2018 | Melena Siebert | 6.00 | 6.00 | $ 196.79 | $ 1,180.74 | $ 1,180.74 | TTV Reply Brief: Consent order section--judicial imprimatur and prospective effect with training changes sections |
| 4/4/2018 | James Bopp, Jr. | 1.60 | 1.60 | $ 196.79 | $ 314.86 | $ 314.86 | Review draft Reply for Motion for Attorney Fees; conference with Melena Siebert regarding Reply |
| 4/4/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Conference with Melena Siebert regarding analysis of justification of government conduct vs. government position in litigation |
| 4/4/2018 | Melena Siebert | 1.80 | 1.80 | $ 196.79 | $ 354.22 | $ 354.22 | Reply Memo: Substantial justification section |
| 4/4/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Conference with James Bopp, Jr. regarding Reply Brief--overall strategy, comments on reframing argument to focus on goal of litigation and how consent order achieved that goal |
| 4/4/2018 | Melena Siebert | 2.30 | 2.30 | $ 196.79 | $ 452.62 | $ 452.62 | Reply Memo: Substantial justification section |
| 4/4/2018 | Melena Siebert | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Conference with Jeffrey P. Gallant regarding substantial justification and evaluation of underlying conduct standard |

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**     1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/5/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 196.79 | $     78.72 | $     78.72 | Email exchange with Melena Siebert regarding Reply |
| 4/5/2018 | Melena Siebert | 6.00 | 6.00 | $ 196.79 | $  1,180.74 | $  1,180.74 | Reply: Substantial Justification Section |
| 4/5/2018 | Melena Siebert | 0.40 | 0.40 | $ 196.79 | $     78.72 | $     78.72 | E-mail with James Bopp, Jr. regarding Reply |
| 4/6/2018 | James Bopp, Jr. | 1.30 | 1.30 | $ 196.79 | $    255.83 | $    255.83 | Review draft Reply; phone conference with Melena Siebert regarding revision |
| 4/6/2018 | Melena Siebert | 1.20 | 1.20 | $ 196.79 | $    236.15 | $    236.15 | Reply Brief: Substantial Justification Section--underlying action |
| 4/6/2018 | Melena Siebert | 1.30 | 1.30 | $ 196.79 | $    255.83 | $    255.83 | Reply Brief: Substantial Justification Section--litigation actions |
| 4/6/2018 | Melena Siebert | 2.20 | 2.20 | $ 196.79 | $    432.94 | $    432.94 | Reply Brief: Substantial Justification Section--litigation actions |
| 4/6/2018 | Melena Siebert | 1.40 | 1.40 | $ 196.79 | $    275.51 | $    275.51 | Reply Brief: Special Circumstances Section |
| 4/6/2018 | Melena Siebert | 0.70 | 0.70 | $ 196.79 | $    137.75 | $    137.75 | Reply Brief: Excessive Fees Section |
| 4/7/2018 | James Bopp, Jr. | 1.10 | 1.10 | $ 196.79 | $    216.47 | $    216.47 | Review draft of Reply; revise reply; phone conference with Melena Siebert regarding revision |
| 4/7/2018 | Melena Siebert | 3.00 | 3.00 | $ 196.79 | $    590.37 | $    590.37 | Draft Reply to opposition for fees |
| 4/7/2018 | Melena Siebert | 0.40 | 0.40 | $ 196.79 | $     78.72 | $     78.72 | Phone conference with James Bopp, Jr. regarding draft of reply edits |
| 4/8/2018 | Melena Siebert | 6.30 | 6.30 | $ 196.79 | $  1,239.78 | $  1,239.78 | Draft Reply to opposition for fees |
| 4/9/2018 | James Bopp, Jr. | 2.00 | 2.00 | $ 196.79 | $    393.58 | $    393.58 | Review draft Reply; revise reply; phone conference with Melena Siebert (4x) regarding draft revision |

* Only reimbursable expenses included                   Exhibit 1

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**    1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/9/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Review draft of Reply; revise reply; change |
| 4/9/2018 | James Bopp, Jr. | 2.20 | 2.20 | $ 196.79 | $ 432.94 | $ 432.94 | Review and revise draft of Reply; phone conference with Melena Siebert regarding revision |
| 4/9/2018 | Melena Siebert | 8.50 | 8.50 | $ 196.79 | $ 1,672.72 | $ 1,672.72 | Draft Reply to opposition for fees |
| 4/9/2018 | Melena Siebert | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Phone conference with James Bopp, Jr. (4x) regarding edits of reply |
| 4/10/2018 | James Bopp, Jr. | 2.10 | 2.10 | $ 196.79 | $ 413.26 | $ 413.26 | Review and revise draft Reply; email exchange with Melena Siebert; phone conference with Melena Siebert |
| 4/10/2018 | Melena Siebert | 7.75 | 7.75 | $ 196.79 | $ 1,525.12 | $ 1,525.12 | Draft Reply to opposition for fees |
| 4/10/2018 | Melena Siebert | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Phone conference with James Bopp, Jr. regarding edits of reply |
| 4/11/2018 | Melena Siebert | 7.00 | 7.00 | $ 196.79 | $ 1,377.53 | $ 1,377.53 | Draft Reply to opposition for fees; final proof of reply, submit reply |
| 4/11/2018 | Melena Siebert | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Phone conference with Catherine Englebrecht regarding filing of reply |
| 4/12/2018 | James Bopp, Jr. | 0.10 | 0.00 | $ 196.79 | $ 19.68 | $ - | E-mail exchange with Melena Siebert regarding review of final edits of press releases |
| 4/12/2018 | Melena Siebert | 2.80 | 0.00 | $ 196.79 | $ 551.01 | $ - | Press release regarding filing of reply |
| 4/12/2018 | Melena Siebert | 0.80 | 0.00 | $ 196.79 | $ 157.43 | $ - | Final edits of press release; email (2x) to Catherine Engelbrecht and James Bopp, Jr.; email to Adam Wolf for posting on Bopplaw.com (2x) |

\* Only reimbursable expenses included

Exhibit 1

**The Bopp Law Firm, P.C. EAJA Statutory Rates With Adjustments**     1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Statutory Rate | EAJA Statutory Gross Amount | EAJA Statutory Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/13/2018 | Melena Siebert | 0.80 | 0.80 | $ 196.79 | $    157.43 | $    157.43 | Edit, submit amended reply to correct for amount requested in one section; email amended reply to Catherine Engelbrecht |
| **TOTALS** | | **219.55** | **209.25** | | **$  43,305.24** | **$  41,278.31** | |