*Bopp Law Firm Billing Records by Attorney*

# EXHIBIT 16

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/3/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 342.00 | $ 684.00 | $ 684.00 | Work on pulling briefing for True the Vote |
| 2/6/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 342.00 | $ 855.00 | $ 855.00 | Continue researching True the Vote cases |
| 2/7/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Continue researching True the Vote cases and finish reading all briefing |
| 2/7/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 342.00 | $ 171.00 | $ 171.00 | Draft email to James Bopp, Jr. with all findings |
| 2/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding possible hearing in March |
| 2/9/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding new case memo sheet |
| 2/9/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Fill out new case memo sheet |
| 2/15/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Conference with James Bopp, Jr. regarding status and needs |
| 2/20/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding order |
| 2/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with client regarding denial of certiorari |
| 2/21/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding certiorari denied in True the Vote |
| 2/21/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Pull orders from SCOTUS Blog |
| 2/22/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 342.00 | $ 171.00 | $ 171.00 | Draft retainer agreement |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 1 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/22/2017 | Courtney E. Milbank | 2.2 | 2.2 | $ 342.00 | $ 752.40 | $ 752.40 | E-mails regarding transfer of case and phone conference; emails and letter with former counsel, email from James Bopp, Jr. regarding suggested response; draft appearance; prepare for phone |
| 2/22/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with Bill Davis regarding transition of case |
| 2/22/2017 | Courtney E. Milbank | 0.7 | 0.7 | $ 342.00 | $ 239.40 | $ 239.40 | Phone conference with Catherine, Brock, and James Bopp, Jr. regarding strategy |
| 2/22/2017 | Courtney E. Milbank | 1 | 1 | $ 342.00 | $ 342.00 | $ 342.00 | Work on pulling pleadings |
| 2/23/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | CM/ECF regarding Response to Motion to Continue |
| 2/24/2017 | Courtney E. Milbank | 1.80 | 1.80 | $ 342.00 | $ 615.60 | $ 615.60 | Draft Motion to Continue and send to James Bopp, Jr. for edits |
| 2/24/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Draft Pro hac vice and send to James Bopp, Jr. |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to Carly Gammil regarding other IRS pending cases |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to Lockerby regarding notice of withdrawal |
| 2/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | File Motion to Continue |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding Motion to Continue Response |
| 2/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Two brief phone conferences with James Bopp, Jr. regarding other similar cases |
| 2/24/2017 | Courtney E. Milbank | 1.40 | 1.40 | $ 342.00 | $ 478.80 | $ 478.80 | Work on pulling cases for oral argument |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/26/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Draft email to client regarding Motion to Continue |
| 2/26/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Draft reply to Motion to Continue and send to James Bopp, Jr. for edits; file Reply |
| 2/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with Courtney E. Milbank regarding status and needs |
| 2/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding status and needs |
| 2/26/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 342.00 | $ 855.00 | $ 855.00 | Work on pulling cases for oral argument and preparing oral argument file |
| 2/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Brief phone conference with James Bopp, Jr. regarding questions from Catherine |
| 2/27/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with Catherine regarding status of hearing and settlement questions |
| 2/27/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail from Court regarding dates for hearing; emails from other counsel regarding available dates; combine all dates to find available ones and phone conference with James Bopp, Jr. regarding the same |
| 2/27/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail to clerk regarding available dates |
| 2/27/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 342.00 | $ 136.80 | $ 136.80 | File Pro hac vice Motion and pay filing fee |
| 2/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Send email to Catherine regarding Motion to Continue |
| 2/27/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Work on oral argument file |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.        Page 3 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/27/2017 | Courtney E. Milbank | 1 | 1 | EXP | $ 100.00 | $ 100.00 | Cost advanced for Pro Hac Vice application fee |
| 3/2/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 342.00 | $ 171.00 | $ 171.00 | Continue reviewing current pending motions and briefing |
| 3/3/2017 | Courtney E. Milbank | 1.9 | 1.9 | $ 342.00 | $ 649.80 | $ 649.80 | Continue getting up to speed on case by reading past briefing |
| 3/3/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mails from Bivens defendants' counsel and James Bopp, Jr. regarding call on Thursday |
| 3/7/2017 | Courtney E. Milbank | 2.20 | 2.20 | $ 342.00 | $ 752.40 | $ 752.40 | Continue working on oral argument file, decide which cases to include |
| 3/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding conference with Bivens defendants' counsel |
| 3/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail from Bivens defendants' counsel and calendar invite for conference call on Thursday |
| 3/8/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail Kaylan regarding physical case file |
| 3/8/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Finish printing authorities and pack up case file for James Bopp, Jr |
| 3/8/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Register for CM/ECF |
| 3/9/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Phone conference with Bivens defendants' counsel & James Bopp, Jr. |
| 3/9/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. regarding Bivens defendants' counsel |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 3/14/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail from Catherine regarding letter from prior counsel and brief conference with James Bopp, Jr. regarding the same |
| 3/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with Catherine and James Bopp, Jr. |
| 3/15/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | E-mails from Brock, Catherine, Gregg, and James Bopp, Jr. regarding prior counsel and suggested response |
| 3/16/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | E-mail exchange with Catherine regarding hearing on April 6th, 2017, email exchange with James Bopp, Jr. regarding the same |
| 3/16/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Review email exchange from Catherine and James Bopp, Jr. regarding status on settlement |
| 3/17/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from Brock regarding email to prior counsel and suggestions from James Bopp, Jr. |
| 3/17/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from court regarding CM/ECF login |
| 3/20/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mails from Brock and Catherine regarding response to prior counsel, review suggested letter to PILF |
| 3/23/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Finish reading through cases from Bivens Defendants' Counsel |
| 3/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail exchange with James Bopp, Jr. regarding response to Brock |
| 3/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to Brock regarding James Bopp, Jr.'s response to prior counsel discussions on Monday |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 3/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to James Bopp, Jr. regarding assistance on response to prior counsel |
| 4/3/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Review email exchange with James Bopp, Jr., Brock and Catherine regarding response to former counsel |
| 4/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Review email exchange with James Bopp, Jr. and Carly regarding JW v. IRS documents; phone conference with with James Bopp, Jr. |
| 4/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | CM/ECF appearance of new Defendant attorney  0.00 |
| 4/6/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail from James Bopp, Jr. regarding Ripperda  Declaration and cited statute, research statute and call James Bopp, Jr. regarding the same |
| 4/6/2017 | Courtney E. Milbank | 1 | 1 | $ 342.00 | $ 342.00 | $ 342.00 | E-mails regarding change of hearing time, call with James Bopp, Jr. regarding the same, call and email client regarding the same; text client regarding location of hearing |
| 4/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Review letter from Brock Akers to prior counsel |
| 4/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. and Carly regarding conference call to discuss strategy |
| 4/7/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 342.00 | $ 171.00 | $ 171.00 | Order transcript and email exchange with Carly regarding the same |
| 4/7/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Review Government admissions in Answer to Amended Complaint, prepare memo with admissions and send to James Bopp, Jr. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Two brief phone conferences with James Bopp, Jr. regarding ordering transcript, discovery order, and answer to complaint |
| 4/10/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 342.00 | $ 171.00 | $ 171.00 | E-mail from James Bopp, Jr. regarding response to Plaintiffs; Notice Entitlement to Declaratory Relief, research whether a response was filed, email exchange with James Bopp, Jr. regarding the same |
| 4/12/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | CM/ECF Discovery Order, review emails from James Bopp, Jr., Catherine, and Brock regarding the same |
| 4/13/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding Discovery Order |
| 4/13/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding transcript of hearing |
| 4/13/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone call from court reporter regarding status of transcript and email James Bopp, Jr. regarding the same |
| 4/13/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Phone call to court reporter regarding status of transcript |
| 4/14/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail exchange with Carly regarding conference call; set up conference call; and send out call in information |
| 4/17/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | Conference call with Carly Gammil and James Bopp Jr. |
| 4/17/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with Carly Gammill regarding rescheduling of conference call |
| 4/18/2017 | Courtney E. Milbank | 0.9 | 0.9 | $ 342.00 | $ 307.80 | $ 307.80 | Conference with Carly and James Bopp, Jr. regarding discovery strategy; phone conference with James Bopp, Jr. regarding rules on interrogatories and depositions; look up rules on discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 7 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 4/18/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with Carly regarding discovery order |
| 4/19/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail exchange with Carly regarding discovery documents from NorCal case, save all documents to public |
| 4/19/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Phone call from James Bopp, Jr. regarding discovery documents from Carly |
| 4/20/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. regarding motion to extend discovery |
| 4/21/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from court reporter regarding transcript; forward transcript to James Bopp, Jr. |
| 4/21/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Review CM/ECF regarding filing of transcript |
| 4/24/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Two e-mails from James Bopp, Jr. regarding transcript from hearing; send transcript to Carly |
| 4/24/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Two phone conferences with James Bopp, Jr. regarding additions to the motion and correction to order |
| 4/27/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from James Bopp, Jr. to Carly regarding draft of motion |
| 4/27/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding edits to motion to amend discovery order |
| 4/27/2017 | Courtney E. Milbank | 1 | 1 | $ 342.00 | $ 342.00 | $ 342.00 | Work on motion to amend and send to James Bopp, Jr. and send to opposing counsel regarding consent |
| 4/28/2017 | Courtney E. Milbank | 1.5 | 1.5 | $ 342.00 | $ 513.00 | $ 513.00 | Work on proposed order for motion to amend discovery order; send to James Bopp, Jr. for feedback; file motion to amend discovery order and proposed order |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 8 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/1/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding court order |
| 5/1/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | Phone conference with James Bopp, Jr. regarding letter to Attorney General Sessions |
| 5/2/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from James Bopp, Jr. regarding finding emails for Reince Priebus and Don McGahn |
| 5/2/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | E-mail to Catherine regarding Amending of Discovery Order; email exchange with Catherine regarding the same |
| 5/4/2017 | Courtney E. Milbank | 2.70 | 2.70 | $ 342.00 | $ 923.40 | $ 923.40 | Read transcript from motions hearing; read court of appeals opinion, begin working on letter to Sessions |
| 5/5/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | CM/ECF Response to Motion to Amend Discovery Order; CM/ECF Attorneys Lien |
| 5/5/2017 | Courtney E. Milbank | 1.20 | 1.20 | $ 342.00 | $ 410.40 | $ 410.40 | Work on letter to Sessions |
| 5/8/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Finalize draft of letter to Sessions and send back to James Bopp, Jr. for feedback |
| 5/9/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Conference with Matt Michaloski regarding finding contact information for Sessions, email James Bopp, Jr. regarding the same |
| 5/19/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail exchange with James Bopp, Jr. regarding update on agency's case file |
| 5/19/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Review email exchange between James Bopp, Jr. and Laura Conner regarding sending of agency case file and password |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 5/19/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Review emails from Carly Gammill and James Bopp, Jr regarding government responses in NorCal |
| 5/22/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | IM with Jeff Gallantrey P. Gallant regarding FedEx from Laura Connor and email password for file |
| 5/22/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding strategy and plans for discovery |
| 5/23/2017 | Courtney E. Milbank | 2.30 | 2.30 | $ 342.00 | $ 786.60 | $ 786.60 | Begin studying case file from IRS |
| 5/25/2017 | Courtney E. Milbank | 2.30 | 2.30 | $ 342.00 | $ 786.60 | $ 786.60 | Continue going to agency case file |
| 5/26/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Continue going through agency case file |
| 5/26/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Review government responses from NorCal |
| 5/30/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mails from James Bopp, Jr. and Catherine regarding agency case file |
| 5/31/2017 | Courtney E. Milbank | 7.00 | 7.00 | $ 342.00 | $ 2,394.00 | $ 2,394.00 | Continue going through agency case file |
| 5/31/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | Phone conference with Carly Gam mill regarding coordinating discovery |
| 6/1/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with Catherine regarding agency case file uploaded to dropbox |
| 6/2/2017 | Courtney E. Milbank | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Continue going through agency case file |
| 6/2/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding TTV discovery |
| 6/19/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/20/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail exchange with James Bopp, Jr., Catherine, and Brock regarding letter to Sessions |
| 6/20/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on drafting discovery, email to Catherine regarding suggestions |
| 6/21/2017 | Courtney E. Milbank | 0.9 | 0.9 | $ 358.00 | $ 322.20 | $ 322.20 | Phone conference with client regarding letter to Sessions and proposed discovery |
| 6/22/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding 3/14 email from PILF |
| 6/22/2017 | Courtney E. Milbank | 2.5 | 2.5 | $ 358.00 | $ 895.00 | $ 895.00 | Make edits to Sessions letter, add citations and new sentence, send to Matthew Michaloski Michaloski for edits; make corrections, send final letter to James Bopp, Jr. |
| 6/22/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding approval of Sessions letter |
| 6/22/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on drafting discovery |
| 6/22/2017 | Courtney E. Milbank | 10 | 10 | EXP | $ 30.00 | $ 30.00 | Cost advanced for computer assisted legal research--research citations for Sessions letter |
| 6/23/2017 | Courtney E. Milbank | 5.50 | 5.50 | $ 358.00 | $ 1,969.00 | $ 1,969.00 | Finish drafting discovery, multiple phone conference's with Anita Y. Milanovich regarding suggested changes and edits to discovery |
| 6/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding approval of letter to Sessions |
| 6/26/2017 | Courtney E. Milbank | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Finalize First Request for Production of Documents and email exchange with James Bopp, Jr. regarding approval |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.       Page 11 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/27/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | E-mail exchange with Debbie regarding mailing Request for Production to opposing counsel and Catherine first request to opposing counsel, email First |
| 6/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to James Bopp, Jr. regarding sending of letter to Sessions and first request |
| 6/27/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review emails from Catherine and James Bopp, Jr. regarding broadening request to include associated names |
| 6/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding Requests for Production |
| 6/29/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on Second Request for Production, email exchange with James Bopp, Jr. regarding approval |
| 6/30/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Finalize second request for production, send to opposing counsel, email to Debbie regarding serving opposing counsel, email to Catherine with second request |
| 7/3/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Carly regarding conference about depositions |
| 7/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding depositions, conference call with Carly and discovery order |
| 7/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding phone conference about depositions on Tuesday |
| 7/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding  conference with Carly/True the Vote discovery |
| 7/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding who to depose from IRS |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/5/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review discovery order and conference with Jeff Gallantrey P. Gallant regarding the same |
| 7/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Richard E. Coleson regarding discovery order scope |
| 7/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel regarding dates for depositions of Tamera Ripperda and the person currently in her position |
| 7/6/2017 | Courtney E. Milbank | 4.2 | 4.2 | $ 358.00 | $ 1,503.60 | $ 1,503.60 | Go through case file to determine which employees we should depose, send email to James Bopp, Jr. regarding the same; draft letter to Carly regarding the same |
| 7/6/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Carly and James Bopp, Jr. regarding discovery |
| 7/6/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding deposition interview & motion to file deposition |
| 7/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding email to opposing counsel regarding depositions of Tamera Ripperda and the person currently in her position |
| 7/11/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr regarding email to opposing counsel; send email to opposing counsel; and check Linchpins docket |
| 7/12/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Draft email to opposing counsel regarding additional depositions, send to James Bopp, Jr. for approval |
| 7/12/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail to Carly regarding transcript and received discovery documents; review email exchange between James Bopp, Jr. and Carly regarding discovery documents |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/14/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel regarding additional depositions |
| 7/20/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from opposing counsel regarding depositions, discovery and setting up conference call; email exchange with James Bopp, Jr. regarding the same |
| 7/21/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from James Bopp, Jr. regarding FEC Inspector General report, find report and email to James Bopp, Jr., conference call with James Bopp, Jr. regarding depositions, discovery, sending report to Carly, and obtaining documents from Carly |
| 7/21/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with Carly regarding FEC Inspector General report and discovery documents to review |
| 7/21/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with opposing counsel regarding conference call next week and extending discovery deadlines |
| 7/24/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding password for discovery documents |
| 7/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with James Bopp, Jr. regarding conference call with opposing counsel |
| 7/24/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Multiple e-mails with opposing counsel regarding conference call tomorrow |
| 7/25/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Draft follow up email to opposing counsel |
| 7/25/2017 | Courtney E. Milbank | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Phone conference with opposing counsel and James Bopp, Jr. regarding discovery |
| 7/25/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Two follow-up calls with James Bopp, Jr. regarding conference with opposing counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/26/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Call Matthew Michaloski Michaloskito discuss instructions for documents from ACLJ; email Matthew Michaloski Michaloski with password |
| 7/26/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding concordance format and relativity program |
| 7/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding IRS approving tea party application process |
| 7/26/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review FEC Inspector General Report of Investigation |
| 7/26/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Update email to opposing counsel, incorporate edits from James Bopp, Jr. and send to opposing counsel |
| 7/27/2017 | Courtney E. Milbank | 1.2 | 1.2 | $ 358.00 | $ 429.60 | $ 429.60 | E-mail from opposing counsel regarding response to request for production 1; review response and objections, email exchange with James Bopp, Jr. regarding the same |
| 7/27/2017 | Courtney E. Milbank | 1.5 | 1.5 | $ 358.00 | $ 537.00 | $ 537.00 | Pull and review IRS NorCal Filing approving tea party application process; email exchange with James Bopp, Jr. regarding the same, reviewNorCal docket |
| 7/28/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding time to discuss response to request for production |
| 7/28/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review e-mail from James Bopp, Jr. to Brock and Catherine regarding suggested response to lein Catherine regarding suggested response to lein and accompanying case law |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/28/2017 | Courtney E. Milbank | 5 | 5 | $ 358.00 | $ 1,790.00 | $ 1,790.00 | Review information about custodian database, review Lyle B. declaration, review filings from Linchpins regarding issues with discovery, objections, motion to compel, and additional custodians, start preparing response to objections |
| 7/31/2017 | Courtney E. Milbank | 2.7 | 2.7 | $ 358.00 | $ 966.60 | $ 966.60 | Begin reviewing discovery from ACLJ |
| 7/31/2017 | Courtney E. Milbank | 1.2 | 1.2 | $ 358.00 | $ 429.60 | $ 429.60 | E-mail from opposing counsel regarding response to second request for production, review response |
| 8/1/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Brief phone conference with James Bopp, Jr. regarding discussing responses to requests for production, letter to Sessions, and judicial watch articles |
| 8/1/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to Debbie with documents for James Bopp, Jr. to review |
| 8/1/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Pull judicial watch articles regarding custodian database; review articles, send to James Bopp, Jr. |
| 8/3/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Conference with James Bopp, Jr. regarding motion to compel |
| 8/3/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Draft email to opposing counsel regarding motion to compel, email to James Bopp, Jr. regarding the same |
| 8/3/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding Pro hac vice for Brock, email from Pamela Godwin regarding the same |
| 8/3/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with opposing counsel regarding time for meet and confer |
| 8/3/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Research rules on Motions to Compel  0.00 |
| 8/4/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with opposing counsel regarding meet and confer |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.       Page 16 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/7/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Set up conference call and send out call-in information; email from Laura regarding the same |
| 8/7/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Work on memo for James Bopp, Jr. regarding information for meet and confer; research § 6103; email to James Bopp, Jr. |
| 8/8/2017 | Courtney E. Milbank | 1.1 | 1.1 | $ 358.00 | $ 393.80 | $ 393.80 | Participate in meet and confer with opposing counsel and James Bopp, Jr. |
| 8/8/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Prepare for meet and confer |
| 8/8/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Review notes from meet and confer; draft email to opposing counsel and send to James Bopp, Jr. for edits |
| 8/8/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Two follow up phone calls with James Bopp, Jr.regarding meet and confer and follow up email toopposing counsel |
| 8/8/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Two phone conferences with James Bopp, Jr. regarding preparing for meet and confer with opposing counsel; send discovery order to JamesBopp, Jr. |
| 8/9/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding email to opposing counsel |
| 8/9/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Send email to opposing counsel summarizing dates we should be receiving documents from them |
| 8/11/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding getting Brock admitted |
| 8/11/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with opposing counsel regarding consent to Pro hac vice motion for Brock |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 17 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/11/2017 | Courtney E. Milbank | 1.2 | 1.2 | $ 358.00 | $ 429.60 | $ 429.60 | Finalize Pro hac vice documents; send to Brock and Pamela for review and signature; email exchange with Pamela regarding certificate of good standing; email exchange with Brock good standing; email exchange with Brock regarding updates to Pro hac vice; update vice and send back to Brock for signature; receive Pro hac certificate of good standing from Pamela and save to public |
| 8/14/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Brock regarding signed pro hac vice documents |
| 8/14/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | File pro hac vice application |
| 8/14/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | File pro hac vice application |
| 8/14/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Review CM/ECF admitting Brock pro hac vice, forward notice to Brock and Pamela |
| 8/15/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Check Linchpins docket for update on motion to compel; email exchange with James Bopp, Jr. regarding the same |
| 8/15/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with Pamela regarding Brock being added to service list with Court |
| 8/15/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Print Response and Reply to Motion to Compel and prepare for review |
| 8/16/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding follow-up email to opposing counsel |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/16/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Draft and send email to opposing counsel regarding follow up on expected documents |
| 8/16/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Review Motion to Compel Response and Reply and accompanying documents from Linchpins, and check docket for order |
| 8/17/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Draft interrogatories and third request for production of documents |
| 8/17/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with opposing counsel regarding joint motion to extend discovery |
| 8/17/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Carly and James Bopp, Jr. regarding hearing on motion to compel and how to apply order |
| 8/17/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding motion to extend hearing |
| 8/17/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding Linchpin order and how to apply it to our case and drafting a letter to opposing counsel |
| 8/17/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Read and annotate Linchpin order |
| 8/17/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review CM/ECF regarding continuance of status conference |
| 8/17/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Two phone calls with James Bopp, Jr. regarding Linchpin order |
| 8/18/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding categories of requests and letter to opposing counsel |
| 8/18/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Review CM/ECF granting of motion to extend discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 19 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/18/2017 | Courtney E. Milbank | 2 | 2 | $ 358.00 | $ 716.00 | $ 716.00 | Work on categorizing requests, review court opinion from Linchpins, decide which requests to withdraw, and send draft to James Bopp, Jr. |
| 8/21/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Conference with James Bopp, Jr. regarding edits to letter to opposing counsel |
| 8/21/2017 | Courtney E. Milbank | 3.2 | 3.2 | $ 358.00 | $ 1,145.60 | $ 1,145.60 | Continue working on letter to opposing counsel regarding RFP, check docket and linchpins docket to see if Laura Conner is counsel of record, double check requests for accuracy email to James Bopp, |
| 8/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail interrogatories and third request for production to opposing counsel |
| 8/21/2017 | Courtney E. Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Make corrections to letter and send to James Bopp, Jr. to recheck |
| 8/21/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Read article from James Bopp, Jr. regarding "Judge in tea party case orders IRS to disclose employee names, reasons" |
| 8/22/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | E-mail from James Bopp, Jr. regarding email to opposing counsel, make final edits to letter, send to Corrine L. Youngs for edits |
| 8/22/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | IM with Corrine L. Youngs regarding editing document |
| 8/22/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Incorporate edits from Corrine L. Youngs, draft email to opposing counsel and send |
| 8/22/2017 | Courtney E. Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Phone conference with James Bopp, Jr. regarding document for settlement drafting |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/22/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding settlement offer |
| 8/22/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Pull statute, complaint, and permanent injunction draft and send to James Bopp, Jr. |
| 8/23/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding settlement, consent decrees, stipulated orders, and language for agreement |
| 8/23/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Pull court orders, caption of case, Sessions letter, convert permanent injunction draft to Word Perfect and send to James Bopp, Jr. |
| 8/23/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Research consent decrees per James Bopp, Jr.'s request |
| 8/23/2017 | Courtney E. Milbank | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Work on drafting consent decree/stipulated order; email draft to James Bopp, Jr. |
| 8/24/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding revision of stipulation |
| 8/24/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding stipulated order |
| 8/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney E. Milbank | 4.00 | 4.00 | $ 358.00 | $ 1,432.00 | $ 1,432.00 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Review email from James Bopp, Jr. and DOJ attorney regarding settlement offer |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/24/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Review multiple emails between James Bopp, Jr., Brock, and Catherine regarding settlement offer draft and questions regarding draft |
| 8/25/2017 | Courtney E. Milbank | 1.80 | 1.80 | $ 358.00 | $ 644.40 | $ 644.40 | Go through documents from ACLJ |
| 8/28/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail Brock regarding timing of service of subpoena notice (Federal Rules of Civil Procedure 45 (a) (4) |
| 8/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding email to opposing counsel |
| 8/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Look for Washington Examiner article regarding True the Vote case |
| 8/28/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Look up rules regarding service of subpoena notice |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding meet and confer |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review email from James Bopp, Jr. to Brock with word versions of subpoena and notice |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Send email to opposing counsel regarding meet and confer |
| 8/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Two brief phone conferences with James Bopp, Jr. regarding timing of serving notice of subpoena to opposing counsel |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/29/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail exchange with Brock regarding CM/ECF registration, how to serve notice to opposing counsel, and service list for opposing counsel |
| 8/29/2017 | Courtney E. Milbank | 1.20 | 1.20 | $ 358.00 | $ 429.60 | $ 429.60 | E-mail from Brock regarding issues with opening subpoena documents and whether notice has to be filed electronically, email exchange with James Bopp, Jr. regarding the same, look up rules on whether notice of subpoena must be filed with the Court, convert kdocuments from Word Perfect to Word for Broc |
| 8/29/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to opposing counsel regarding meet and confer on Friday |
| 8/29/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Pamela regarding registering for CM/ECF |
| 8/29/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone call with James Bopp, Jr. regarding scheduling meet and confer for Friday and emailing opposing counsel regarding the same |
| 8/29/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Pull service list of opposing counsel for Brock |
| 8/29/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Set up conference call for Friday |
| 8/30/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding meet and confer with opposing counsel on Friday |
| 8/30/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding service of subpoenas |
| 8/30/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding motion to compel deadline |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/30/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Brock regarding subpoena questions |
| 8/30/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding motion to compel deadline |
| 8/30/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Research questions from Brock regarding subpoena and respond accordingly |
| 9/1/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Draft email to opposing counsel in response to meet and confer, send to James Bopp, Jr. for review, send to opposing counsel |
| 9/1/2017 | Courtney E. Milbank | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | Draft letter to opposing counsel, email exchange with James Bopp, Jr. regarding edits, send to opposing counsel |
| 9/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from opposing counsel regarding response to discovery letter |
| 9/1/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Follow-up phone call with James Bopp, Jr. regarding meet and confer |
| 9/1/2017 | Courtney E. Milbank | 1.10 | 1.10 | $ 358.00 | $ 393.80 | $ 393.80 | Meet and confer with opposing counsel |
| 9/1/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding meet and confer |
| 9/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding response to opposing counsel |
| 9/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Prepare for meet and confer |
| 9/1/2017 | Courtney E. Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Review and annotate letter from opposing counsel, prepare to discuss with James Bopp, Jr. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 24 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/1/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review email exchange with opposing counsel, ACLJ, and James Bopp, Jr. regarding depositions dates fro Ripperda and Von Lienen |
| 9/1/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review email from Catherine and James Bopp, Jr. regarding letter to major donors |
| 9/5/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | 179.00 | Draft email to opposing counsel, email to James Bopp, Jr. for edits |
| 9/5/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to James Bopp, Jr. regarding setting up phone call with recording feature |
| 9/5/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel with call-in information |
| 9/5/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | IM with Debbie regarding discovery received from opposing counsel, email to James Bopp, Jr. regarding the same |
| 9/5/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding letter from opposing counsel and how to respond |
| 9/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Review email exchange between James Bopp, Jr. and Travis regarding settlement |
| 9/5/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Set up conference call with recording feature |
| 9/6/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel regarding deficiencies in productions and missing information, email to James Bopp, Jr. for feedback, send to opposing counsel |
| 9/6/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding documents from IRS and ACLJ available in dropbox |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 25 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/6/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding missing information from production |
| 9/6/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding getting documents to Catherine and email to opposing counsel regarding production and missing information |
| 9/6/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | 358.00 | Review mail from IRS with production, transfer all documents to public |
| 9/6/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | 107.40 | Review multiple emails from Brock regarding issuing of subpoenas and notice |
| 9/6/2017 | Courtney E. Milbank | 0.6 | 0.6 | $ 358.00 | $ 214.80 | 214.80 | Transfer all documents to dropbox, email Catherine regarding the same |
| 9/7/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding email from opposing counsel with search terms and plans to discuss tomorrow |
| 9/7/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding giving opposing counsel a deadline to respond to our email from yesterday |
| 9/7/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail opposing counsel with deadline to respond to email from 9/7 |
| 9/7/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | 179.00 | Review email and suggested search terms from opposing counsel, prepare for phone conference with James Bopp, Jr. tomorrow |
| 9/8/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Catherine regarding sample search terms and acceptable categories from the court |
| 9/8/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails from Catherine and Brock regarding the DOJ not charging Lois Lerner |
| 9/8/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails from opposing counsel regarding response to 9/7 email |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/8/2017 | Courtney E. Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Two phone conferences with James Bopp, Jr. regarding email from opposing counsel and response & IRS discovery |
| 9/9/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Conference call with Catherine and Gregg Phillips regarding search terms |
| 9/9/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Follow-up call with James Bopp, Jr. regarding the same |
| 9/11/2017 | Courtney E. Milbank | 1.10 | 1.10 | $ 358.00 | $ 393.80 | $ 393.80 | Conference with James Bopp, Jr., Catherine, Brock, and Gregg regarding next steps and search terms |
| 9/11/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding letter to donors |
| 9/11/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding awaiting information from client before sending email to opposing counsel |
| 9/11/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review all prior communications with opposing counsel, draft email, and send to James Bopp, Jr. for feedback |
| 9/11/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review email exchange between James Bopp, Jr., Catherine, and Brock regarding conference call on Monday |
| 9/12/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review multiple emails from Catherine and Greg regarding discovery |
| 9/13/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on Letter to Donors, send to Corrine L. Youngs for feedback, incorporate edits from Corrine L. Youngs and send to James Bopp, Jr. for feedback |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 27 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding letter to donors and email to opposing counsel |
| 9/14/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Draft email to client regarding information for email to opposing counsel and send to James Bopp, Jr. for feedback, send to client |
| 9/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding documents to discuss |
| 9/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding responses to questions |
| 9/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding email to opposing counsel and information from client |
| 9/14/2017 | Courtney E. Milbank | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Review documents from IRS |
| 9/15/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple emails with Catherine regarding conference to discuss documents |
| 9/15/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding  edits to donor letter |
| 9/15/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | 358.00 | Review documents from IRS |
| 9/18/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding 22 documents and questions for the IRS |
| 9/18/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Two follow up e-mails to Catherine, and email from Catherine regarding 22 documents to discuss |
| 9/19/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with Catherine regarding documents to  review and questions on status |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/19/2017 | Courtney E. Milbank | 2.2 | 2.2 | $ 358.00 | $ 787.60 | $ 787.60 | Update letter to donors, IM with Corrine L. Youngs regarding suggestions to wording, incorporate edits from Corrine L. Youngs, send to James Bopp, Jr. for feedback |
| 9/21/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Begin reviewing interrogatories and produced documents from opposing counsel |
| 9/21/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Draft email to opposing counsel regarding production of documents and querying methods, email exchange with James Bopp, Jr. regarding the same |
| 9/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding interrogatory answers and email to opposing counsel |
| 9/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Send email to Carly regarding update on discovery and hearing |
| 9/21/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Send email to opposing counsel |
| 9/26/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding True the Vote donor letter; send updated donor letter to James Bopp, Jr. |
| 9/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. with approval of donor letter |
| 9/27/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Finalize donor letter, save to Word and PDF, and send to Catherine |
| 9/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Catherine regarding IRS documents and strategy |
| 9/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from Catherine with update to letter, update letter and send back |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

The Bopp Law Firm, PC Application LSI Matrix Rates

1:13-CV-000734-RBW

With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/29/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding update on Linchpins discovery |
| 9/29/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Follow-up email to Carly regarding update on Linchpins discovery |
| 9/29/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Follow-up email to opposing counsel regarding update on discovery |
| 10/2/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working on discovery |
| 10/2/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails from Catherine regarding PILF, email to James Bopp, Jr. regarding the same |
| 10/3/2017 | Courtney E. Milbank | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Continue working on discovery |
| 10/3/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from Laura regarding discovery questions and answers |
| 10/3/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails from Catherine and Brock regarding PILF |
| 10/4/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding case status and needs |
| 10/4/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Catherine and Gregg regarding answers to search questions |
| 10/4/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail to opposing counsel regarding extend discovery deadline and status conference |
| 10/4/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Save interrogatory responses and documents from third request for production to public and email Catherine regarding the same |
| 10/5/2017 | Courtney E. Milbank | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Continue working on discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Catherine regarding answers to search questions, next steps, and checking on status of PILF |
| 10/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. to Catherine regarding update on status of case and what is needed from Brock and PILF |
| 10/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel regarding them needing to seek extension |
| 10/6/2017 | Courtney E. Milbank | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Continue working on discovery |
| 10/6/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with opposing counsel regarding them seeking an extension for discovery andcontinuing the status conference |
| 10/6/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from James Bopp, Jr. and Catherine regarding IRS audit report, review report |
| 10/9/2017 | Courtney E. Milbank | 0.9 | 0.9 | $ 358.00 | $ 322.20 | $ 322.20 | E-mail exchange with James Bopp, Jr. regarding True the Vote completion of discovery for request 1, research whether discovery has been completed for said request, draft email to opposing counsel regarding the same, send to James Bopp, Jr. for feedback, send email to opposing counsel |
| 10/9/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr.and Catherine regarding status and needed items, schedule conference call |
| 10/9/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review article from James Bopp, Jr. on TIGTA report |
| 10/9/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Send out call in information for conference call |
| 10/9/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Set up conference call |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/10/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | CM/ECF Motion for Extension of Time and save to public |
| 10/10/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference call with James Bopp, Jr. , Catherine, and Brock |
| 10/10/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference call with James Bopp, Jr. regarding email to opposing counsel |
| 10/10/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working through discovery |
| 10/10/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel regarding items requested by COB Friday, October 13th; send to James Bopp, Jr. for feedback |
| 10/10/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. and Catherine regarding conference call |
| 10/10/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding motion to extend filed by opposing counsel and approval of draft email |
| 10/10/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Make corrections to email to opposing counsel; send to James Bopp, Jr. for approval |
| 10/10/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Send email regarding Production Request no. 1 and Interrogatory Request no. 5 to opposing counsel |
| 10/11/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working through discovery |
| 10/11/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review CM/ECF Minute Order regarding granting of motion to extend |
| 10/12/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working on discovery |
| 10/12/2017 | Courtney E. Milbank | 0.20 | 0.00 | $ 358.00 | $ 71.60 | $ - | Follow-up with James Bopp, Jr. regarding press release for case |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/13/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working through discovery |
| 10/13/2017 | Courtney E. Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | E-mail from Catherine regarding updating date on letter to donors |
| 10/13/2017 | Courtney E. Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | E-mail to James Bopp, Jr. regarding update on press release for case |
| 10/16/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Draft e-mail to opposing counsel regarding request no. 1 of Plaintiff's First Request and no. 5 of Plaintiff's Interrogatories, send to opposing counsel |
| 10/16/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding updates on letter |
| 10/16/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding response from IRS, email to opposing counsel regarding production and meet and confer |
| 10/17/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding IRS production |
| 10/17/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails from Laura and James Bopp, Jr. regarding IRS production |
| 10/18/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Brief conference with James Bopp, Jr. regarding case status and needs |
| 10/18/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Jeff Gallantrey P. Gallant regarding status of negotiation with PILF |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 33 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/18/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails between opposing counsel and James Bopp, Jr. regarding IRS production and that remaining documents for request no. 1 of Plaintiff's Request for Production and no. 5 of Plaintiff's interrogatories will be produced by Friday |
| 10/20/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from opposing counsel regarding additional production of documents |
| 10/20/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review e-mail from James Bopp, Jr. to Catherine regarding additional production of documents from |
| 10/23/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | CM/ECF notice of withdraw of appearance--Egan |
| 10/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to Catherine regarding letter updates |
| 10/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | IM to Jeff Gallantrey P. Gallant regarding saving IRS production documents to public |
| 10/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Update donor letter and send to Catherine; email to Catherine regarding produced documents from IRS |
| 10/26/2017 | Courtney E. Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | Brief phone conference with James Bopp, Jr. regarding press release |
| 10/26/2017 | Courtney E. Milbank | 0.40 | 0.00 | $ 358.00 | $ 143.20 | $ - | Draft press release and send to Catherine |
| 10/26/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Find and pull settlement documents from NorCal and Linchpins, send to James Bopp, Jr. and Catherine |
| 10/26/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with James Bopp, Jr. and Catherine regarding IRS settlement |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/26/2017 | Courtney E. Milbank | 0.20 | 0.00 | $ 358.00 | $ 71.60 | $ - | Multiple e-mails with James Bopp, Jr. and Catherine regarding press release |
| 10/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with Catherine regarding Linchpins settlement |
| 10/26/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with James Bopp, Jr. and Catherine regarding Linchpins settlement |
| 10/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Brief phone conference with James Bopp, Jr. regarding use of 6th Circuit case from NorCal in briefing |
| 10/27/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding use of 6th Circuit case in briefing |
| 10/31/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding documents from the IRS |
| 11/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding documents from IRS, motion to compel, and proposed consent decree |
| 11/1/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with Catherine regarding FedEx of documents from IRS |
| 11/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review email exchange between James Bopp, Jr .and Catherine regarding proposed consent decree |
| 11/1/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Transfer documents from IRS to USB and FedEx to Catherine |
| 11/7/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review settlement offer, review settlement in Linchpins and stay in NorCal |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 35 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/8/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding settlement offer and government response to interrogatory number 5 |
| 11/8/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working on discovery |
| 11/9/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding IRS document |
| 11/9/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Go through discovery documents |
| 11/10/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Continue going through discovery documents |
| 11/10/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Two phone conferences with Catherine regarding documents from IRS |
| 11/13/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Continue going through discovery documents |
| 11/14/2017 | Courtney E. Milbank | 4.60 | 4.60 | $ 358.00 | $ 1,646.80 | $ 1,646.80 | Continue going through discovery documents |
| 11/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding update on document review for court's interrogatory number 5 |
| 11/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding what the IRS has done to cure the issues |
| 11/15/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding viewpoint in interrogatories or discovery |
| 11/15/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on discovery |
| 11/16/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mails to James Bopp, Jr. regarding settlement |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 36 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|------------------|------------------|-------------------|-----------------------------|-------------|
| 11/16/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review emails from James Bopp, Jr. andCatherine regarding update on settlement |
| 11/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding phone call from DOJ and update on settlement |
| 11/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Debbie regarding phone call from DOJ |
| 11/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with Travis Greaves from DOJ |
| 11/29/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to James Bopp, Jr. regarding settlement |
| 12/13/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail from opposing counsel regarding stay deadlines motion, review motion, email to James Bopp, Jr. regarding the same |
| 12/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | CM/ECF Joint Motion to Stay Deadlines |
| 12/15/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | CM/ECF order on motion to stay |
| 12/19/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails from Jeffrey P. Gallant, James Bopp, Jr.,  and Brock regarding fees and send DC Circuit opinion to Jeffrey P. Gallant |
| 1/10/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding next steps |
| 1/10/2018 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails regarding settlement |
| 1/12/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail exchange with James Bopp, Jr. regarding update on settlement negotiations |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.        Page 37 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|------------------|------------------|-------------------|-----------------------------|-------------|
| 1/15/2018 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Melena Siebert regarding strategy for petition for attorneys fee and next step |
| 1/16/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mails from James Bopp, Jr. regarding settlement approval |
| 1/16/2018 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Melena Siebert regarding fees petition and next steps |
| 1/17/2018 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | CM/ECF consent decree, email from James Bopp, Jr. regarding the same and timetable for petition for attorney's fees |
| 1/17/2018 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails regarding consent decree filings, download pdf's and send to James Bopp, Jr., review emails regarding conference today |
| 1/17/2018 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Review consent decree in preparation for fee petition meeting |
| 1/17/2018 | Courtney E. Milbank | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Phone conference with James Bopp, Jr., Jeffrey P. Gallant and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/18/2018 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Email from Melena Siebert and James Bopp, Jr. regarding TTV action plan |
| 1/18/2018 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Melena Siebert regarding case status and needs |
| 1/22/2018 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | James Bopp, Jr. regarding the same |
| 1/24/2018 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with Melena Siebert regarding case status and needs, email regarding the same |
| 1/25/2018 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Brief conference with Melena Siebert regarding whether 501(c)(3) approval is retroactive to date of regarding the same |
| 1/30/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Melena Siebert regarding petition for attorneys fees |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/1/2018 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Research local rules on applications for fees; email to Melena Siebert regarding the same; review emails from Melena Siebert regarding status updates |
| 2/2/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Melena Siebert regarding TTV petition |
| **Courtney E. Milbank Subtotal** | | **261.30** | **260.20** | | **$ 88,500.60** | **$ 88,106.80** | |
| 4/5/2017 | Expense | 1 | 1 | EXP | $ 2,602.75 | $ - | Travel expense for James Bopp, Jr. to attend hearing in Washington DC from 04/05/17 through 04/07/17. Additional expenses to cover canceled flight and canceled hotel for the canceled hearing of 02/02/17 |
| 4/24/2017 | Expense | 1 | 1 | EXP | $ 272.00 | $ 272.00 | Cost advanced for transcript of 4/07/17 Hearing in Washington, DC District Court payable on check # 13908 to Cathryn Jones, RPR, Official Court Reporter, U. S. Court, Room 6521, Washington, DC 20001 |
| 6/27/2017 | Expense | 1 | 1 | EXP | $ 5.68 | $ - | Cost advanced for postage for 4 letters to U. S. Dept. of Justice--Plaintiff's First Request for Production of Documents |
| 6/27/2017 | Expense | 1 | 1 | EXP | $ 6.80 | $ - | Cost advanced for postage for letter to Attorney General Jeff Sessions--Certified U. S. Mail--paid by check to United States Postal Service |
| 6/30/2017 | Expense | 1 | 1 | EXP | $ 5.68 | $ - | Cost advanced for postage for 4 letters to U. S. Dept. of Justice--Plaintiff's Second Request for Production of Documents |
| 8/7/2017 | Expense | 3 | 3 | EXP | $ 9.00 | $ 9.00 | Cost advanced for LexisNexis computer assisted legal research--research 26 USCS s 6103 |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/14/2017 | Expense | 1 | 1 | EXP | $ 100.00 | $ 100.00 | Cost advanced for Pro Hac Vice Application for Brock Cordt Akers paid with AMEX on 08/14/14 |
| 8/22/2017 | Expense | 3 | 3 | EXP | $ 9.00 | $ 9.00 | Cost advanced for LexisNexis computer assisted legal research--pull Equal Access to Justice Act |
| 8/23/2017 | Expense | 27 | 27 | EXP | $ 81.00 | $ 81.00 | Cost advanced for LexisNexis computer assisted legal research--research consent decrees |
| 8/24/2017 | Expense | 25 | 25 | EXP | $ 75.00 | $ 75.00 | Cost advanced for LexisNexis computer assisted legal research--research whether the APA provides equitable relief |
| 11/1/2017 | Expense | 1 | 1 | EXP | $ 22.35 | $ - | Cost advanced for FedEx to deliver documents to Catherine Englebrecht, 1309 Track Road E, Cat Spring, TX 78933 |
| 12/19/2017 | Expense | 29 | 29 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Attorney Fee Research |
| 12/20/2017 | Expense | 2 | 2 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Attorney Fee Research |
| 12/28/2017 | Expense | 60 | 60 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research special factors for higher hourly rates, related rules |
| 1/22/2018 | Expense | 45 | 45 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research EAJA special factors; need for declarations from individual attorneys vs. supervising attorney |
| 1/24/2018 | Expense | 14 | 14 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research EAJA fees in D. C. Circuit--compensable fees/expenses |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/25/2018 | Expense | 11 | 11 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Research sample briefs; motions for EAJA attorney's fees |
| **Expense Subtotal** | | **226** | **226** | | **$ 3,207.26** | **$ 564.00** | |
| 2/7/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank regarding possible hearing in March |
| 2/7/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Phone conference with Catherine Englebrecht regarding representation |
| 2/10/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Review 2 emails regarding case; review documents; phone conference with Catherine Englebrecht |
| 2/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Conference with Courtney E. Milbank regarding status and needs |
| 2/20/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Phone conference with Courtney E. Milbank regarding order |
| 2/21/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Phone conference with Courtney E. Milbank regarding certiorari denied in True the Vote |
| 2/21/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 826.00 | $ 660.80 | $ 660.80 | Review letter to previous counsel; review response  from previous counsel; phone conference with client |
| 2/22/2017 | James Bopp, Jr. | 0.7 | 0.7 | $ 826.00 | $ 578.20 | $ 578.20 | Phone conference with Catherine, Brock, and Courtney E. Milbank regarding strategy |
| 2/22/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Prepare response to previous counsel; send to client |
| 2/22/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Review Court of Appeals decision; begin review of district court documents |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 41 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Review draft agreement; approve |
| 2/22/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | 330.40 | 330.40 | Review draft retainer agreement; send to client |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | 247.80 | 247.80 | E-mail exchange with Carley regarding continuance consent |
| 2/23/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | 908.60 | 908.60 | Phone conference with Carley of linchpin |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | 247.80 | 247.80 | Phone conference with Courtney E. Milbank regarding documents, Motion to Continue |
| 2/23/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | 578.20 | 578.20 | Phone conference with Courtney E. Milbank; review pleading |
| 2/23/2017 | James Bopp, Jr. | 1.30 | 1.30 | $ 826.00 | 1,073.80 | 1,073.80 | Review document for hearing |
| 2/23/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | 330.40 | 330.40 | Review Motion to Continue & order |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | 247.80 | 247.80 | E-mail DOJ attorney regarding continuance; email client regarding update |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | 247.80 | 247.80 | Phone conference with Courtney E. Milbank regarding other similar cases |
| 2/24/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | 330.40 | 330.40 | Phone conference with Courtney E. Milbank regarding response DOJ; email DOJ |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | 247.80 | 247.80 | Phone conference with DOJ official regarding continuance |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | 247.80 | 247.80 | Review draft stipulation request by Linchpin |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/24/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Revision of Motion to Continue; email Courtney E. Milbank |
| 2/26/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Several e-mails to Courtney E. Milbank regarding continuance; review emails; review DOJ response; revise draft reply; email Courtney E. Milbank |
| 2/27/2017 | James Bopp, Jr. | 1.3 | 1.3 | $ 826.00 | $ 1,073.80 | $ 1,073.80 | Review email exchange regarding hearing; review email from court; review email regarding rescheduling hearing; phone conference with Courtney E. Milbank (several times) |
| 3/3/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail exchange regarding Bivens defendants and conference call |
| 3/7/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 826.00 | $ 743.40 | $ 743.40 | E-mail exchange regarding conference with Bivens defendants; review complaints; phone conference with Carly |
| 3/9/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Linchpin attorney |
| 3/9/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Review notes for discovery; phone conference with |
| 3/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Brief conference with Courtney E. Milbank regarding email from Catherine with letter from prior counsel |
| 3/14/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Phone conference with Catherine and Courtney E. Milbank |
| 3/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | E-mail exchange regarding prior counsel and response |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/16/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | E-mails to Courtney E. Milbank & Catherine regarding April 6th Hearing & potential for settlement |
| 3/17/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 826.00 | $ 660.80 | $ 660.80 | Review email from Biven attorney; phone conference with Carly; respond to Bivens attorney |
| 3/17/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review email from Brock regarding prior counsel and response |
| 3/24/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | E-mail exchange with Courtney E. Milbank regarding response to Brock |
| 3/29/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine regarding hearing |
| 4/1/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Preparation of draft response to firm lawyer letter; send to Catherine & Brock |
| 4/3/2017 | James Bopp, Jr. | 5.00 | 5.00 | $ 826.00 | $ 4,130.00 | $ 4,130.00 | Review pleading including complaint in preparation for hearing |
| 4/4/2017 | James Bopp, Jr. | 4.00 | 4.00 | $ 826.00 | $ 3,304.00 | $ 3,304.00 | Review notes; hearing transcripts; motion for summary judgment & response |
| 4/5/2017 | James Bopp, Jr. | 8.00 | 4.00 | $ 413.00 | $ 3,304.00 | $ 1,652.00 | Travel; preparation for hearing; email exchange with Catherine; phone conference with Courtney E. Milbank |
| 4/6/2017 | James Bopp, Jr. | 9 | 9 | $ 826.00 | $ 7,434.00 | $ 7,434.00 | Prepare for hearing; email exchange with Courtney E. Milbank regarding ripperda declaration; emails regarding change of hearing time; phone conference with Courtney E. Milbank regarding same; attend hearing; conference with client |
| 4/7/2017 | James Bopp, Jr. | 4.00 | 2.00 | $ 413.00 | $ 1,652.00 | $ 826.00 | Travel from hearing |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/7/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank and Carly regarding conference call to discuss strategy |
| 4/7/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Phone call with Carly regarding next steps |
| 4/7/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Phone conference with client regarding next steps |
| 4/7/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Review memo from Courtney E. Milbank regarding answer |
| 4/7/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 826.00 | $ 247.80 | $ 247.80 | Two phone conferences with Courtney E. Milbank |
| 4/10/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | Two e-mails to Courtney E. Milbank regarding  response to Notice of Entitlement to declaratory relief |
| 4/12/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Review court order; email client |
| 4/13/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank regarding Discovery Order |
| 4/13/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank regarding transcript of hearing |
| 4/13/2017 | James Bopp, Jr. | 0.70 | 0.00 | $ 826.00 | $ 578.20 | $ - | Review press release; phone conference with client (2x) |
| 4/14/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Carly regarding discovery plan |
| 4/17/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Catherine regarding discovery plan |
| 4/18/2017 | James Bopp, Jr. | 1.1 | 1.1 | $ 826.00 | $ 908.60 | $ 908.60 | Begin preparation of discovery; phone conference with Courtney E. Milbank & Carly regarding discovery plan; phone conference with Courtney E. Milbank regarding interrogatories |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 45 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/19/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | Phone call to Courtney E. Milbank regarding discovery documents from Carly |
| 4/20/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | Phone conference with Courtney E. Milbank regarding motion to extend discovery |
| 4/24/2017 | James Bopp, Jr. | 0.7 | 0.7 | $ 826.00 | $ 578.20 | $ 578.20 | Review transcript of hearing; two phone conferences with Courtney E. Milbank regarding additions to the motion and correction to order; emails to Courtney E. Milbank regarding transcript |
| 4/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | E-mail Carly regarding draft |
| 4/27/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 826.00 | $ 495.60 | $ 495.60 | Review draft motion, phone conference with Courtney E. Milbank regarding |
| 4/28/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine |
| 4/28/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | Review proposed order; respond to Courtney Milbank E.  Milbank |
| 5/1/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine |
| 5/1/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Courtney E. Milbank regarding drafting letter to Attorney General |
| 5/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review court order; phone conference with Courtney E. Milbank |
| 5/2/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Catherine |
| 5/3/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Catherine regarding language to repeal Johnson Amendment |
| 5/4/2017 | James Bopp, Jr. | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Prepare memo on language to repeal Johnson Amendment |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/5/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Phone conference with Catherine |
| 5/5/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Review CRS response to Motion to Amend Discovery Order |
| 5/5/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review lien filed by PILF |
| 5/8/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Review PILF documents; phone conference with Catherine |
| 5/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Matthew Michaloski Michaloski in regards to giving instructions |
| 5/16/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Meet with Matthew Michaloski Michaloski to discuss research findings |
| 5/19/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail exchange with Courtney E. Milbank regarding update on agency's case file |
| 5/19/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review email from IRS regarding case file; email exchange regarding it |
| 5/22/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Phone conference with Courtney E. Milbank regarding strategy and plans for discovery |
| 5/24/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Review e-mail from Catherine |
| 5/30/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Review email from Catherine; respond |
| 5/31/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Review linchpin RFD & phone call to Matthew Michaloski Michaloski |
| 6/2/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding TTV discovery |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 47 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 6/13/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Matthew Michaloski Michaloski and give new instructions |
| 6/15/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Review estimate of PILF cost for True the Vote litigation; conference with Matthew Michaloski Michaloski regarding revision |
| 6/20/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding letter to Sessions |
| 6/21/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Matthew Michaloski Michaloski to discuss computations for PILF costs |
| 6/21/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $ 778.50 | $ 778.50 | Revise letter regarding PILF; phone conference  with Matthew Michaloski Michaloski |
| 6/22/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank regarding 3/14 email from PILF |
| 6/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Meet with Matthew Michaloski Michaloski regarding findings |
| 6/22/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding approval of Sessions letter |
| 6/22/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Matthew Michaloski Michaloski |
| 6/23/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/23/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/24/2017 | James Bopp, Jr. | 2.10 | 2.10 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Revise response letter |
| 6/24/2017 | James Bopp, Jr. | 2.20 | 2.20 | $ 865.00 | $ 1,903.00 | $ 1,903.00 | Revise response letter |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/26/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Finalize Sessions letter; send to various parties |
| 6/26/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review draft of request for documents; approve |
| 6/27/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange regarding response to PILF |
| 6/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Matthew Michaloski Michaloski regarding draft of response |
| 6/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review email from Catherine; phone conference with Courtney E. Milbank regarding 2nd set of discovery request |
| 6/29/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft second set of discovery; approve |
| 6/29/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Revise response letter to PILF; phone conference with Matthew Michaloski Michalosk; send to Brock |
| 7/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding depositions, conference call with Carly and discovery order |
| 7/5/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding who to depose from IRS |
| 7/5/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding conference with Carly/True the Vote discovery |
| 7/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Carly, Courtney E. Milbank  regarding discovery |
| 7/6/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding deposition interview & motion to file deposition |
| 7/6/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft of deposition letter; approve |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review email from Courtney E. Milbank regarding people to depose; phone conference with Courtney E. Milbank |
| 7/6/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Review email request deposition date |
| 7/11/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding  email to opposing counsel |
| 7/12/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Carly regarding discovery  documents |
| 7/14/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review email from Catherine; phone conference  with Catherine |
| 7/17/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review email from Brock; phone conference with  Catherine and Brock |
| 7/20/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Matthew Michaloski Michaloski regarding preparing subpoena |
| 7/20/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review email exchange with PILF |
| 7/20/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Review email from IRS regarding depositions;  respond to Courtney E. Milbank |
| 7/21/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding FEC Inspector General report |
| 7/21/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding deposition, hearing date |
| 7/21/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review PILF response; email Matthew Michaloski Michaloski |
| 7/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Multiple e-mails with Courtney E. Milbank regarding conference call with opposing counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/25/2017 | James Bopp, Jr. | 1.20 | 1.20 | $ 865.00 | $ 1,038.00 | $ 1,038.00 | Review email regarding discovery; phone Milbank; Two phone conferences with Courtney E. Milbank conference with IRS attorney and Courtney Milbank E. |
| 7/26/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding concordance format and relativity program |
| 7/26/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding IRS approving tea party application process |
| 7/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding NorCal filing |
| 7/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding response to first request for production |
| 7/28/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding time to discuss response to request for production |
| 7/28/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 865.00 | $ 519.00 | $ 519.00 | Revise subpoena and notice to PILF; email to Catherine and Brock |
| 7/31/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Review email from IRS regarding discovery response |
| 8/1/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding Brock pro hac vice |
| 8/1/2017 | James Bopp, Jr. | 1.3 | 1.3 | $ 865.00 | $ 1,124.50 | $ 1,124.50 | Phone conference with Courtney E. Milbank regarding IRS discovery response; review 2nd IRS discovery response |
| 8/3/2017 | James Bopp, Jr. | 1.1 | 1.1 | $ 865.00 | $ 951.50 | $ 951.50 | Review IRS discovery response ; phone conference with Courtney E. Milbank regarding motion to compel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/8/2017 | James Bopp, Jr. | 2.10 | 2.10 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Review discovery response, memo from Courtney E. Milbank; Two phone conferences with Courtney E. Milbank; meet and confer with IRS attorney; Two phone conferences with Courtney E. Milbank |
| 8/9/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding email to opposing counsel |
| 8/9/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft email from Courtney E. Milbank; approve |
| 8/11/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank regarding getting Brock admitted |
| 8/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding motion to compel |
| 8/16/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding follow-up email to opposing counsel |
| 8/17/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft motion to extend hearing; phone conference with Courtney E. Milbank regarding approval |
| 8/17/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review Linchpin order; phone conference with Courtney E. Milbank and Carly; phone conference with Courtney E. Milbank regarding next steps |
| 8/17/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Two phone calls with Courtney E. Milbank regarding Linchpin order |
| 8/18/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft analysis of RFD in light of Linchpin order; phone conference with Courtney E. Milbank |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/21/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Catherine |
| 8/21/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft letter to DOJ attorney; phone conference with Courtney E. Milbank |
| 8/21/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Review revised letter to DOJ regarding discovery; email to Courtney E. Milbank regarding same |
| 8/22/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Phone conference with Courtney E. Milbank regarding document for settlement drafting |
| 8/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding settlement offer |
| 8/22/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with DOJ attorney; phone conference with Catherine; email exchange with DOJ attorney regarding settlement |
| 8/23/2017 | James Bopp, Jr. | 4.50 | 4.50 | $ 865.00 | $ 3,892.50 | $ 3,892.50 | Draft stipulation order, phone conference with Courtney E. Milbank (2x) |
| 8/23/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review draft stipulation order |
| 8/24/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Multiple phone conferences with Courtney Milbank E.  Milbank regarding revision of stipulation order |
| 8/24/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $ 778.50 | $ 778.50 | Phone conference with Courtney E. Milbank regarding draft (2x), phone conference with Catherine regarding draft (2x); email exchange with Brock regarding draft; make final revision;email DOJ |
| 8/24/2017 | James Bopp, Jr. | 1.6 | 1.6 | $ 865.00 | $ 1,384.00 | $ 1,384.00 | Revise stipulation order |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/24/2017 | James Bopp, Jr. | 2.1 | 2.1 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Revise stipulation order; phone conference with Courtney E. Milbank regarding revision |
| 8/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding email to opposing counsel |
| 8/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding meet and confer |
| 8/28/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Revise email to DOJ attorney; approve |
| 8/28/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Revise subpoena and notice, send to Brock |
| 8/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Two phone conferences with Courtney E. Milbank regarding service of subpoena |
| 8/29/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone call with Courtney E. Milbank regarding scheduling meet and confer for Friday and emailing opposing counsel regarding the same |
| 8/29/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding whether subpoenas have to be filed with the Court |
| 8/29/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Review email from Courtney E. Milbank to DOJ |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding meet and confer with opposing counsel on Friday |
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding service of subpoenas |
| 8/30/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding motion to compel deadline |
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding motion to compel deadline |
| 9/1/2017 | James Bopp, Jr. | 1.00 | 1.00 | $ 865.00 | $ 865.00 | $ 865.00 | Attend meet and confer with IRS attorney |
| 9/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Email exchange with Catherine regarding letter to major donors |
| 9/1/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Follow-up phone call with Courtney E. Milbank regarding meet and confer; review draft email; approve |
| 9/1/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Prepare for meet and confer; phone conference with Courtney E. Milbank; review letter |
| 9/1/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Review DOJ letter regarding meet and confer; phone conference with Courtney E. Milbank regarding response; review draft response, approve |
| 9/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft of email to IRS; approved |
| 9/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Email exchange with IRS lawyer regarding settlement |
| 9/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding responding to letter |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/5/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft email to opposing counsel; approve  0.00 |
| 9/5/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email regarding meet and confer; send email to IRS attorney regarding questions to answer |
| 9/5/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review letter from IRS attorney; phone conference with Courtney E. Milbank regarding response |
| 9/6/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding missing information from production |
| 9/6/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review email regarding production deficiencies; phone conference with Courtney E. Milbank regarding getting documents to Catherine and email to opposing counsel regarding production and missing information |
| 9/7/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding email from opposing counsel with search terms and plans to discuss tomorrow |
| 9/7/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding giving opposing counsel a deadline to respond to our email from yesterday |
| 9/7/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with DOJ attorney regarding settlement |
| 9/7/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review email from IRS attorney; phone conference with Catherine |
| 9/8/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Catherine, phone conference with Courtney E. Milbank regarding IRS discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 56 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/8/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review email from IRS; phone conference with Courtney E. Milbank |
| 9/9/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review letter from IRS regarding production; phone conference with Courtney E. Milbank regarding IRS production |
| 9/11/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding awaiting information from client before sending email to opposing counsel |
| 9/11/2017 | James Bopp, Jr. | 0.20 | 0.00 | $ 865.00 | $ 173.00 | $ - | E-mail exchange with Courtney E. Milbank regarding letter to donors |
| 9/11/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Phone conference with Catherine, Greg, Courtney E. Milbank |
| 9/11/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Greg and Catherine |
| 9/14/2017 | James Bopp, Jr. | 0.10 | 0.00 | $ 865.00 | $ 86.50 | $ - | Conference with Courtney E. Milbank regarding letter to donors and email to opposing counsel |
| 9/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding email to opposing counsel and information from client |
| 9/14/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft of email to Catherine; approve |
| 9/15/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 865.00 | $ 519.00 | $ 519.00 | Review draft letter to Catherine; phone conference with Courtney E. Milbank regarding revision |
| 9/21/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with Catherine & Brock regarding IRS discovery and PILF subpoena |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 9/21/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft email to IRS; approve |
| 9/21/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $ 778.50 | $ 778.50 | Review IRS discovery responses; phone conference with Courtney E. Milbank |
| 9/26/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail exchange regarding fee petition request |
| 9/26/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding letter to Catherine |
| 9/27/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review client letter, approve |
| 9/28/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Jeff Gallantrey P. Gallant and Brock regarding PILF billing |
| 9/29/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email with Linchpin attorney and DOJ |
| 10/4/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Review Courtney E. Milbank email; review client email; conference with Courtney E. Milbank regarding case status and needs |
| 10/5/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail exchange regarding PILF |
| 10/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review e-mail exchange regarding IRS seeking discovery extension; email to Courtney E. Milbank regarding IRS audit report |
| 10/9/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank and Catherine regarding status and needed items, schedule conference call |
| 10/9/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail to Courtney E. Milbank regarding True the Vote completion of request 1; review email from Courtney E. Milbank regarding same |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/9/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Jeff Gallantrey P. Gallant regarding progress |
| 10/9/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Review Jeff Gallantrey P. Gallant e-mail regarding PILF; forward to Catherine |
| 10/10/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank and Catherine regarding conference call |
| 10/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | 259.50 | E-mail exchange with Courtney E. Milbank regarding motion to extend filed by opposing counsel and approval of draft email |
| 10/10/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | 432.50 | Phone conference with Catherine and Brock, Courtney E. Milbank |
| 10/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | 259.50 | Review draft email to IRS; phone conference with Courtney E. Milbank regarding revision |
| 10/11/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | 259.50 | E-mail exchange with DOJ regarding settlement |
| 10/16/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | 86.50 | E-mail exchange with Courtney E. Milbank regarding response from IRS |
| 10/17/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | 259.50 | E-mail exchange with opposing counsel regarding IRS production |
| 10/17/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | 86.50 | Phone conference with Courtney E. Milbank regarding IRS production |
| 10/18/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | 86.50 | Brief conference with Courtney E. Milbank regarding case status and needs |
| 10/18/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | 259.50 | E-mail exchange with opposing counsel regarding IRS production by Friday |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 59 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/20/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review IRS Production; email Catherine |
| 10/26/2017 | James Bopp, Jr. | 2.20 | 2.20 | $ 865.00 | $ 1,903.00 | $ 1,903.00 | Review newspaper article regarding settlement; phone conference with DOJ attorney; review Linchpin Settlement; email exchange with Catherine and Courtney E. Milbank; phone conference with Catherine and Courtney E. Milbank; review draft press release and email exchange |
| 10/27/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Brief phone conference with Courtney E. Milbank regarding use of 6th Circuit case from NorCal in briefing |
| 10/27/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding use of 6th Circuit case in briefing |
| 11/1/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding documents from IRS, motion to compel, and proposed consent decree |
| 11/1/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail exchange with Catherine regarding proposed court decree |
| 11/6/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Catherine regarding DOJ phone conference |
| 11/6/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with DOJ attorney regarding settlement; phone conference with Catherine |
| 11/6/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Research other settlements; phone conference with DOJ; phone conference with Catherine regarding phone conference |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 60 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/8/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding settlement offer and government response to interrogatory number 5 |
| 11/9/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review email from Catherine; phone conference with Catherine; review IRS document; review email from Catherine |
| 11/14/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding update on document review for court's interrogatory number 5 |
| 11/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding what the IRS has done to cure the issues |
| 11/14/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review IRS document, email exchange with Catherine; phone conference with Catherine regarding settlement |
| 11/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding viewpoint in interrogatories or discovery |
| 11/15/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with DOJ attorney regarding settlement |
| 11/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Catherine regarding settlement; phone conference with Catherine |
| 11/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Catherine regarding settlement; respond |
| 11/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding phone call from DOJ and update on settlement |
| 11/29/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review Courtney E. Milbank email; review Catherine email regarding attorney fees, respond |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with DOJ Attorney regarding Hearing |
| 12/11/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review email and agreement with PILF; review invoice |
| 12/12/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft agreement with PILF; phone conference with Brock, sign and send |
| 12/15/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail Catherine, Brock regarding billing invoices |
| 12/15/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Jeffrey P. Gallant regarding  needs for fee negotiation |
| 12/20/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Jeffrey P. Gallant regarding attorney fees calculation |
| 12/20/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with DOJ attorney regarding settlement |
| 12/20/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Catherine regarding settlement |
| 1/1/2018 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Jeffrey P. Gallant regarding  attorney fee demand |
| 1/2/2018 | James Bopp, Jr. | 0.6 | 0.6 | $ 865.00 | $ 519.00 | $ 519.00 | Review Jeffrey P. Gallant's attorney fee calculation;  email Catherine; phone conference with Jeffrey P. Gallant regarding the same |
| 1/3/2018 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail DOJ regarding settlement offer |
| 1/10/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding next steps |
| 1/10/2018 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | E-mail DOJ regarding settlement; phone conference with Catherine |
| 1/11/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail DOJ regarding settlement |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

The Bopp Law Firm, PC Application LSI Matrix Rates

With Adjustments Subtotaled by Attorney

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/11/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with Travis; phone conference with Catherine |
| 1/12/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding update on settlement negotiations |
| 1/15/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Melena Siebert regarding motions for attorney's fees for TTV |
| 1/16/2018 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Melena Siebert to update on status of TTV motion, deadlines |
| 1/16/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review proposed settlement with DOJ; sign and forward |
| 1/16/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | E-mail Travis regarding approval of settlement; review and sign DOJ letter |
| 1/16/2018 | James Bopp, Jr. | 0.60 | 0.60 | $ 865.00 | $ 519.00 | $ 519.00 | Phone conference with Travis; review settlement documents; sign and return |
| 1/17/2018 | James Bopp, Jr. | 0.7 | 0.7 | $ 865.00 | $ 605.50 | $ 605.50 | E-mail exchange regarding conference with Client; phone conference with Catherine and Brock regarding next steps; email to Courtney E. Milbank regarding timetable for petition |
| 1/17/2018 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with Jeffrey P. Gallant, Courtney E. Milbank, and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/21/2018 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Review court order; email associates and client  0.00 |
| 1/29/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Melena Siebert and Jeffrey P. Gallant regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Jeffrey P. Gallant regarding motion, rates to use |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/2/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review draft memo for attorney fees |
| 2/5/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Melena Siebert regarding review and edits on memo for attorney's fees |
| 2/5/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | phone conference with Melena Siebert regarding revision in Motion for Attorney's Fees |
| 2/6/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Melena Siebert regarding strategy for approaching billing adjustments in TTV for unsuccessful claims |
| **James Bopp, Jr. Subtotal** | | **154.80** | **147.80** | | **$ 126,325.20** | **$ 123,009.50** | |
| 4/13/2017 | Jeffrey P. Gallant | 0.30 | 0.00 | $ 686.00 | $ 205.80 | $ - | Help with press release |
| 4/13/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 686.00 | $ 137.20 | $ 137.20 | Review and send article on IRS sensitive case reports to Richard E. Coleson |
| 5/22/2017 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 686.00 | $ 205.80 | $ 205.80 | IM with Courtney E. Milbank regarding FedEx from Laura Connor and email password for file |
| 7/5/2017 | Jeffrey P. Gallant | 0.2 | 0.2 | $ 718.00 | $ 143.60 | $ 143.60 | Review order on discovery regarding whether requesting a 30(b)(6) deponent is in keeping with it; conference with Courtney E. Milbank regarding same |
| 9/22/2017 | Jeffrey P. Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | E-mail with James Bopp, Jr. regarding needs for fee petition; research rates, review billing files; emails with Brock Akers and James Bopp, Jr. regarding same |
| 9/25/2017 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail regarding need for affidavit |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/25/2017 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Various e-mails with Brock Akers, James Bopp, Jr. regarding information needed from previous law firms for eventual fee petition |
| 9/26/2017 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails to, from, Brock Aker; find and provide into on rates; check documents sent for usability in fee petition |
| 10/2/2017 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mail from, to,Brock |
| 10/5/2017 | Jeffrey P. Gallant | 0.7 | 0.7 | $ 718.00 | $ 502.60 | $ 502.60 | E-mails with Brock, Catherine, James Bopp, Jr. regarding PILF et al preparing declarations, etc.; email to Noel Johnson, follow up with James Bopp, Jr. |
| 10/9/2017 | Jeffrey P. Gallant | 0.1 | 0.1 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail from James Bopp, Jr. regarding progress |
| 10/18/2017 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | Conference with Courtney E. Milbank regarding status of negotiation with PILF |
| 10/24/2017 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | IM from Courtney E. Milbank regarding saving IRS production documents to public |
| 12/14/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Review agreement on fees |
| 12/15/2017 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Phone conference with James Bopp, Jr. regarding needs for fee negotiation |
| 12/18/2017 | Jeffrey P. Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails from James Bopp, Jr., to Catherine Engelbrecht, Brock Akers, regarding billing records; download and save files |
| 12/19/2017 | Jeffrey P. Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails from Brock and Catherine; download dropbox file, check for Eastman invoice, respond to Brock and to Catherine; emails with Brock regarding hourly rates, etc. |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/19/2017 | Jeffrey P. Gallant | 2.3 | 2.3 | $ 718.00 | $ 1,651.40 | $ 1,651.40 | E-mails from Brock Akers; research statute for recovery of attorney's fees, various emails with Melena Siebert regarding applicable statute |
| 12/20/2017 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Phone conference with James Bopp, Jr. regarding attorney fees calculation |
| 12/20/2017 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | E-mails with Cleta Mitchell regarding attorney's years of experience; research Claremont for John Eastman's years of experience |
| 12/20/2017 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | E-mails with Melena Siebert, review *Cobell*; various conferences with Melena Siebert regarding EAJA vs. IRC fee provisions |
| 12/21/2017 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mails regarding personnel at Foley |
| 12/21/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Help DW convert timeslips to PDF |
| 12/21/2017 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | Check on net worth of TTV at inception of suit; difference between 2412 (b) and 2412 (d) |
| 12/21/2017 | Jeffrey P. Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Various conferences with Melena Siebert regarding needs for Jan. 03; review caselaw on EAJA fees; work on transferring billing statements to Excel |
| 12/26/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | E-mails, phone conference with Melena Siebert regarding billing statement/spreadsheet |
| 12/26/2017 | Jeffrey P. Gallant | 1.90 | 1.90 | $ 718.00 | $ 1,364.20 | $ 1,364.20 | Research support for using prevailing market rates, check on experience levels of PILF attorneys |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 66 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/27/2017 | Jeffrey P. Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Research treatment of hourly rates under EAJA, outline for calculating estimate for settlement negotiations |
| 12/27/2017 | Jeffrey P. Gallant | 1.30 | 1.30 | $ 718.00 | $ 933.40 | $ 933.40 | Work on establishing hourly rates--check on F & L experience, confirm with Cathy Kidwell at F & L |
| 12/27/2017 | Jeffrey P. Gallant | 1.50 | 1.50 | $ 718.00 | $ 1,077.00 | $ 1,077.00 | Research special factors for hourly rates above statutory, whether current rates are used or historical rates, etc. |
| 12/28/2017 | Jeffrey P. Gallant | 2.10 | 2.10 | $ 718.00 | $ 1,507.80 | $ 1,507.80 | Chart all attorneys', clerks', paralegals' rates for spreadsheets, email, phone conference with Melena Siebert regarding progress |
| 12/29/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Phone conference with Melena Siebert regarding TTV attorney rates |
| 1/1/2018 | Jeffrey P. Gallant | 1.4 | 1.4 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | E-mails with Melena Siebert regarding rates for Eric Bohnet and others, check for status of PILF personnel, assign rates and answer question regarding timekeeping--follow up email regarding timing of rate change; email from Catherine regarding filing, respond to James Bopp, Jr. |
| 1/2/2018 | Jeffrey P. Gallant | 2.6 | 2.6 | $ 718.00 | $ 1,866.80 | $ 1,866.80 | E-mails, phone conferences with Melena Siebert regarding billing for firms doing work, review billing statements, emails with Catherine E., James Bopp, Jr., phone conference with James Bopp, Jr., follow-up emails |
| 1/16/2018 | Jeffrey P. Gallant | 0.4 | 0.4 | $ 718.00 | $ 287.20 | $ 287.20 | Phone conference with Melena Siebert regarding  motion for attorney's fees for TTV |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/16/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Conference with Melena Siebert regarding needs for fee petition |
| 1/17/2018 | Jeffrey P. Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | Phone conference with James Bopp, Jr., Courtney E. Milbank, and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/18/2018 | Jeffrey P. Gallant | 0.4 | 0.4 | $ 718.00 | $ 287.20 | $ 287.20 | E-mails regarding status of fee process, lump sum  vs. specified fees, etc. |
| 1/18/2018 | Jeffrey P. Gallant | 0.5 | 0.5 | $ 718.00 | $ 359.00 | $ 359.00 | E-mails with Melena Siebert regarding motion for  attorneys' fees, find and send exemplar on prevailing party |
| 1/22/2018 | Jeffrey P. Gallant | 0.3 | 0.3 | $ 718.00 | $ 215.40 | $ 215.40 | E-mails with Melena Siebert regarding special factor, needs/schedule |
| 1/22/2018 | Jeffrey P. Gallant | 3.9 | 3.9 | $ 718.00 | $ 2,800.20 | $ 2,800.20 | Research/outline for argument for special factor for higher rates; research need for individual declarations (as opposed to one from supervising attorney/partner); research Laffey LSI vs.USAO rates |
| 1/23/2018 | Jeffrey P. Gallant | 4.3 | 4.3 | $ 718.00 | $ 3,087.40 | $ 3,087.40 | Research/outline issues for fee petition-- special  factor/adjustment to hourly rates |
| 1/24/2018 | Jeffrey P. Gallant | 0.3 | 0.3 | $ 718.00 | $ 215.40 | $ 215.40 | Begin work on declarations  0.00 |
| 1/24/2018 | Jeffrey P. Gallant | 0.5 | 0.5 | $ 718.00 | $ 359.00 | $ 359.00 | Phone conference with Melena Siebert regarding  declarations, research on arguments |
| 1/24/2018 | Jeffrey P. Gallant | 2.20 | 2.20 | $ 718.00 | $ 1,579.60 | $ 1,579.60 | Review *NorCal* and *Linchpins* regarding settlement, fees, damages |
| 1/24/2018 | Jeffrey P. Gallant | 3.8 | 3.8 | $ 718.00 | $ 2,728.40 | $ 2,728.40 | Research *LSI* vs. *USAO Laffey* Matrix; compensability of expenses, work on memo/outline |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/25/2018 | Jeffrey P. Gallant | 0.5 | 0.5 | $ 718.00 | $ 359.00 | $ 359.00 | Phone conference with Melena Siebert regarding overall motion construction; discussion of net worth limitation application; what "special factor" arguments to make; which Laffey rate chart to use; to begin on firm declarations for hours, etc. |
| 1/25/2018 | Jeffrey P. Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Work on declaration |
| 1/26/2018 | Jeffrey P. Gallant | 0.9 | 0.9 | $ 718.00 | $ 646.20 | $ 646.20 | Work on declaration regarding rates  0.00 |
| 1/26/2018 | Jeffrey P. Gallant | 1.3 | 1.3 | $ 718.00 | $ 933.40 | $ 933.40 | Review complaint, consent decree, emails with Melena Siebert regarding argument for prevailing party status |
| 1/29/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | Conference with Melena Siebert and James Bopp, Jr. regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Conference with James Bopp, Jr. regarding motion, rates to use |
| 1/31/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mails with Melena Siebert regarding motion/memo for fees |
| 2/1/2018 | Jeffrey P. Gallant | 2.50 | 2.50 | $ 718.00 | $ 1,795.00 | $ 1,795.00 | Review background materials on Foley for declaration |
| 2/2/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Review memo and comment |
| 2/2/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 718.00 | $ 646.20 | $ 646.20 | Phone conference with Melena Siebert regarding plan for memo & declarations; possible research needs; follow up emails |
| 2/2/2018 | Jeffrey P. Gallant | 1.40 | 1.40 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | Find, review briefing for adjustment for limited success |
| 2/2/2018 | Jeffrey P. Gallant | 2.40 | 2.40 | $ 718.00 | $ 1,723.20 | $ 1,723.20 | Work on declarations--background for Foley & Lardner |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 2/5/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Phone conference with Melena Siebert regarding billing statements |
| 2/5/2018 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | Work on declarations |
| 2/5/2018 | Jeffrey P. Gallant | 2.00 | 2.00 | $ 718.00 | $ 1,436.00 | $ 1,436.00 | Background research for declarations |
| 2/6/2018 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | Phone conference with Melena Siebert regarding support for Laffey LSI hourly rates, adjusting billing statements for limited success, etc. |
| 2/6/2018 | Jeffrey P. Gallant | 2.20 | 2.20 | $ 718.00 | $ 1,579.60 | $ 1,579.60 | Work on declaration & draft letter to prior firms |
| 2/7/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | IMs with Melena Siebert regarding notifying prior firms, declarations |
| 2/7/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mails to/from Melena Siebert regarding adjustments for partial success |
| 2/7/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | IMs with Melena Siebert regarding accounting for work on Bivens claim, tax law claim |
| 2/7/2018 | Jeffrey P. Gallant | 1.80 | 1.80 | $ 718.00 | $ 1,292.40 | $ 1,292.40 | Work on letter to Foley, PILF, and CCJ regarding hours/expenses |
| 2/8/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail from John Eastman |
| 2/8/2018 | Jeffrey P. Gallant | 1.30 | 1.30 | $ 718.00 | $ 933.40 | $ 933.40 | E-mails, phone conference with Melena Siebert regarding adjustments, documents |
| 2/8/2018 | Jeffrey P. Gallant | 2.20 | 2.20 | $ 718.00 | $ 1,579.60 | $ 1,579.60 | Finish letters to Foley, PILF, and CCJ |
| 2/9/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail with Attorney Cleta Mitchell regarding letter and billing statement |
| 2/9/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail with Kaylan Phillips regarding declarations |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/9/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | IM, phone conference with Melena Siebert regarding adjustments |
| 2/9/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails, phone conference with Melena Siebert regarding adjustment for Count 1, other adjustments for lack of success |
| 2/9/2018 | Jeffrey P. Gallant | 2.10 | 2.10 | $ 718.00 | $ 1,507.80 | $ 1,507.80 | Research on rates for paralegals and support staff |
| 2/10/2018 | Jeffrey P. Gallant | 1.60 | 1.60 | $ 718.00 | $ 1,148.80 | $ 1,148.80 | Research enhanced rates under EAJA |
| 2/12/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mail to, from Melena Siebert regarding *Pollinato* r case (enhanced hourly rates for specialized skill) |
| 2/12/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Phone conference with Melena Siebert regarding declaration, memo |
| 2/12/2018 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | Review memo, check local rules |
| 2/12/2018 | Jeffrey P. Gallant | 0.70 | 0.70 | $ 718.00 | $ 502.60 | $ 502.60 | Review files for support for "complex federal litigation" |
| 2/12/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | Background research on Foley for declaration |
| 2/12/2018 | Jeffrey P. Gallant | 1.60 | 1.60 | $ 718.00 | $ 1,148.80 | $ 1,148.80 | Work on declaration |
| 2/13/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mails with Melena Siebert regarding declarations, question regarding hours on oral argument |
| 2/13/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Conference with Melena Siebert regarding deductions for expenses, prevailing party argument |
| 2/13/2018 | Jeffrey P. Gallant | 0.70 | 0.70 | $ 718.00 | $ 502.60 | $ 502.60 | Check cases on expenses, rules on compensation for support staff |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/13/2018 | Jeffrey P. Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Work on Courtney E. Milbank declaration, emails with Melena Siebert regarding proposed order, expense records, deductions for partial success |
| 2/13/2018 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | Review/edit memo introduction and section on prevailing party |
| **Jeffrey P. Gallant Subtotal** | | **81.90** | **81.60** | | **$ 58,778.60** | **$ 58,572.80** | |
| 12/19/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails to Jeffrey P. Gallant regarding Attorney Fee issue |
| 12/19/2017 | Melena S. Siebert | 1.3 | 1.3 | $ 358.00 | $ 465.40 | $ 465.40 | Research on Attorney Fee issue for TTV litigation  0.00 |
| 12/19/2017 | Melena S. Siebert | 1.4 | 1.4 | $ 358.00 | $ 501.20 | $ 501.20 | Research on Attorney Fee issue for TTV  0.00 |
| 12/20/2017 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | TTV research on attorney fees |
| 12/20/2017 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails to Jeffrey P. Gallant regarding TTV research on attorney fees |
| 12/20/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | TTV research on attorney fees |
| 12/20/2017 | Melena S. Siebert | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | TTV research on attorney fees, various conferences with Jeffrey P. Gallant regarding the same |
| 12/21/2017 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Conference with Jeffrey P. Gallant regarding TTV billing spreadsheet issues |
| 12/21/2017 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference regarding TTV billing project with Jeffrey P. Gallant |
| 12/22/2017 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review Excel options for TTV billing |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

The Bopp Law Firm, PC Application LSI Matrix Rates

1:13-CV-000734-RBW

With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/26/2017 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | TV Billing Spreadsheets |
| 12/26/2017 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | TV Billing Spreadsheets |
| 12/26/2017 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | TV Billing Spreadsheets, emails and phone conference with Jeffrey P. Gallant regarding the same |
| 12/28/2017 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone call with Jeffrey P. Gallant regarding TTV Billing |
| 12/28/2017 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TV Billing Spreadsheets, email with Jeffrey P. Gallant regarding the same |
| 12/28/2017 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TTV Billing Spreadsheets |
| 12/28/2017 | Melena S. Siebert | 1.80 | 1.80 | $ 358.00 | $ 644.40 | $ 644.40 | TV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Jeffrey P. Gallant regarding TTV attorney rates |
| 12/29/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | TTV Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | TTV Spreadsheets |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 73 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/29/2017 | Melena S. Siebert | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 1.20 | 1.20 | $ 358.00 | $ 429.60 | $ 429.60 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TTV Billing Spreadsheets |
| 12/31/2017 | Melena S. Siebert | 5.00 | 5.00 | $ 358.00 | $ 1,790.00 | $ 1,790.00 | Various times--TTV Spreadsheets |
| 1/1/2018 | Melena S. Siebert | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail exchange with Jeffrey P. Gallant regarding rates for Eric Bohnet and others |
| 1/2/2018 | Melena S. Siebert | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | TTV Billing Spreadsheet Finalization; emails, phone conferences with Jeffrey P. Gallant regarding same |
| 1/15/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding motions for attorney's fees for TTV |
| 1/15/2018 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Courtney E. Milbank regarding strategy for petition for attorneys fee and next step |
| 1/15/2018 | Melena S. Siebert | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Research of record, strategy on TTV application and motion for attorney's fee motion |
| 1/16/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. to update on status of TTV motion, deadlines |
| 1/16/2018 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | TTV motion timing, strategy |
| 1/16/2018 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | D. C. Local rule review regarding Attorney fees |
| 1/16/2018 | Melena S. Siebert | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Courtney E. Milbank regarding fees petition and next steps |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/16/2018 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Jeffrey P. Gallant regarding motion for attorney's fees for TTV |
| 1/16/2018 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Case research on issue of prevailing party, substantial justification on EAJA attorney's fee claim |
| 1/16/2018 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference with Jeffrey P. Gallant regarding needs for fee petition |
| 1/16/2018 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Review amended complaint and D. C. District Court of Appeals decision in TTV case |
| 1/16/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | 537.00 | Review amended complaint and D. C. District Court of Appeals decision in TTV case, review EAJA Case law on "substantial justification" |
| 1/17/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Organize TTV notes for meeting with James Bopp, Jr. |
| 1/17/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Research on substantial justification burden of proof for TTV |
| 1/17/2018 | Melena S. Siebert | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Phone conference with James Bopp, Jr. , Courtney E. Milbank, and Jeffrey P. Gallant regarding strategy and timing for TTV motion for attorney's fees |
| 1/18/2018 | Melena S. Siebert | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Courtney E. Milbank regarding strategy, timing on TTV |
| 1/18/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | E-mail to Jeffrey P. Gallant, Courtney E. Milbank regarding TTV action plan for request for attorney's fees; emails with Jeffrey P. Gallant regarding motion for attorney's fees |
| 1/22/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Read through information sent from Jeffrey P. Gallant regarding TTV attorney fee request-- substantial justification and prevailing party information |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/23/2018 | Melena S. Siebert | 1.8 | 1.8 | $ 358.00 | $ 644.40 | $ 644.40 | Research on "no substantial justification" issue; research record on same |
| 1/24/2018 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with Courtney E. Milbank regarding case status and needs, email regarding the same |
| 1/24/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Jeffrey P. Gallant regarding issues in EAJA application for Attorney's fees; strategy on same |
| 1/24/2018 | Melena S. Siebert | 2 | 2 | $ 358.00 | $ 716.00 | $ 716.00 | Notes and research on no substantial justification; begin outline on motion for attorney's fees |
| 1/24/2018 | Melena S. Siebert | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Outline for motion for attorney's fees; outline for memo supporting motion for attorney's fees--prevailing party and substantial justification sections; email to Jeffrey P. Gallant, Courtney E. Milbank, James Bopp, Jr. regarding same |
| 1/25/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Jeffrey P. Gallant regarding overall motion construction; discussion of net worth limitation application; what "special factor" Jeffrey P. Gallant will begin on firm declarations for hours, etc. |
| 1/25/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Begin drafting EAJA application for Attorney's Fees; pull sample motions and memos into TTV fee folder; brief conference and email with Courtney E. Milbank regarding whether 501(c)(3) approval is retroactive to date of formation |
| 1/25/2018 | Melena S. Siebert | 1.5 | 1.5 | $ 358.00 | $ 537.00 | $ 537.00 | Drafting EAJA memo in support of motion-- detailed outline, formatting |
| 1/25/2018 | Melena S. Siebert | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Drafting EAJA memo: introduction, prevailing party section |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.       Page 76 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/26/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Draft motion/memo for EAJA attorney's fees; 0.00 |
| 1/26/2018 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | Draft motion/memo for EAJA attorney's fees; email with Jeffrey P. Gallant regarding same |
| 1/26/2018 | Melena S. Siebert | 4.50 | 4.50 | $ 358.00 | $ 1,611.00 | $ 1,611.00 | Draft motion memo for EAJA attorney's fees |
| 1/29/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. and Jeffrey P. Gallant regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Draft motion for attorney's fees under EAJA for True the Vote |
| 1/29/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Draft memo in support of motion for attorney's fees under EAJA; research "bad faith" requirements for increased fee rate |
| 1/29/2018 | Melena S. Siebert | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Draft memo in support of motion for attorney's fees under EAJA; research "bad faith" requirements for increased fee rate |
| 1/30/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Courtney E. Milbank regarding petition for attorneys fees |
| 1/30/2018 | Melena S. Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Draft memo for attorney's fee motion; substantial justification section |
| 1/30/2018 | Melena S. Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Draft memo for attorney's fee motion; substantial justification section edits and "cannot show attorney's fees unjust" sections |
| 1/31/2018 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | TTV memo for attorney's fees, substantial justification section and attorney's fee rate/Laffey section |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 77 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/31/2018 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Research TTV early record for timeline, IRS admissions to add to memo for attorney's fees |
| 1/31/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | TTV memo on attorney's fees:bad faith section |
| 1/31/2018 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TTV memo on attorney's fees, substantial justification section and attorney's fee rate/Laffey section |
| 1/31/2018 | Melena S. Siebert | 1.60 | 1.60 | $ 358.00 | $ 572.80 | $ 572.80 | TTV memo on attorney's fees:attorney fee enhanced rate section |
| 2/1/2018 | Melena S. Siebert | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Edit/Review sections written for attorney's fee memo; additional writing on "bad faith" section |
| 2/1/2018 | Melena S. Siebert | 3.80 | 3.80 | $ 358.00 | $ 1,360.40 | $ 1,360.40 | Edit/Review sections written for attorney's fee memo; additional writing on "bad faith" section |
| 2/2/2018 | Melena S. Siebert | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Phone conference with Jeffrey P. Gallant regarding TTV separation of billing issues, reduction for unsuccessful claims, strategy on declarations, and billing adjustments, phone conference with James Bopp, Jr. regarding same |
| 2/2/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Memo for attorney's fees; LSI Laffey Rate, Edits |
| 2/2/2018 | Melena S. Siebert | 3.50 | 3.50 | $ 358.00 | $ 1,253.00 | $ 1,253.00 | Edit memo, complete "bad faith" and "substantial justification" sections |
| 2/5/2018 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding review and edits on memo for attorney's fees |
| 2/5/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review Bivens issue for billing adjustment based on substantially similar underlaying/facts/unsuccessful claim approach |
| 2/5/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Review Z Street case and Court of Appeals decision for additions to memo for attorney's fees |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/6/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding strategy for approaching billing adjustments in TTV for unsuccessful claims |
| 2/6/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review docket at district court and appellate levels for percentage of documents devoted to unsuccessful claims |
| 2/6/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Edit TTV memo; substantial justification and bad faith sections |
| 2/7/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Review 2 Street, NorCal, and TTV Court of Appeals decisions for edits on Substantial Justification and Bad Faith sections of memo for attorney's fees |
| 2/7/2018 | Melena S. Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Review docket in district court and court of appeals for TTV; analyze percentage of relevant documents devoted to unsuccessful claims--for billing adjustment in attorney's fee |
| 2/8/2018 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Jeffrey P. Gallant regarding billing adjustments and declarations for TTV attorney's fees request |
| 2/8/2018 | Melena S. Siebert | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Division and organization of billing computer files for TTV fees |
| 2/8/2018 | Melena S. Siebert | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Research and notes on memo for attorney's fees--reviewing court of appeals decision in TTV, Z Street decision, and NorCal decision |
| 2/8/2018 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Analysis of percentage of work that was spent on unsuccessful claims in True the Vote v. IRS |
| 2/8/2018 | Melena S. Siebert | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Phone conference with Jeffrey P. Gallant regarding division of billing adjustment work for attorney's fee request |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 79 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/9/2018 | Melena S. Siebert | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with Jeffrey P. Gallant to discuss billing adjustments |
| 2/9/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | File organization for billing adjustments |
| 2/9/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | IMs with Jeffrey P. Gallant regarding billing adjustments division of work, timeline |
| 2/9/2018 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Jeffrey P. Gallant , James Bopp, Jr., and Courtney E. Milbank regarding update on timeline for motion for attorney's fees |
| 2/9/2018 | Melena S. Siebert | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review of PILF Billing for reduction in unsuccessful claim hours |
| 2/9/2018 | Melena S. Siebert | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | PILF Billing adjustments |
| 2/9/2018 | Melena S. Siebert | 1 | 1 | $ 358.00 | 358.00 | $ 358.00 | PILF billing adjustments; reductions for Bivens claims, and 6103 (improper inspection) claims, and APA claims; general work on complaints, motions, etc. that would be done regardless of success (filing, statement of facts, etc.) kept at 100% of recorded time |
| 2/9/2018 | Melena S. Siebert | 2.5 | 2.5 | $ 358.00 | $ 895.00 | 895.00 | PILF billing adjustments; reductions for Bivens claims, and 6103 (improper inspection) claims, and APA claims; general work on complaints, motions, etc. that would be done regardless of success etc. that would be done  (filing, statement of recorded timefacts, etc.) kept at 100%  regardless of success |
| Melena S. Siebert Subtotal | | 99.50 | 99.50 | | $ 35,621.00 | $ 35,621.00 | |
| | | | | | | | |
| TOTALS | | 823.50 | 815.10 | | $ 312,432.66 | $ 305,874.10 | |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| | | | | | | | |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.