*Foley and Lardner*
*Billing Records by Person*

**EXHIBIT 20**

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2013 | Aaron L. Romney | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | Consult with legal team regarding the sharing of case materials with internal and external users; prepare and organize case files in preparation of data processing for upload into Relativity document management system for legal team and client review; submit user account forms to grant access to case materials for client and local counsel. |
| 8/28/2013 | Aaron L. Romney | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | Test user accounts created for clients to provide external access to case files stored in Relativity document management system; update security settings in Relativity for client user groups; consult with legal team regarding case materials stored in Relativity. |
| 8/29/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Provide clients user credentials and instructions for logging into Relativity document management system for sharing case files. |
| 9/4/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Provide Relativity training for client users. |
| 9/11/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Prepare case files for data processing in preparation of upload into Relativity document management system for client and legal team review. |
| 9/25/2013 | Aaron L. Romney | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | Prepare case files for data processing in preparation of upload into Relativity document management system for attorney and client review. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/3/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Prepare case files for data processing in preparation of upload into Relativity document management system for legal team and client review. |
| 10/24/2013 | Aaron L. Romney | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | Prepare and upload case pleadings into Relativity document management system for legal team and client review; generate searchable text of newly loaded materials to accommodate review efforts. |
| 11/19/2013 | Aaron L. Romney | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | Prepare and upload case pleadings into Relativity document management system for legal team review. |
| 12/3/2013 | Aaron L. Romney | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | Prepare and upload case pleadings into Relativity document management system for legal team review. |
| 7/8/2014 | Aaron L. Romney | 1.40 | 1.40 | $ 179.00 | $ 250.60 | $ 250.60 | Prepare and upload additional case pleadings to Relativity and generate searchable text to accommodate legal team review. |
| 7/9/2014 | Aaron L. Romney | 1.40 | 1.40 | $ 179.00 | $ 250.60 | $ 250.60 | Prepare and upload additional case pleadings to Relativity and generate searchable text to accommodate legal team review. |
| 12/3/2014 | Aaron L. Romney | 0.10 | 0.10 | $ 179.00 | $ 17.90 | $ 17.90 | Review and respond to client audit inquiry. |
| **NON-ATTORNEY AARON L. ROMNEY SUBTOTAL** | | **12.50** | **12.50** | | **$ 2,199.10** | **$ 2,199.10** | |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/14/2013 | Angela A. Henes | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Verify correct volume number for requested Congressional Record citation for M. Gutierrez. |
| **NON-ATTORNEY ANGELA A. HENES SUBTOTAL** | | **0.20** | **0.20** | | **$ 35.00** | **$ 35.00** | |
| 5/10/2013 | Cleta Mitchell | 7.00 | 7.00 | $ 753.00 | $ 5,271.00 | $ 5,271.00 | Receive/review emails regarding IRS apology for treatment of conservative groups; draft letter to IRS, forward for delivery; forward letter to C Engelbrecht |
| 5/11/2013 | Cleta Mitchell | 4.00 | 4.00 | $ 753.00 | $ 3,012.00 | $ 3,012.00 | Work on IRS issue. |
| 5/13/2013 | Cleta Mitchell | 8.00 | 4.00 | $ 753.00 | $ 6,024.00 | $ 3,012.00 | Receive/review press calls; send documents to media; work on outline of litigation with ActRight legal foundation. |
| 5/14/2013 | Cleta Mitchell | 6.00 | 4.80 | $ 753.00 | $ 4,518.00 | $ 3,614.40 | Work on press issues; review/edit lawsuit complaint. |
| 5/15/2013 | Cleta Mitchell | 6.70 | 6.70 | $ 753.00 | $ 5,045.10 | $ 5,045.10 | Work on IRS issues. |
| 5/16/2013 | Cleta Mitchell | 7.60 | 7.60 | $ 753.00 | $ 5,722.80 | $ 5,722.80 | Work on IRS issues. |
| 5/17/2013 | Cleta Mitchell | 1.50 | 0.00 | $ 753.00 | $ 1,129.50 | $ - | Work on pleadings/checklist; receive/review/respond to questions regarding additional defendants; draft/forward comments on complaint. |
| 5/18/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 753.00 | $ 753.00 | $ 753.00 | Telephone call with C. Engelbrecht regarding lawsuit, filing timing, travel to DC versus press conference call. |
| 5/19/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 753.00 | $ 753.00 | $ 753.00 | Conference call with C. Engelbrecht and J. O'Neill regarding lawsuit/venue/filing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

# Foley Lardner LLP LSI Matrix Rates With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/20/2013 | Cleta Mitchell | 3.00 | 2.40 | $ 753.00 | $ 2,259.00 | $ 1,807.20 | Review final draft of complaint; exchange emails with ARLF attorneys regarding various changes/edits; approve final draft for filing; forward to C. Engelbrecht for review/approval; draft/forward press statement. |
| 5/21/2013 | Cleta Mitchell | 3.50 | 3.20 | $ 753.00 | $ 2,635.50 | $ 2,409.60 | Work on issues related to the filing of the IRS litigation; confirm filing; send press notices, forward complaint to other reporters. |
| 5/23/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 753.00 | $ 753.00 | $ 602.40 | Follow-up with process server regarding serving D. Shulman; draft/forward email to K. Phillips and C. Kidwell regarding contacting process server, meeting attorney to serve with lawsuit; press conference call regarding IRS lawsuit; draft/forward email to K. Phillips regarding preparing for motions to dismiss to be filed by individual defendants. |
| 6/4/2013 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Meet with J. Eastman. |
| 6/5/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Draft/forward email regarding creating matrix of timeline for responses by defendants, outline for discovery. |
| 6/6/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Draft/forward document.re IRS lawsuit |
| 6/7/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 772.00 | $ 772.00 | $ 617.60 | Participate in conference call regarding litigation strategy, discovery; draft/forward discovery outline; follow-up with B. Brown and J. Eastman. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/10/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Telephone call with M. Lockerby; telephone call with J. Eastman; forward materials to M. Lockerby regarding litigation; review memo regarding causes of action. |
| 6/13/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/forward instructions/request for materials prior to conference call with M. Lockerby regarding litigation; receive/review response. |
| 6/14/2013 | Cleta Mitchell | 2.50 | 1.80 | $ 772.00 | $ 1,930.00 | $ 1,389.60 | Conference call regarding outline of lawsuit; adding claims and defendants |
| 6/17/2013 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Daft/forward follow-up email to litigation team regarding tasks to be completed. |
| 6/19/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Work on additional IRS litigation issues. |
| 6/24/2013 | Cleta Mitchell | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Receive/review draft amended complaint; draft/forward email regarding additional comments; jury trial issue. |
| 6/26/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Work on fundraising for IRS Litigation costs. |
| 6/27/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review question from E. Baxa regarding letter of determination of exempt status; forward letter to E Baxa. |
| 6/28/2013 | Cleta Mitchell | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Work on grant proposal for IRS Litigation. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/1/2013 | Cleta Mitchell | 1.80 | 1.60 | $ 772.00 | $ 1,389.60 | $ 1,235.20 | Receive/review question regarding c3 letter of determination; draft/forward response regarding posting on website; review draft of amended complaint; conference call regarding amended complaint; draft/forward email to legal team with spreadsheet of IRS Documents related to True the Vote. |
| 7/9/2013 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Draft/forward question regarding website for posting amended complaint when filed. |
| 7/10/2013 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review email regarding date of substantial completion of IRS application; draft/forward comments, information related to application. |
| 7/12/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 772.00 | $ 772.00 | $ 617.60 | Receive/review email from US Attorney representing IRS in litigation regarding extension of time to respond; draft/forward response to counsel; forward attorney email to ARLF Legal team with questions related to request from government for extension of time; receive/review/respond to questions from client regarding update on litigation; draft/forward outline regarding IRS Litigation Fund, exchange emails regarding conference call to review updated draft of Amended Complaint. |
| 7/15/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review/respond to questions related to extension of time for government to respond to lawsuit. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/18/2013 | Cleta Mitchell | 5.00 | 4.50 | $ 772.00 | $ 3,860.00 | $ 3,474.00 | Review amended complaint draft; edit draft, return draft to other attorneys; conference call regarding amending complaint, responding to government motions. |
| 7/19/2013 | Cleta Mitchell | 3.70 | 3.30 | $ 772.00 | $ 2,856.40 | $ 2,547.60 | Receive/review revised draft of amended complaint; draft/forward additional edits; receive/review/respond to questions regarding permissible activities for c3; draft/forward additional notes; review articles related to W. Wilkins, IRS General Counsel; draft/forward email regarding naming W. Wilkins as defendant in lawsuit. |
| 7/20/2013 | Cleta Mitchell | 4.50 | 4.10 | $ 772.00 | $ 3,474.00 | $ 3,165.20 | Work on amended complaint for lawsuit; research information related to W. Wilkins; edit draft, return to attorneys; review multiple edits, questions, emails; email to C. Engelbrecht to review new draft; receive/review/respond to C. Engelbrecht questions regarding complaint. |
| 7/21/2013 | Cleta Mitchell | 2.70 | 2.40 | $ 772.00 | $ 2,084.40 | $ 1,852.80 | Work on amended complaint, press statement, issues for press statement. |
| 7/22/2013 | Cleta Mitchell | 5.50 | 5.00 | $ 772.00 | $ 4,246.00 | $ 3,860.00 | Edit complaint; work on filing, press plan |
| 7/24/2013 | Cleta Mitchell | 7.50 | 2.00 | $ 772.00 | $ 5,790.00 | $ 1,544.00 | Attend meetings with C. Engelbrecht; work on issues related to service of defendants. |
| 7/26/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on 6103 waiver form for True The Vote with House committees. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/29/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Draft/forward emails regarding litigation hold letters; follow-up regarding waiver of 6103 for disclosure to House committee and staff. |
| 7/30/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on 6103 waivers. |
| 7/31/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on service/discovery issues with DOJ. |
| 8/2/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review/respond to questions related to service on IRS defendants. |
| 8/6/2013 | Cleta Mitchell | 2.40 | 1.40 | $ 772.00 | $ 1,852.80 | $ 1,080.80 | Receive/review questions regarding service; receive/review announcement regarding Issa subpoenas to IRS employees. |
| 8/12/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on IRS Litigation issues. |
| 8/13/2013 | Cleta Mitchell | 1.50 | 0.50 | $ 772.00 | $ 1,158.00 | $ 386.00 | Receive/review email from K. Phillips regarding waiver; draft/forward response. |
| 8/14/2013 | Cleta Mitchell | 3.00 | 2.00 | $ 772.00 | $ 2,316.00 | $ 1,544.00 | Review draft of response to IRS Motion; draft/forward email to K. Phillips et al regarding edits to response to IRS Motion to Extend Response Date. |
| 8/15/2013 | Cleta Mitchell | 1.00 | 0.50 | $ 772.00 | $ 772.00 | $ 386.00 | Edit response to IRS motion to extend time for response; circulate to co-counsel; receive/review response regarding litigation hold letters; receive/review email from DOJ attorneys regarding conference call to discuss health issues of defendant, D. Fish; draft/forward notice of availability. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2013 | Cleta Mitchell | 3.10 | 0.00 | $ 772.00 | $ 2,393.20 | $ - | Daft/forward email to K. Phillips, N. Johnson regarding preparing matrix showing each defendant, service date, response due dates, etc; review revised response to Motion to Dismiss; draft/forward edits, approval to file, question regarding due date for IRS response; conference call regarding litigation update; follow-up regarding locating/forwarding Z Street pleadings. |
| 8/19/2013 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Locate/forward Z Street documents to rest of attorneys; draft/forward checklist of tasks from conference call; work on issues related to publicizing IRS actions/litigation. |
| 8/20/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on waivers related to IRS information and materials. |
| 8/21/2013 | Cleta Mitchell | 0.50 | 0.30 | $ 772.00 | $ 386.00 | $ 231.60 | Forward materials from Wisconsin case to attorneys; receive/review letter from IRS regarding King Street Patriots. |
| 8/22/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on website issues to post TTV v IRS pleadings, preparation for conference call, pro hac vice motion. |
| 8/23/2013 | Cleta Mitchell | 1.40 | 1.40 | $ 772.00 | $ 1,080.80 | $ 1,080.80 | Work on Section 6103 materials; forward to legal team; prepare for/participate in weekly conference call; draft/forward meet and confer request to DOJ for pro hac vice admissions. |
| 8/28/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review email from K. Phillips regarding acceptance of service by US Attorney; draft/forward questions. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/29/2013 | Cleta Mitchell | 1.70 | 1.70 | $ 772.00 | $ 1,312.40 | $ 1,312.40 | Receive/review/respond to questions from C. Armstrong regarding time delay regarding litigation involving exempt status applications; receive/review/respond to additional questions; receive/review notice of Judge's orders in case; reschedule conference call for Tuesday; receive/review email from D. Epstein regarding FOIA response regarding clearing communications with White House; forward to committee staff; draft/forward Statement of Material Facts, draft/forward cover email for Statement of Material Facts. |
| 9/3/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Conference call regarding litigation schedule; receive/review/respond to email regarding FBI comments about interviews with True the Vote. |
| 9/4/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review email from M. Lockerby regarding request from Individual IRS defendants for extension of time to answer; draft/forward questions regarding who represents whom regarding individual defendants. |
| 9/5/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Daft/edit circulate letter with dates for teleconference; receive/review responses; receive/review order regarding appearance regarding incapacitated defendant. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/6/2013 | Cleta Mitchell | 3.00 | 0.00 | $ 772.00 | $ 2,316.00 | $ - | conference call regarding litigation status; revise letter regarding meet and confer; re-circulate; receive/review edits; revise letter, finalize, send to opposing DOJ counsel. |
| 9/7/2013 | Cleta Mitchell | 1.50 | 1.00 | $ 772.00 | $ 1,158.00 | $ 772.00 | Telephone call with C. Engelbrecht regarding litigation, other issues. |
| 9/10/2013 | Cleta Mitchell | 1.70 | 0.20 | $ 772.00 | $ 1,312.40 | $ 154.40 | receive/review notice of court hearing on September 26 regarding David Fish/guardian ad litem |
| 9/13/2013 | Cleta Mitchell | 2.70 | 2.70 | $ 772.00 | $ 2,084.40 | $ 2,084.40 | Receive/review/forward documents released from Ways & Means investigation regarding L. Lerner; forward to co-counsel; telephone call with attorneys for NorCal Tea Party defendants; weekly conference call with co-counsel regarding status of lawsuit; meetings/responses due regarding responsive pleadings from defendants; draft/forward email to G. Hartt and J. Sergi regarding meeting and conference; receive/review response; draft/forward response regarding scheduling time for Thursday of next week for meeting and telephone conference call; prepare waivers for submission to Issa staff; forward to C. Engelbrecht. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/14/2013 | Cleta Mitchell | 1.90 | 1.50 | $ 772.00 | $ 1,466.80 | $ 1,158.00 | Receive/review update regarding trip to DC by K. Phillips and N. Johnson; forward request to B. Davis regarding meet and confer call; follow-up regarding scheduling conference room for Thursday/Friday; edit waivers for House Oversight and Government Reform committee; forward to C. Englebrecht. |
| 9/16/2013 | Cleta Mitchell | 1.10 | 0.90 | $ 772.00 | $ 849.20 | $ 694.80 | Receive/review emails from C. Engelbrecht; receive waiver; revise waiver regarding printing name with signature; re-send to C. Engelbrecht; draft/forward response to DOJ regarding meet and confer conference call regarding Count I. |
| 9/17/2013 | Cleta Mitchell | 0.90 | 0.70 | $ 772.00 | $ 694.80 | $ 540.40 | Send conference call dial-in information to other counsel for Thursday meet and confer on schedule; receive/review email regarding litigation hold letters; draft/forward response regarding sending letters;  receive/review link to USA Today published chart of IRS Entities; forward to other counsel. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/18/2013 | Cleta Mitchell | 1.90 | 0.30 | $ 772.00 | $ 1,466.80 | $ 231.60 | Edit/paste comments from IRS regarding True the Vote, forward to C. Engelbrecht, L. Churchwell; appear on Tony Perkins radio show; receive/review draft S.J. briefing schedule for discussion with DOJ on Thursday call; exchange emails with legal team regarding briefing schedule; receive/review newsletter with references to lawsuit; draft/forward approval; receive/review questions from J. Sekulow regarding timing of litigation; draft/forward response regarding expediting cases. |
| 9/19/2013 | Cleta Mitchell | 4.50 | 2.00 | $ 772.00 | $ 3,474.00 | $ 1,544.00 | Prepare for meet and confer call with DOJ; conduct meet and confer call with DOJ; follow-up conference call |
| 9/20/2013 | Cleta Mitchell | 6.30 | 4.40 | $ 772.00 | $ 4,863.60 | $ 3,396.80 | meet with K. Phillips and N. Johnson regarding next steps regarding litigation; receive/review/forward motion to dismiss filed by DOJ, granting by IRS of TTV tax exempt status; follow-up with C. Engelbrecht regarding DOJ motion, IRS decision; receive/review/discuss objections to IRS Defendants' motion to extend time; edit response to motion to extend time. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/21/2013 | Cleta Mitchell | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Draft/forward email regarding response to Defendants' motion to extend time for answer; receive/review response; draft/forward email to L. Churchwell regarding statement on TTV case regarding IRS motion. |
| 9/22/2013 | Cleta Mitchell | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Work on conference call regarding motion to dismiss; response to extension of time request from Individual Defendants; notice to C. Hixon and T. Grimm regarding DOJ filing. |
| 9/23/2013 | Cleta Mitchell | 5.10 | 3.60 | $ 772.00 | $ 3,937.20 | $ 2,779.20 | Review DOJ motion to dismiss; make notes on motion to dismiss; conference call regarding motion to dismiss, research assignments; review IRS Manual; receive/review/revise press release regarding DOJ Motion; exchange multiple emails with L. Churchwell regarding press statement; draft revised response to Defendants request for extension of time to file responsive pleadings. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2013 | Cleta Mitchell | 5.30 | 3.70 | $ 772.00 | $ 4,091.60 | $ 2,856.40 | Draft proposed joint motion and order granting Count I of Amended Complaint; forward to co-counsel for review; receive/review comments/questions; receive/review notice of erroneous filing; re-file response to Defendants' motion to extend time; receive/review email/letter from J. Shur regarding statements regarding other litigation timetable; appear on Huckabee and J. Gibson radio shows regarding lawsuit; review letters, quote from letters from IRS regarding failure to respond to demands for information; draft cover email,  follow-up regarding scheduling conference call for Thursday to discuss legal strategy; forward statements to BNA/Bloomberg and Tax Reporter; follow-up with reporters; telephone call to DOJ regarding possible joint motion; receive/review email from H. von Spakovsky regarding IRS issues/litigation; draft/forward comments/principles involved in litigation. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/25/2013 | Cleta Mitchell | 4.70 | 3.30 | $ 772.00 | $ 3,628.40 | $ 2,547.60 | Telephone call to J. Shur regarding timeline related to extending time for responding to complaint; draft clarification to response; receive/review judge's order granting extension of time; telephone call with J. Shur regarding filing statement; receive/review letter from B. Benitez objecting to document preservation letter; work on scheduling conference call with co-counsel to discuss response to motion to dismiss; receive/review emails from DOJ regarding issuance of TTV letter of determination of exempt status; forward to client, other counsel; draft preliminary statement for response to motion to dismiss. |
| 9/26/2013 | Cleta Mitchell | 3.90 | 2.70 | $ 772.00 | $ 3,010.80 | $ 2,084.40 | Travel to Courthouse; attend status conference; follow-up with opposing counsel; conference call regarding strategy for responding to motion to dismiss; receive/review email from J. Shur regarding filing clarification of response to motion for extension of time; exchange emails with J. Shur; draft/revise clarification to response; forward to M. Lockerby for review; exchange emails regarding opposing counsel responses. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/27/2013 | Cleta Mitchell | 2.10 | 0.00 | $ 772.00 | $ 1,621.20 | $ - | Finalize/prepare/file clarification of response to Defendants' motion to extend time; draft/forward email regarding items to discuss on conference call; follow-up regarding schedule, items discussed on conference call. |
| 9/28/2013 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Draft proposed meet and confer letter regarding briefing schedule; circulate to TTV attorneys; receive/review approval; finalize/forward to opposing counsel; prepare draft of letter to B. Benitez regarding document hold letter; forward to M. Lockerby and W. Davis. |
| 9/30/2013 | Cleta Mitchell | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Telephone call with opposing counsel regarding briefing schedule; follow-up call to M. Lampken regarding briefing schedule; draft/forward bullets for proposed extension of time for response; receive call from G. Hartt agreeing to briefing schedule; draft edits to motion/order to convert to joint motion; finalize/edit motion/order; organize filing; receive/review memo from M. Gutierrez regarding anti-injunction act/APA issues; draft/forward response. |
| 10/1/2013 | Cleta Mitchell | 2.50 | 1.50 | $ 772.00 | $ 1,930.00 | $ 1,158.00 | Meet with B. Davis. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/2/2013 | Cleta Mitchell | 2.00 | 1.40 | $ 772.00 | $ 1,544.00 | $ 1,080.80 | Receive/review notice of cancellation of conference call; draft/forward revised conference call dial-in number for associates; draft/forward email regarding filing motion to extend date for filing response to DOJ Motion to Dismiss; receive/review points to include in motion; draft/forward email to opposing counsel regarding extending deadline for filing response; receive/review consent from opposing counsel to extending deadline; receive/review draft motion for extension; edit motion, return to N. Johnson; receive edited version, make additional edits; finalize motion for extension, forward for filing. |
| 10/4/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Weekly conference call, review of legal issues, briefing schedule; receive/review draft briefing schedule; draft/forward response to K. Phillips; receive/review additional emails regarding schedule. |
| 10/9/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Receive/review draft internal schedule for response briefs; edit internal schedule, forward to litigation team for review/comment. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 18 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 10/11/2013 | Cleta Mitchell | 3.10 | 2.20 | $ 772.00 | $ 2,393.20 | $ 1,698.40 | Draft/forward email to K. Phillips and N. Johnson regarding preparing legal issues outline for conference call; receive/review draft outline; draft/forward request to re-arrange by topic; receive/review list of research topics; review memo from M. Gutierrez regarding APA, Anti-Injunction Act; telephone conference call with litigation team; revise internal briefing schedule based on conference call, circulate to rest of team. |
| 10/18/2013 | Cleta Mitchell | 0.40 | 0.00 | $ 772.00 | $ 308.80 | $ - | Receive/review copies of filings by individual IRS defendants. |
| 10/19/2013 | Cleta Mitchell | 5.00 | 2.50 | $ 772.00 | $ 3,860.00 | $ 1,930.00 | Attend CNP; make two presentations regarding IRS litigation on behalf of TTV; review motions to dismiss filed by individual defendants. |
| 10/21/2013 | Cleta Mitchell | 7.50 | 3.80 | $ 772.00 | $ 5,790.00 | $ 2,933.60 | Conference call regarding response to IRS Individual Defendants' Motions to Dismiss. |
| 10/22/2013 | Cleta Mitchell | 0.30 | 0.20 | $ 772.00 | $ 231.60 | $ 154.40 | Draft/forward emails regarding conference call, comments from M. Lockerby to Motions to Dismiss. |
| 10/23/2013 | Cleta Mitchell | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Prepare for conference call with team regarding litigation, responses to motions to dismiss; receive/review email from M. Gutierrez; draft/forward response regarding response to Motion to Dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/30/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review/respond to email from K. Phillips regarding timeline/calendar for preparing responses to IRS and individuals' motions to dismiss; request to schedule call to discuss legal theories and cases; draft/forward suggested approach to drafters. |
| 10/31/2013 | Cleta Mitchell | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Participate in conference call regarding drafts of responses to Motions to Dismiss. |
| 11/1/2013 | Cleta Mitchell | 0.80 | 0.60 | $ 772.00 | $ 617.60 | $ 463.20 | Receive/review/respond to question regarding conference call on Friday; receive/review proposed internal schedule for briefing responses to motions to dismiss; draft edits to schedule; forward to K. Phillips with suggestions for circulation of schedule. |
| 11/4/2013 | Cleta Mitchell | 4.50 | 3.20 | $ 772.00 | $ 3,474.00 | $ 2,470.40 | Receive/review draft response to Motion to Dismiss; draft edits; forward edits to K. Phillips; forward questions regarding factual issues referenced in draft; questions regarding certain issues; work on rescheduling of conference call to discuss draft. |
| 11/5/2013 | Cleta Mitchell | 1.70 | 1.20 | $ 772.00 | $ 1,312.40 | $ 926.40 | Receive/review emails regarding drafts of government's motion to dismiss; prepare for/participate in conference call regarding response to IRS Motion to Dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/6/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Exchange emails regarding rescheduling circulation of draft responses to Individual Defendants' MTD. |
| 11/8/2013 | Cleta Mitchell | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Prepare for, participate in conference call regarding response briefs to Individual Defendants' MTD; research IRS standards for normal processing of applications for 501c3 status; search for updates since 2000 report. |
| 11/10/2013 | Cleta Mitchell | 5.50 | 0.00 | $ 772.00 | $ 4,246.00 | $ - | Review/edit drafts of response to Management Defendants' MTD; draft/forward comments, edits; review Cincinnati Defendants' draft; draft/forward emails regarding duplication, issues of concern re structure of briefs; exchange emails with K. Phillips regarding approach to various issues/structures; work on fundraising issues for ARLF IRS Litigation Fund. |
| 11/12/2013 | Cleta Mitchell | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Print/review/edit draft response to Individual Defendants MTD; exchange emails with drafting team. |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/13/2013 | Cleta Mitchell | 5.50 | 3.90 | $ 772.00 | $ 4,246.00 | $ 3,010.80 | Telephone call with M. Lockerby and drafting team; work on draft response(s) to MTD filed by individual defendants; forward redlined version to K. Phillips; receive/review email regarding refusal to consent to consolidation of responses; draft/forward instructions to M. Gutierrez to call judge's law clerk; receive/review response from law clerk; receive/review draft motion to file oversized brief; edit motion for oversized brief. |
| 11/14/2013 | Cleta Mitchell | 4.90 | 4.90 | $ 772.00 | $ 3,782.80 | $ 3,782.80 | Meet with attorneys T. Graves and E. Grimes regarding NorCal litigation versus IRS; review/edit response(s) to MTD; research IRS manual, disclosure rules for tax exempt organizations; exchange emails with drafting team/partners regarding filings due on Friday. |
| 11/15/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on final issues related to filing responses/motions. |
| 11/16/2013 | Cleta Mitchell | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Participate in panel discussion regarding IRS litigation. |
| 11/22/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Exchange emails regarding draft reply; receive/review draft reply; draft/forward response regarding filing. |
| 11/26/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review notice of Minute Order approving filing consolidated brief. |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Cleta Mitchell | 0.90 | 0.60 | $ 772.00 | $ 694.80 | $ 463.20 | Receive/review question regarding deadline for DOJ response to motion to stay agency action; draft/forward response; receive/review DOJ objection to motion to stay agency action. |
| 12/5/2013 | Cleta Mitchell | 1.30 | 0.80 | $ 772.00 | $ 1,003.60 | $ 617.60 | Review DOJ objection to Motion to Stay; draft/forward bullet points regarding reply. |
| 12/8/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Review draft Reply to DOJ Opposition to Motion to Stay; edit draft/forward to N. Johnson. |
| 12/12/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Prepare status report, forward to attorneys; receive/review/respond to questions from C. Hixon regarding letter from C. Engelbrecht. |
| 12/17/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Receive/review filings by IRS Defendants, replies to Motions to Dismiss. |
| 12/30/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Receive/review email from C. Engelbrecht; telephone call with C. Engelbrecht regarding FoxNews documentary related to targeting and lawsuit |
| 1/6/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Telephone call with J. Fortuna; follow-up regarding client permission to provide copies of response briefs in word format. |
| 1/7/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on issues regarding letter to Issa committee regarding federal agencies audits and site visits to C. Engelbrecht. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/8/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on Issa letter regarding government inquiries, possible link from Minority staff to IRS. |
| 1/9/2014 | Cleta Mitchell | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Finalize letter to Rep. Issa and Rep. Jordan. |
| 1/10/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on issues regarding True the Vote hearing/letter/investigation. |
| 1/24/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review materials produced to BNA under FOIA request regarding IRS educational/training materials. |
| 1/27/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 772.00 | $ 926.40 | $ 926.40 | Receive/review question from Sen. Cornyn regarding litigation, questions to A.G. Holder at Senate Hearing regarding True the Vote, investigation by DOJ or FBI of reasons for interagency attacks on C. Engelbrecht and True the Vote; draft/forward narrative, questions to ask at Senate hearing. |
| 1/28/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Telephone call with Senate Judiciary staff regarding lawsuit status, issues related to IRS Application; locate/forward letter to Sen. Cornyn used as exhibit to Amended Complaint; forward information to C. Engelbrecht; review Judiciary committee hearing, questioning of Attorney General Holder. |
| 1/30/2014 | Cleta Mitchell | 1.30 | 1.30 | $ 772.00 | $ 1,003.60 | $ 1,003.60 | Work on preparation for hearing. |
| 2/2/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Draft/edit OCE complaint, forward to C. Engelbrecht, L. Churchwell; draft/forward draft hearing testimony. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/5/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review phone call from DOJ regarding discussion of True the Vote experience with IRS; draft/forward email to schedule call. |
| 2/5/2014 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Work on OCE complaint filing. |
| 2/6/2014 | Cleta Mitchell | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Work on filing of OCE complaint; follow-up with C. Engelbrecht regarding additional questions, requests after hearing. |
| 2/7/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Telephone call with DOJ and FBI regarding possible meeting. |
| 2/8/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/forward email to legal team regarding DOJ contact; meeting/interview of C. Engelbrecht with DOJ attorneys; receive/review responses; draft/forward additional information, response(s). |
| 2/19/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review emails from Cincinnati attorneys; work on scheduling conference call to discuss litigation, removing case from Cincinnati to federal court in DC. |
| 2/20/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 772.00 | $ 849.20 | $ 849.20 | Reschedule conference call with attorneys for other suits versus IRS. |
| 2/21/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Participate in conference call regarding IRS litigation, timetables, change of venue issues. |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/22/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 772.00 | $ 849.20 | $ 849.20 | Review emails/research from M. Gutierrez; draft/forward outline of litigation; analyze issues from perspective of 501c4 organization; receive/review follow-up information from M. Gutierrez; draft/forward additional response/analysis. |
| 2/26/2014 | Cleta Mitchell | 2.20 | 2.20 | $ 772.00 | $ 1,698.40 | $ 1,698.40 | Meet with C. Engelbrecht; receive/review letter from DOJ regarding interview related to IRS scandal, True the Vote, C. Engelbrecht; telephone call with H. vonSpakovsky regarding DOJ, Civil rights division. |
| 2/27/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Telephone call with DOJ attorneys regarding interview with C. Engelbrecht, C. Mitchell regarding interactions with IRS in c3 application; discussion regarding maintenance of internal firewall from Tax Division attorneys at IRS; draft/forward suggested edits to letter to DOJ; receive/review response, confirmation of maintenance of internal firewall. |
| 2/28/2014 | Cleta Mitchell | 5.70 | 5.70 | $ 772.00 | $ 4,400.40 | $ 4,400.40 | Prepare for/meet with DOJ attorneys regarding IRS scandal. |
| 3/5/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review/respond to questions from A. Regnery regarding status of lawsuit; review/revise donor report; receive/review/respond to questions from M. Lockerby regarding trial schedule. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review email from M. Lockerby regarding status of case; draft/forward response, suggested next steps regarding obtaining information from IRS. |
| 3/10/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review question from J. Wright regarding status of litigation; draft/forward outline regarding status of lawsuit/briefing. |
| 3/13/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review/respond to questions regarding FOIA request. |
| 3/28/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Work on issues regarding Rule 26 conference. |
| 4/1/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | 154.40 | Receive/review/respond to email from G. Hartt regarding recovery of D. Fish. |
| 4/2/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | 386.00 | Receive/review questions from House staff regarding ATF Director, questioning regarding targeting of C. Engelbrecht; locate/forward OCE complaint. |
| 4/3/2014 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | draft/forward response scheduling interview; receive/review update regarding FoxNews documentary regarding IRS targeting of True the Vote and C. Engelbrecht. |
| 4/4/2014 | Cleta Mitchell | 0.60 | 0.60 | $ 772.00 | $ 463.20 | 463.20 | Telephone call with DOJ regarding additional materials from C. Engelbrecht. |
| 4/8/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | 772.00 | Telephone call with C. Engelbrecht; receive/review draft letter regarding IRS exchange(s) with Rep. Cummings regarding information about True The Vote; L. Lerner and H. Paz emails about TTV. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.     Page 27 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/9/2014 | Cleta Mitchell | 2.10 | 2.10 | $ 772.00 | $ 1,621.20 | $ 1,621.20 | Telephone call with C. Engelbrecht regarding IRS investigation, Rep. Elijah Cummings involvement; draft OCE supplemental complaint, forward to client; receive/review response; prepare for filing; receive/review calls regarding investigation of True the Vote by Rep. Cummings, interactions with IRS. |
| 4/10/2014 | Cleta Mitchell | 2.60 | 0.00 | $ 772.00 | $ 2,007.20 | $ - | Finalize supplement to ethics complaint; telephone call with reporters/media regarding Cummings staff, targeting of True the Vote by IRS in conjunction with Cummings, staff; review documents from Ways & Means Committee; draft/forward email regarding role of D. Fish in IRS scandal; receive/review email from M. Lockerby; draft/forward response regarding firewall at DOJ. |
| 4/11/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review draft FOIA requests; draft/forward edits. |
| 4/14/2014 | Cleta Mitchell | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Receive/review/forward letter from OCE regarding receipt of supplement to ethics complaint. |
| 4/15/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review questions from D. Freda regarding Cummings complaint; draft/forward response, forward copies of complaint, supplement to complaint; response from OCE; telephone call with reporter regarding ethics complaint, relationship to IRS targeting of True The Vote. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

## Foley Lardner LLP LSI Matrix Rates With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/22/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Receive/review/respond to questions from Baltimore Sun reporter regarding issues regarding C. Engelbrecht, TTV targeting by federal agencies; ethics complaint versus E. Cummings. |
| 4/23/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 772.00 | $ 694.80 | $ 694.80 | Telephone call with Baltimore Sun reporter regarding Rep. Cummings information to/from IRS regarding True the Vote. |
| 4/29/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review draft FOIA request; draft/forward response/edits to FOIA request. |
| 5/2/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Receive/review email from C. Engelbrecht regarding True the Vote's not being listed by IRS as exempt organization; review IRS website and Guidestar; search for True the Vote; draft/forward confirmation to C. Engelbrecht regarding no listing. |
| 5/3/2014 | Cleta Mitchell | 0.60 | 0.60 | $ 772.00 | $ 463.20 | $ 463.20 | Draft/forward email to co-counsel regarding failure of IRS to list TTV as exempt organization; receive/review/respond to emails from co-counsel. |
| 5/9/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/forward letter to DOJ regarding failure to list TTV as exempt charitable organization. |
| 5/10/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Forward to C. Engelbrecht letter sent to DOJ; receive/review/respond to questions; draft/forward question regarding reconstructing any damages. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/14/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Receive/review email from DOJ regarding notebooks from C. Engelbrecht regarding targeting of TTV; draft/forward response. |
| 5/16/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review response letter from DOJ regarding omission of TTV from IRS website of approved charitable organizations; forward to client, legal team; receive/review suggestions for next steps. |
| 5/19/2014 | Cleta Mitchell | 0.80 | 0.60 | $ 772.00 | $ 617.60 | $ 463.20 | Receive/review edit Motion to Supplement Response to Motion to Dismiss; exchange emails regarding filing, sequence of filing. |
| 5/20/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Receive/review email regarding TTV on IRS master list; review revised motion; draft/forward emails to M. Lockerby; W. Davis; forward email to C. Engelbrecht regarding listing. |
| 5/21/2014 | Cleta Mitchell | 0.40 | 0.00 | $ 772.00 | $ 308.80 | $ - | Draft/forward email to C. Engelbrecht regarding addition of TTV to the list of eligible charities; draft/forward questions regarding damages from IRS failure to list previously; receive/review response(s) from C. Engelbrecht; telephone call with C. Engelbrecht regarding issues related to TTV fundraising. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 30 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|--------------------------|----------------------------|-------------|
| 6/2/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 790.00 | $ 948.00 | $ 948.00 | Review Z Street decision; draft/forward emails to N. Johnson regarding filing notice of supplemental authority; forward filings by J. Sekulow attorneys; telephone call with T. Jipping regarding Z Street decision, meeting with Deputy COS; forward documents to T. Jipping; draft/forward question to G. Hartt regarding status of Defendant D. Fish; receive/review/respond to answer from G. Hartt. |
| 6/13/2014 | Cleta Mitchell | 2.90 | 2.90 | $ 790.00 | $ 2,291.00 | $ 2,291.00 | Receive/review information regarding IRS failure to preserve L. Lerner emails; draft/forward email to client regarding notice to IRS counsel; circulate news reports to co-counsel; draft edits to proposed letter to counsel for defendants; receive/review emails from co-counsel regarding filing motion, authority for preserving documents in litigation; locate/review litigation hold letters from 2013, response from L. Lerner attorney. |
| 6/16/2014 | Cleta Mitchell | 5.50 | 5.50 | $ 790.00 | $ 4,345.00 | $ 4,345.00 | Revise draft of letter to IRS attorneys/DOJ; forward to legal team for revision; exchange emails with D. Epstein regarding authority for maintaining records of government agency; exchange emails with K. Phillips, C. Kidwell regarding finalizing letter, circulating to counsel for IRS defendants; circulate letter to reporters. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/17/2014 | Cleta Mitchell | 2.50 | 2.50 | $ 790.00 | $ 1,975.00 | $ 1,975.00 | Respond to questions from reporters regarding impact of lost emails on TTV litigation; conference call regarding preparation of motion to obtain access to IRS computers, server(s); forward emails from citizens regarding forensic review of IRS procedures, hard drive, servers. |
| 6/18/2014 | Cleta Mitchell | 0.80 | 0.00 | $ 790.00 | $ 632.00 | $ - | Receive/review/respond to question regarding affidavit from expert regarding forensic examination; receive/review response(s) from DOJ and individual defendants' attorneys regarding response to June 16, 2014 letter. |
| 6/19/2014 | Cleta Mitchell | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Draft/forward questions regarding next steps regarding litigation, forensic examination; research issues regarding email archiving and retention; receive/review information regarding possible IRS whistleblower, individual with information regarding storage/archiving of IRS emails. |
| 6/20/2014 | Cleta Mitchell | 0.40 | 0.00 | $ 790.00 | $ 316.00 | $ - | Receive/review questions regarding call with DOJ and IRS defendants' attorneys; draft/forward response(s). |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/21/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | forward technology information received from government employees regarding veracity of IRS claims regarding loss of hard drive, emails; receive/review contract information for Sonasoft Corporation, former email contractor for IRS. |
| 6/22/2014 | Cleta Mitchell | 3.60 | 0.00 | $ 790.00 | $ 2,844.00 | $ - | Attend/appear on FoxNews Sunday regarding True the Vote lawsuit, plans to seek court order related to independent forensic investigation; receive/review/ respond to emails from IRS and other federal employees outlining issues of veracity of IRS claims related to missing emails; receive/review email from J. Sekulow regarding preservation of evidence in the litigation; draft/forward response regarding plans to file motion in TTV case; receive/review additional information from J. Sekulow. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/23/2014 | Cleta Mitchell | 8.50 | 8.50 | $ 790.00 | $ 6,715.00 | $ 6,715.00 | Revise/forward edits to Motion for Preliminary Injunction; appear on programs discussing spoliation of evidence by IRS, failure to take preventative measures to ensure preservation of evidence; draft/forward emails to legal team regarding specific agenda for meet and confer conference with Defendants' Counsel; receive/review response emails regarding meet and confer conference; conference call regarding preparation for meet and confer call; draft list of requests to the Court related to forensic investigation; receive/review multiple emails from computer experts regarding tracing information related to missing emails. |
| 6/24/2014 | Cleta Mitchell | 2.90 | | $ 790.00 | $ 2,291.00 | $ - | Meetings with reporters regarding computer crashes at IRS, missing emails, forensic review; participate in meet and confer with Defendants' attorneys; follow-up conference call regarding overview of motion in light of meet and confer conference; draft/forward notes from congressional hearings related to missing emails. |
| 6/25/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 790.00 | $ 869.00 | $ 869.00 | Work on issues regarding IRS missing emails; forward materials from IRS employees, computer experts. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 34 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/26/2014 | Cleta Mitchell | 1.40 | 1.40 | $ 790.00 | $ 1,106.00 | $ 1,106.00 | Draft/forward question regarding status of draft motion; receive/review response(s) regarding timeframe for preparation and filing; receive/review questions regarding Z Street pleadings, counsel; date of filing by Z Street; receive/review email from Certified Records Manager regarding CFRs governing preservation of records and penalties associated with violation of legal requirements. |
| 6/29/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Edit Motion and Memo; receive/review email from J. Sekulow; draft/forward suggested additional information regarding J. Sekulow. |
| 6/30/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Receive/review revised draft of Motion, Memorandum; draft/forward edits/comments regarding exhibits. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 35 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/1/2014 | Cleta Mitchell | 3.20 | 0.00 | $ 790.00 | $ 2,528.00 | $ - | Receive/review email from Judge Walton's clerk; draft/forward response regarding availability for hearing on July 11; draft/forward notice to clerk regarding availability; review minute order; forward final motion and memorandum to press contacts; telephone call with C. Engelbrecht regarding hearing; forward documents to L. Churchwell for posting, press release; receive/review/respond to follow-up questions regarding Motion, hearing, schedule; draft/forward to J. Sekulow and E. Greim copies of Motion and Memorandum with information regarding scheduling order; schedule conference call for Wednesday regarding update on Cincinnati hearing on government's Motion To Dismiss and upcoming hearing on TTV Motion regarding lost evidence; receive/review question from WSJ regarding hearing on Friday, July 11; draft/forward response; research Judicial Watch proceeding; draft/forward response/information to WSJ reporter. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/2/2014 | Cleta Mitchell | 2.30 | 2.30 | $ 790.00 | $ 1,817.00 | $ 1,817.00 | Receive/review information regarding forensic computer experts; draft/forward response(s), schedule time to interview firms on Thursday; receive/review/respond to questions from reporters covering IRS litigation; exchange emails regarding lists of questions and procedures necessary to conduct proper forensics investigation; conference call with counsel for other IRS lawsuits, update on Cincinnati hearing; discussion regarding hearing before Judge Walton. |
| 7/3/2014 | Cleta Mitchell | 3.10 | 3.10 | $ 790.00 | $ 2,449.00 | $ 2,449.00 | Prepare outline for hearing; draft/forward requests to K. Phillips and N. Johnson regarding case briefs for precedent cited in Memorandum; conduct interviews with forensic experts; follow-up conference call regarding preparation for hearing on Friday; telephone call with M. Kissel regarding hearings scheduled for week of July 7; status of congressional investigations/litigation; telephone call to Z. Street counsel regarding evidentiary hearing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/7/2014 | Cleta Mitchell | 5.70 | 0.00 | $ 790.00 | $ 4,503.00 | $ - | Receive/review responses/objections filed by IRS Management Defendants, IRS, and Cincinnati Defendants; draft/forward bullet points regarding preparing, filing reply; draft/forward response regarding bullet points for next 2 days research; receive/review emails from K. Phillips, N. Johnson, B. Davis, M. Lockerby regarding filing reply; authorities cited in Responses of Defendants; review exhibits attached to Defendants' responses; draft/forward outline of research needed for preparation/responses to government; telephone call with T. Fitton regarding Judicial Watch hearing on Thursday; telephone call with G. Will regarding chronology of filings with IRS defendants; follow-up with Z Street attorney. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2014 | Cleta Mitchell | 11.80 | 11.80 | $ 790.00 | $ 9,322.00 | $ 9,322.00 | Draft/forward email(s) to counsel for Z Street plaintiffs; telephone call with Z. Street lawyers; receive, review documents related to Z Street; research documents posted on Ways & Means website regarding segregation / quarantines of applications for exempt status; prepare outline of hearing notes; telephone call with W. Davis regarding division of hearing / arguments; forward responses of Defendants to C. Engelbrecht with comments regarding preparation for Friday hearing; review case summaries; outline response(s) from DOJ, other defendants; work on question of filing reply; request telephone call with judge's clerk; receive, review request from Judge Walton's clerk regarding delivery of hard copies of filings; draft/forward response; draft cover letter for documents to be delivered to clerk. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/9/2014 | Cleta Mitchell | 8.90 | 8.90 | $ 790.00 | $ 7,031.00 | $ 7,031.00 | Receive, review, respond to question regarding pre-meeting with E. Greim regarding Cincinnati plaintiffs case; draft outline of argument for hearing, forward to B. Davis et al.; work on possible charts for presentation; draft/forward question to clerk; receive, review response regarding charts; draft/forward emails to C. Engelbrecht regarding hearing, proceedings on Friday; organize conference call; draft/forward information re: attorney-client privilege; conduct conference call with client; telephone call with B. Davis regarding revised hearing outline, argument summaries; revise hearing outline, rearrange; research documents, hearing transcripts; develop relevant time period for document preservation; forward for review; review cases cited in brief; review cases cited by DOJ; revise hearing outline, prepare exhibits. |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/10/2014 | Cleta Mitchell | 12.90 | 12.90 | $ 790.00 | $ 10,191.00 | $ 10,191.00 | Draft edits / revisions to hearing outline; review documents, transcripts of congressional hearings; review, research, preparation for hearing on Friday; prepare exhibits; locate exhibits; draft/forward questions regarding keys to information in IRS documents; review L. Lerner emails regarding litigation; review Z Street proceedings; draft/forward questions regarding case summaries; receive, review response(s) from N. Johnson and K. Phillips; draft/forward replies re organizing cases, case summaries; receive, review questions regarding location of Judicial Watch status hearing; revise outline of hearing arguments; forward to W. Davis and M. Lockerby; travel to federal courthouse, attend Judicial Watch status hearing; meet with attorneys for other plaintiffs following status hearing; discuss plans for hearing, proceedings after hearing requesting expedited discovery; receive, review order from J. Sullivan; forward court's order to legal team, other interested parties; meet with W. Davis regarding preparing for hearing / argument; revisions to hearing summary, outline; revise order of argument based on JW status conference; prepare list of cases seeking same documents from IRS, |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/11/2014 | Cleta Mitchell | 12.30 | 12.30 | $ 790.00 | $ 9,717.00 | $ 9,717.00 | Prepare for hearing; revise order of argument, hearing outline; rearrange exhibits to present to Court for oral argument; meet with B. Davis; print extra copies of cases relied upon for argument; travel to federal courthouse; participate in argument, hearing on motion; follow-up meeting with counsel for other cases against IRS; receive, review written order; circulate order to client, other counsel; draft/forward notes on hearing for co-counsel; receive, review, respond to questions from reporters regarding order, next steps, meaning of order; discuss federal litigation against IRS with journalists, impact on congressional investigations, status of litigation, next steps in litigation. |
| 7/12/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Exchange emails with co-counsel regarding hearing, order, next steps. |
| 7/14/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Receive, review, respond to questions from Judicial Watch attorney regarding Judge Walton's order; other case(s). |
| 7/15/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | telephone call with C. Engelbrecht regarding DOJ interview, binder of documents; follow-up with C. Engelbrecht and L. Churchwell regarding interviews regarding DOJ. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/16/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Prepare binder of documents for delivery to DOJ; follow-up with C. Engelbrecht and L. Churchwell regarding DOJ interview of C. Engelbrecht; exchange emails regarding content of press statement; draft letter to DOJ, forward for review, approval; review calendar entries regarding DOJ interview in February; receive, review edits to DOJ letter; finalize letter accepting interview request; draft/forward response, forward to C. Engelbrecht. |
| 7/17/2014 | Cleta Mitchell | 2.30 | 2.30 | $ 790.00 | $ 1,817.00 | $ 1,817.00 | Receive/review NorCal decision; draft/forward response; circulate to legal team; exchange emails regarding meaning of decision, supplementing authority, distinguishing decision; draft footnote for authority; follow-up emails regarding filing supplemental authority; telephone call with C. Engelbrecht et al., regarding meeting with DOJ in IRS investigation; follow-up with DOJ regarding confirmation of July 31 meeting in Washington, DC; receive/review/respond to question from Tax Analyst regarding filing of IRS Declarations. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/18/2014 | Cleta Mitchell | 4.30 | 4.30 | $ 790.00 | $ 3,397.00 | $ 3,397.00 | discussion regarding analyst who reviewed L. Lerner's hard drive; receive/review sworn declarations filed by IRS/TIGTA; forward to legal team, exchange comments/analysis regarding affidavits; contents as hearsay, unverified; forward Declarations to tax reporters, other reporters; receive/review questions; draft/forward response(s); review of transcript of deposition; draft/forward email to DOJ regarding meeting with C. Engelbrecht regarding IRS investigation; follow-up with C. Engelbrecht confirming DOJ meeting. |
| 7/19/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review email from C. Engelbrecht regarding DOJ meeting on July 31; draft/forward options for other dates/locations. |
| 7/21/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Review NorCal decision; review Declarations; draft/forward email to M. Epley regarding transcript of deposition; receive/review revised Notice of Supplemental Authority; draft edits, forward; draft further edits, return to legal team; conference call to discuss Declarations, supplemental authority filing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/22/2014 | Cleta Mitchell | 1.50 | 1.20 | $ 790.00 | $ 1,185.00 | $ 948.00 | Receive/review revised draft of Notice of Supplemental Authority; revise/return draft; receive/review emails regarding mootness issue; receive/review/respond to additional note from J. Eastman regarding distinguishing Bivens claims in First Amendment versus other contexts; draft/forward edits to draft; receive/review final draft. |
| 7/23/2014 | Cleta Mitchell | 1.30 | 1.30 | $ 790.00 | $ 1,027.00 | $ 1,027.00 | Telephone call  transcript of interview with S. Manning, comparing to Declaration filed in TTV case; draft/forward email questions regarding transcript. |
| 7/24/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Telephone call with B. Davis regarding filing response to Declarations; follow-up with J. Marcus, Cause of Action attorneys regarding FOIA cases, legal issues; follow-up with House investigating staff regarding context of Declarations; draft/forward email to K. Phillips, N. Johnson, M. Gutierrez regarding analyzing disparities between congressional testimony and Declarations filed in litigation. |
| 7/25/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Draft/forward email to attorneys for plaintiffs in IRS cases regarding conference call to discuss documents/declarations. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/28/2014 | Cleta Mitchell | 1.70 | 1.70 | $ 790.00 | $ 1,343.00 | $ 1,343.00 | Update list of cases in which missing emails/data is central to case; circulate to plaintiffs' counsel; conduct conference call regarding Declarations filed in TTV case; follow-up with B. Davis regarding filing motion with Judge Walton; receive/review email from DOJ regarding meeting with C. Engelbrecht; draft/forward response regarding Civil Rights Division attorneys; forward to C. Engelbrecht; receive/review response. |
| 7/29/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 790.00 | $ 948.00 | $ 948.00 | Receive/review email with case filing regarding Motion for Summary Affirmance; review filing; forward to J. Marcus and M. Schwartz, copy to W. Davis; receive/review email from W. Davis regarding testimony from IRS technical person who advised Congress that hard drive may have been "scratched" rather than destroyed; receive/review update from E. Greim regarding conference with DOJ attorneys in NorCal case; draft/forward response; receive/review materials from 5th Circuit regarding DOJ adversarial relationship to True the Vote; forward to DOJ with cover email regarding adversary relationship to True the Vote; draft/forward detailed response regarding status of TTV, C. Engelbrecht as victim of IRS targeting. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/31/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review timeline from Senate Finance committee regarding L. Lerner missing emails; draft/forward response; forward to legal team; receive/review timeline from Senate Finance committee regarding L. Lerner missing emails; draft/forward response; forward to legal team. |
| 8/1/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Receive/review transcript of interview with IRS Commissioner; follow-up with legal team regarding preparing motion regarding declarations, cross-examination of declarants. |
| 8/4/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Review Declarations, analysis of contradictory statements; possible statements to assert to Court as basis for cross-examination. |
| 8/7/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review order from J. Walton; circulate to legal team, forward to client; receive/review questions; draft/forward responses regarding meaning of order; next steps; possible appeal discussions. |
| 8/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review/respond to questions regarding Judge Walton's order, next steps in litigation. |
| 8/13/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Telephone call with M. Kissel regarding status of litigation, motion for expedited discovery. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/18/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review letter from Inspectors General; forward to legal team regarding filing notice with J. Walton; receive/review information regarding Judicial Watch case, J. Sullivan order; forward to legal team. |
| 8/25/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review email from Dr. Pawlowski; review Judicial Watch press release regarding Continuity of Government requirements; draft/forward information to legal team; exchange emails with legal team regarding next steps; schedule conference call to discuss possible approaches; draft/forward email to Dr. Pawlowski regarding preparing and filing Declaration. |
| 8/26/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Prepare for/participate in conference call with legal team regarding COG issues; draft/forward email to DOJ regarding scheduling meet and confer conference call; obtain transcript of July 18 hearing; circulate to legal team; exchange emails with Dr. Pawlowski; receive/review/respond to questions from C. Engelbrecht, L. Churchwell regarding status of case, possible ruling on Motions to Dismiss; forward information regarding DOJ statements regarding existence of Lerner emails. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 790.00 | $ 869.00 | $ 869.00 | Receive/review response from DOJ regarding conference call; draft/forward response; exchange emails with Dr. Pawlowkski; telephone call with R. Cotca regarding DOJ status hearing; possible filings next week; draft/forward follow-up email to legal team, Dr. Pawlowski. |
| 8/28/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Receive/review/respond to questions regarding status of OCE complaint versus Rep. Cummings. |
| 9/3/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review documents from experts regarding Continuity of Government plans; receive/review email from Dr. Pawlawski; draft/forward response; telephone call with R. Cotca regarding filings, possible next steps; circulate dial-in information for call with DOJ. |
| 9/4/2014 | Cleta Mitchell | 2.40 | 2.40 | $ 790.00 | $ 1,896.00 | $ 1,896.00 | Prepare for, participate in conference call with DOJ; follow-up with legal team, Issa staff, Judicial Watch; circulate additional information received from Hill investigators; receive/review response(s). |
| 9/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review September 5 letter from IRS to Congress; forward to legal team; receive/review email from Judicial Watch; forward response. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/10/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Review documents from IRS, TIGTA filed on Friday, September 5, 2014; draft/forward proposed response to J. Sergi; receive/review comments; forward email to J. Sergi regarding communications regarding missing emails; telephone call with Office of Congressional Ethics regarding E. Cummings complaint; draft cover email, forward OCE letter to L. Churchwell, C. Engelbrecht. |
| 9/16/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Telephone call with W. Davis regarding discovery, delay of litigation; draft/forward email to legal team regarding email from J. Sergi regarding questions regarding filings and missing emails; draft/forward outline of proposed next steps regarding discovery; receive/review email from N. Johnson regarding Judge Walton's dicta regarding discovery pending motion to dismiss; draft/forward response; receive/review draft motion from R. Cotca regarding Judicial Watch litigation, missing IRS emails; draft/forward suggested additional argument. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/17/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Receive/review email from R. Cotca regarding comments regarding discovery motion; draft/forward additional comments; draft/forward email questions to E. Greim and J. Marcus regarding discovery in other cases versus IRS; receive/review discovery responses from IRS; forward information to legal team regarding other cases, discovery status. |
| 9/18/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Draft letter to DOJ attorneys; circulate to team for review, finalizing. |
| 9/19/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Review draft letter to J. Sergi; draft/forward additional edits, request to finalize and deliver to DOJ; receive/review J. Sergi response; telephone call with J. Torchinsky regarding deposing IRS defendants. |
| 10/13/2014 | Cleta Mitchell | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Receive/review question from C. Engelbrecht regarding meeting regarding lawsuit; draft/forward response. |
| 10/20/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review email from E. Greim regarding discovery and Z Street appeal certification; draft/forward email to ACLJ attorneys regarding possible options for moving judge to rule. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/23/2014 | Cleta Mitchell | 1.30 | 0.00 | $ 790.00 | $ 1,027.00 | $ - | Receive/review decision in lawsuit; communicate with counsel; telephone call with ACLJ attorneys; telephone call with C. Engelbrecht regarding statements; follow-up with media inquiries, forward to client; draft/forward suggested comments for release to media. |
| 10/24/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Organize conference call for attorneys to review appeal issues; follow-up with client regarding organizing conference call regarding appeal. |
| 10/27/2014 | Cleta Mitchell | 3.50 | 3.50 | $ 790.00 | $ 2,765.00 | $ 2,765.00 | Review Judge Walton's decision; draft notes for calls; participate in calls with co-counsel; participate in call with True the Vote. |
| 10/29/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Draft/forward email to client regarding appeal, issues, timing; draft/forward questions to ACLJ attorneys regarding status of case, possible appeal, timeline; receive/review responses; draft/forward follow-up; forward additional information to client. |
| 10/30/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Daft/forward outline to legal team regarding treatment by Judge of other four counts in lawsuit. |
| 10/30/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review email from N. Johnson regarding communications with client; draft/forward email to client; review additional questions/comments; draft/forward responses. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/4/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review email from C. Engelbrecht regarding decision to file Notice of Appeal; draft/forward response; receive/review email from N. Johnson; draft/forward question to J. O'Neill regarding impact of Cause of Action case on legal issues in TTV case. |
| 12/9/2014 | Cleta Mitchell | 1.60 | 1.60 | $ 790.00 | $ 1,264.00 | $ 1,264.00 | Receive/review/approve invoice(s) for TTV litigation; draft/forward emails reference conference call to discuss ARLF decision regarding appeal; participate in conference call; receive/review letter from C. Engelbrecht regarding filing Notice of Appeal; draft letter to C. Engelbrecht regarding appeal of J. Walton decision; circulate to colleagues; receive/review response from M. Lockerby, B. Davis regarding Foley involvement in appeal. |
| 12/10/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Exchange emails with colleagues; draft new letter to C. Engelbrecht regarding filing vs prosecuting the appeal of Judge Walton's ruling; circulate for review; receive/review responses, proposed edits to draft letter; draft/forward email to N. Johnson regarding preparing the Notice of Appeal. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/11/2014 | Cleta Mitchell | 2.40 | 2.40 | $ 790.00 | $ 1,896.00 | $ 1,896.00 | Telephone conference with J. Eastman; revise/draft letter to C. Engelbrecht regarding terms of representation on appeal; receive/review comments, edits from J. Eastman, B. Davis; forward draft to N. Johnson with comments; review Notice of Appeal. |
| 12/12/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Revise/forward edited letter, acknowledgement of representation terms; forward information to N. Johnson; schedule call with J. Clark to discuss terms of representation on appeal. |
| 12/15/2014 | Cleta Mitchell | 2.90 | 2.90 | $ 790.00 | $ 2,291.00 | $ 2,291.00 | Conference call with J. Clark and W. Davis regarding terms of representation on appeal; finalize letter to C. Engelbrecht regarding representation on appeal; circulate for comment; receive/review responses, proposed edits; telephone call with J. Eastman; make additional edits; finalize letter, signatures; forward to C. Engelbrecht. |
| 12/17/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Preparation for filing Notice of Appeal; confirming status in good standing in Court of Appeals for DC Circuit. |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/18/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 790.00 | $ 948.00 | $ 948.00 | Review draft Notice of Appeal; edit Notice of Appeal, revise service information; draft/forward question to N. Johnson regarding representation of David Fish; draft/forward instructions regarding filing Notice of Appeal before deadline; receive/review responses; draft/forward instructions regarding filing today; receive/review formal filing notice from district court; draft/forward question regarding timeline for briefs; confirm briefing schedule. |
| 12/19/2014 | Cleta Mitchell | 1.20 | 0.00 | $ 790.00 | $ 948.00 | $ - | Follow-up with N. Johnson regarding filings required by Court of Appeals rules; exchange emails regarding preparing for filings; confirm no filings due before January 5; receive/review email notice of formal docketing of appeal by circuit court; receive/review media report regarding filing of notice of appeal; forward to legal team; receive/review inquiry from FoxNews; draft/forward email regarding scheduling C. Engelbrecht for interview. |
| 1/6/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Telephone call with B. Davis regarding response from client regarding notice/filing of appeal; schedule for briefing in Circuit Court. |
| 1/8/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on designation of record, applications for admission to Circuit Court of appeals. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/9/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Draft/forward question to J. Sekulow regarding appeal of Walton ruling; receive/review response; review final documents for docketing. |
| 1/10/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on applications of B. Davis and K. Phillips to Court of Appeals for DC Circuit. |
| 1/14/2015 | Cleta Mitchell | 2.10 | 2.10 | $ 790.00 | $ 1,659.00 | $ 1,659.00 | Receive/review/respond to email regarding conferring with counsel in other IRS cases in preparation for appeal brief; testimony, DOJ investigation status; telephone call with C. Engelbrecht; follow-up with Senate. |
| 1/15/2015 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Receive/review preliminary filings; draft/forward comments/questions; telephone call with T. Lehman regarding C. Engelbrecht testimony before Senate Judiciary; telephone call with C. Engelbrecht; follow-up with T. Lehman. |
| 1/16/2015 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Receive/review email from T. Lehman regarding dates for hearing; draft/forward questions to C. Engelbrecht; receive/review final date for hearing, forward to C. Engelbrecht; locate/forward communications with DOJ in July - August 2014; request C. Engelbrecht review before sending to Senate Judiciary. |
| 1/19/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review Issa Report on IRS Targeting scandal; forward link to report regarding facts not "noticed" by J. Walton. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/21/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Review Issa report; draft/forward request to C. Engelbrecht to send emails with DOJ to Senate Judiciary; receive/review authorization to forward emails; review documents sent to DOJ; forward to Senate Judiciary. |
| 1/22/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review question from T. Lehman regarding availability for call with C. Engelbrecht; draft/forward response; organize meeting regarding testimony, forward documents regarding DOJ Civil Rights Division opposition to True the Vote. |
| 1/23/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Conference call with T. Lehman and C. Engelbrecht regarding Senate Judiciary Committee testimony; follow-up regarding outline of issues related to lawsuit. |
| 1/26/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review question from N. Phillips regarding interview of C. Engelbrecht by DOJ; draft/forward chronology; draft/forward section of C. Engelbrecht testimony regarding interactions with DOJ; receive/review questions from C. Engelbrecht regarding testimony, letter from Senate; draft/forward response. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/27/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Draft/forward revised chronology; telephone call with B. Davis regarding appellate brief; telephone call with Senate Judiciary; follow-up with Senate Judiciary, client; receive/review testimony submitted to Senate Judiciary. |
| 1/28/2015 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Schedule/organize conference call regarding issues from first day of hearing, questions from Sen. Grassley; draft/forward questions/answers to C. Engelbrecht for Thursday hearing; draft fact sheet regarding TTV lawsuit, status of case; possible questions, responses to questions. |
| 1/29/2015 | Cleta Mitchell | 4.20 | 4.20 | $ 790.00 | $ 3,318.00 | $ 3,318.00 | Telephone call with Senate Judiciary staff; travel to Senate; attend hearing of Judiciary committee; return to office. |
| 1/30/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review/respond to questions regarding FOIA, inspection by government agencies of TTV websites. |
| 2/12/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review/edit/return draft letter to Senate Finance Committee regarding investigation into IRS targeting. |
| 3/4/2015 | Cleta Mitchell | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Receive/review/respond to questions regarding appeal, issues on appeal. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/26/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review email from opposing counsel regarding deferred appendix; draft/forward questions; receive/review response(s) from B. Davis; receive/review draft letter responding to email; reformat letter on Foley letterhead, finalize/forward for final review/approval; receive/review final version; circulate response email to all opposing counsel. |
| 3/30/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review court order; forward to other counsel; draft/forward email questions; receive/review response; draft/forward instructions regarding legal issues regarding ALCJ case; receive/review response. |
| 4/7/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on emails to opposing counsel regarding briefing schedule. |
| 4/17/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Prepare/forward email to opposing counsel regarding briefing format. |
| 4/21/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review email regarding scheduling call with opposing counsel; prepare for call; participate in call; telephone call with W. Davis and other attorneys regarding preparing draft for circulation. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/23/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review draft joint submission regarding briefing format; edit draft, forward to colleagues; receive/review suggested additional changes; finalize draft, forward to opposing counsel for review. |
| 4/24/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review response from DOJ to proposed briefing format for appeal; draft/forward questions to K. Phillips et al; receive/review response; draft/forward response to Appellees' counsel regarding filing joint proposal on Monday. |
| 4/27/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review joint submission for filing; forward to opposing counsel with request for slight edits; receive/review approval; forward instructions for filing. |
| 5/6/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review WSJ online article regarding Z Street case, Anti-Injunction Act issues; forward to legal team. |
| 5/8/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review order from appeals court regarding suspending calendar until Court decides issues related to Z Street; circulate to legal team/client. |
| 6/19/2015 | Cleta Mitchell | 0.70 | 0.70 | $ 797.00 | $ 557.90 | $ 557.90 | Receive/review order from DC Court of Appeals; circulate order; draft/forward comments to TTV legal team regarding order/decision against IRS. |
| 6/24/2015 | Cleta Mitchell | 0.80 | 0.80 | $ 797.00 | $ 637.60 | $ 637.60 | Receive/review email from N. Johnson; draft/forward response regarding filing Motion to Remand. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/25/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 797.00 | $ 717.30 | $ 717.30 | Conference call with legal team regarding filing motion to remand based on Z Street ruling. |
| 7/2/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Draft/forward email to K. Phillips and N. Johnson regarding draft of response to appeals court. |
| 7/7/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Receive/review questions from C. Adams; draft/forward email to J. Kohout regarding local counsel for amicus brief. |
| 7/16/2015 | Cleta Mitchell | 1.10 | 0.00 | $ 797.00 | $ 876.70 | $ - | Review/edit draft motion to remand, partial reversal; schedule regarding conference call with Defendants' counsel. |
| 7/17/2015 | Cleta Mitchell | 0.50 | 0.00 | $ 797.00 | $ 398.50 | $ - | Work on/schedule conference call; conduct conference call with Defendants' counsel. |
| 7/20/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 797.00 | $ 717.30 | $ 717.30 | Review/edit/finalize motion to remand; review proposed briefing schedule, language; edit language, return to K. Phillips; approve language for motion. |
| 9/4/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Receive/review/respond to question regarding attorneys fees; telephone call with B. Davis regarding next steps; receive/review/respond to emails regarding intervention denial in VA case; draft/forward response/comments. |
| 9/22/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Work on attorneys' fees settlement amounts. |
| 10/15/2015 | Cleta Mitchell | 0.60 | 0.60 | $ 797.00 | $ 478.20 | $ 478.20 | Review draft section on mootness; telephone conference with team regarding mootness issues. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/2/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review and edit opening brief for D.C. Court of Appeals; exchange emails with N. Johnson regarding appendix. |
| 12/3/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 797.00 | $ 239.10 | $ 239.10 | Receive/review question regarding IRS failure to post on public file TTV's exempt status; locate/forward letters to/from DOJ regarding failure to post on public file. |
| 12/4/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review/revise draft opening brief; forward edits to PILF attorneys; receive/review additional questions; forward letters to OCE regarding Rep. Cummings attacks, coordination with IRS. |
| 2/5/2016 | Cleta Mitchell | 0.80 | 0.80 | $ 797.00 | $ 637.60 | $ 637.60 | Conference call regarding VRA; receive/review briefs filed by Appellees. |
| 2/11/2016 | Cleta Mitchell | 2.50 | 2.50 | $ 797.00 | $ 1,992.50 | $ 1,992.50 | Work on issues related to appeal. |
| 2/15/2016 | Cleta Mitchell | 0.10 | 0.10 | $ 797.00 | $ 79.70 | $ 79.70 | Receive/review question from J. Eastman regarding schedule for moot court preparation sessions. |
| 2/27/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Work on Reply brief, logistics for moot court preparations in March and April. |
| 2/28/2016 | Cleta Mitchell | 0.30 | 0.30 | $ 797.00 | $ 239.10 | $ 239.10 | Work on logistics regarding moot court preparations. |
| 3/1/2016 | Cleta Mitchell | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Receive/review/respond to email from M. Gutierrez regarding attendance at moot court in March. |
| 3/15/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Work on moot court for March 31. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/18/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Work on Moot Court plans for March 31, 2016. |
| 3/22/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Work on Moot Court for March 31. |
| 3/23/2016 | Cleta Mitchell | 0.50 | 0.50 | $ 797.00 | $ 398.50 | $ 398.50 | Work on moot court/issues |
| 3/31/2016 | Cleta Mitchell | 6.50 | 6.50 | $ 797.00 | $ 5,180.50 | $ 5,180.50 | Prepare for/participate in Moot Court for DC Circuit arguments. |
| 4/2/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 797.00 | $ 717.30 | $ 717.30 | Receive/review email from J. Eastman regarding questions from IRS, responses to IRS; locate/forward to J. Eastman the supplement filed with IRS in November 2011; draft/forward cover email regarding overview of questions propounded to TTV, unnecessary questions; outside the scope of published procedures. |
| 4/4/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Receive/review order from Court of Appeals regarding argument time; telephone call with E. Nitz regarding motion regarding argument time; draft/forward emails to J. Eastman and K. Phillips regarding argument, motion by Defendants; receive/review proposal; draft/forward response regarding approval. |
| 4/13/2016 | Cleta Mitchell | 4.00 | 4.00 | $ 797.00 | $ 3,188.00 | $ 3,188.00 | Participate in moot court for appeals court argument. |
| 4/14/2016 | Cleta Mitchell | 3.00 | 3.00 | $ 797.00 | $ 2,391.00 | $ 2,391.00 | Travel to US Court of Appeals; appear at oral argument. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/5/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Receive/review order from DC Circuit; forward decision to client, with comments and summary of decision; receive/review questions from C. Engelbrecht; forward decision to various people. |
| 9/27/2016 | Cleta Mitchell | 0.80 | 0.80 | $ 826.00 | $ 660.80 | $ 660.80 | Receive, review notice from Appellate Court regarding issuance of mandate; forward to legal team; draft/forward question regarding next steps in litigation; forward mandate from court to other attorneys, clients. |
| 9/28/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Receive, review email from Judge Walton regarding status conference; draft/forward emails to legal team regarding conference call; exchange emails regarding attendance at status conference; forward notice to court regarding availability for status conference. |
| 9/29/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Conference call regarding preparing for status conference; draft/forward email to E. Greim; follow-up regarding scheduling call with E. Greim, et. al, on Monday. |
| 10/3/2016 | Cleta Mitchell | 1.70 | 1.70 | $ 826.00 | $ 1,404.20 | $ 1,404.20 | Prepare for/participate in conference call regarding Status Conference with Judge Walton; draft/forward follow-up information. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/6/2016 | Cleta Mitchell | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Receive/review email from DOJ regarding extension of time to file response to second amended complaint; draft/forward email to W. Davis; receive/review response. |
| 10/11/2016 | Cleta Mitchell | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Work on pre-conference preparation. |
| 10/12/2016 | Cleta Mitchell | 7.00 | 7.00 | $ 826.00 | $ 5,782.00 | $ 5,782.00 | Prepare for hearing; meet with K. Phillips and B. Davis regarding hearing preparation; attend status conference; draft outline for documents to challenge DOJ motion for summary judgment. |
| 10/13/2016 | Cleta Mitchell | 1.20 | 0.00 | $ 826.00 | $ 991.20 | $ - | Draft/forward email to B. Davis regarding November hearing; draft/forward email to C. Kidwell regarding transcript; draft/forward email to K. Phillips regarding deadline for cert petition on Bivens Claims; telephone call with J. Eastman regarding Bivens Claims appeal; draft/forward email to DOJ regarding filing answer; receive/review/respond to email from E. Greim regarding call on Friday. |
| 10/14/2016 | Cleta Mitchell | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Telephone call with E. Greim and ACLJ; receive/review minute order from Judge Walton; draft/forward response. |
| 10/18/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Work on scheduling call with C. Engelbrecht regarding response to DOJ filing. |
| 10/20/2016 | Cleta Mitchell | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Receive/review transcript from hearing, circulate to legal team. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/21/2016 | Cleta Mitchell | 2.30 | 2.30 | $ 826.00 | $ 1,899.80 | $ 1,899.80 | Review transcript of hearing before Judge Walton; prepare for conference call; conference call regarding preparation for November filings, hearing. |
| 10/24/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Research reports from IRS investigations by Congress for use in filing motions with J. Walton. |
| 10/26/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Review documents, reports; telephone call with C. Engelbrecht. |
| 10/28/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Review reports, draft/forward emails regarding obtaining House reports; telephone call with C. Hixon regarding confirmation of chronology of IRS misrepresentations; review video of House Judiciary Committee. |
| 10/31/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Draft discovery list; research reports needed for preparing filings. |
| 11/2/2016 | Cleta Mitchell | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Work on filing due with Judge Walton, send materials to PILF offices; draft/forward outline of materials; review/revise index of materials. |
| 11/4/2016 | Cleta Mitchell | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Draft/forward suggested outline regarding injunctive relief; draft/forward email regarding documents from C. Engelbrecht; draft/forward email to B. Davis and M. Lockerby regarding filings due on Nov 11. |
| 11/7/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Conference call regarding filings due on November 11, 2016. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/8/2016 | Cleta Mitchell | 2.90 | 2.90 | $ 826.00 | $ 2,395.40 | $ 2,395.40 | Draft/forward email to E. Greim regarding ruling in Ohio case; receive/review order; circulate to TTV legal team; re-send draft of motion for limited discovery; draft/forward questions/comments regarding filing on Friday; telephone call with legal team regarding preparing for filing; conference call with E. Greim. |
| 11/10/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Receive/review draft filing; prepare/forward edits to N. Johnson, K. Phillips. |
| 11/14/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Work on preparation for Friday hearing. |
| 11/15/2016 | Cleta Mitchell | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Exchange emails; review filings; draft/forward comments regarding approach by ACLJ, preparation for hearing; conference call regarding preparing for Friday hearing. |
| 11/16/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Receive/review documents from Judicial Watch, forward to legal team; exchange emails regarding use of documents/filings; receive/review email regarding press statement from TTV; draft/forward email to C. Engelbrecht regarding press statement, state of play regarding filings/proceedings. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Receive/review/respond to C. Engelbrecht question regarding document from Judicial Watch; receive/review outline from N. Johnson; draft/forward edits; exchange emails regarding discovery issues, meeting on Friday to prepare for hearing. |
| 11/18/2016 | Cleta Mitchell | 6.80 | 6.80 | $ 826.00 | $ 5,616.80 | $ 5,616.80 | Prepare for/attend hearing in Judge Walton's court; conference call follow-up to hearing. |
| 11/21/2016 | Cleta Mitchell | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Receive/review emails from E. Greim; draft/forward response; telephone call with C. Gammill regarding next steps/filings. |
| 12/2/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Receive/review transcript of November 18 hearing; forward transcript to other attorneys. |
| 1/12/2017 | Cleta Mitchell | 2.30 | 2.30 | $ 826.00 | $ 1,899.80 | $ 1,899.80 | Receive/review/edit Draft Declaration; conference call with N. Johnson and W. Davis; continue editing declaration. |
| 1/16/2017 | Cleta Mitchell | 2.30 | 2.30 | $ 826.00 | $ 1,899.80 | $ 1,899.80 | Revise Declaration; forward to N. Johnson with comments; receive/review email from K. Phillips regarding conversation with J. Marcus regarding Z Street; draft/forward comments. |
| 1/18/2017 | Cleta Mitchell | 2.10 | 2.10 | $ 826.00 | $ 1,734.60 | $ 1,734.60 | Review/finalize edits to Declaration; review/edit opposition memorandum; return to N. Joelson; review final pleadings, process for filing. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/19/2017 | Cleta Mitchell | 1.30 | 1.30 | $ 826.00 | $ 1,073.80 | $ 1,073.80 | Receive/review/edit Statement of Facts, return to N. Johnson; receive/review questions from PILF regarding T. Ripperda role; locate article related to Ripperda reassignment within IRS; draft/forward comments to N. Johnson, K. Phillips. |
| 1/22/2017 | Cleta Mitchell | 1.00 | 0.00 | $ 826.00 | $ 826.00 | $ - | Receive/respond to emails regarding C. Engelbrecht; filings with Supreme Court, District Court. |
| 1/23/2017 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Receive/review reply brief in SCOTUS cert petition; forward to C. Engelbrecht; forward to N. Johnson response. |
| 1/25/2017 | Cleta Mitchell | 1.50 | 0.00 | $ 826.00 | $ 1,239.00 | $ - | Work on voter fraud issues. |
| 1/26/2017 | Cleta Mitchell | 0.40 | 0.00 | $ 826.00 | $ 330.40 | $ - | Receive/review email from Defendants' attorneys; circulate question regarding call with Defendants' attorneys. |
| 1/28/2017 | Cleta Mitchell | 0.40 | 0.00 | $ 826.00 | $ 330.40 | $ - | Draft/forward question to E. Greim and C. Gammill regarding protective order request from Individual defendants; review notes from E. Greim call earlier. |
| 1/30/2017 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Receive/review email from C. Gammill; draft/forward response; draft/forward email to E. Nitz regarding rescheduling call until after March 2 hearing. |
| 1/31/2017 | Cleta Mitchell | 0.80 | 0.80 | $ 826.00 | $ 660.80 | $ 660.80 | Telephone call with W. Davis regarding representation of TTV, hearing on March 2. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| **ATTORNEY CLETA MITCHELL SUBTOTAL** | | **549.30** | **442.40** | | **$ 430,370.70** | **$ 347,359.90** | |
| 7/1/2013 | Jason J. Kohout | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | Draft e-mail to C. Mitchell regarding King Street Patriots and IRS letter. |
| **ATTORNEY JASON J. KOHOUT SUBTOTAL** | | **0.50** | **0.50** | | **$ 196.50** | **$ 196.50** | |
| 3/3/2015 | Jay W. Freedman | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review audit letter request, client file and draft audit response letter on behalf of firm; approve for execution and issuance of same. |
| **ATTORNEY JAY W. FREEDMAN SUBTOTAL** | | **0.50** | **0.50** | | **$ 395.00** | **$ 395.00** | |
| 11/2/2016 | Jesse M. Panuccio | 1.20 | 0.00 | $ 662.00 | $ 794.40 | $ - | Review and edit cert petition |
| 11/7/2016 | Jesse M. Panuccio | 0.90 | 0.90 | $ 662.00 | $ 595.80 | $ 595.80 | Attend conference call; review filings and record. |
| 1/23/2017 | Jesse M. Panuccio | 0.20 | 0.20 | $ 662.00 | $ 132.40 | $ 132.40 | Review cert reply brief |
| **ATTORNEY JESSE M. PANUCCIO SUBTOTAL** | | **2.30** | **1.10** | | **$ 1,522.60** | **$ 728.20** | |
| 2/9/2017 | Joseph L. Fried | 0.90 | 0.90 | $ 187.00 | $ 168.30 | $ 168.30 | Create binders with Government's Motion for Summary Judgment, True The Vote's Response, and related documents. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/10/2017 | Joseph L. Fried | 0.70 | 0.70 | $ 187.00 | $ 130.90 | $ 130.90 | Review and organize additional documents and prepare binders for upcoming hearing on Government's Motion for Summary Judgment. |
| **NON-ATTORNEY JOSEPH L. FRIED SUBTOTAL** | | **1.60** | **1.60** | | **$ 299.20** | **$ 299.20** | |
| 8/28/2013 | Kara J. Pierce | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Process electronic files for addition to case database. |
| 9/12/2013 | Kara J. Pierce | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Process electronic files for addition to case database. |
| 9/25/2013 | Kara J. Pierce | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Process electronic files for addition to case database. |
| 10/3/2013 | Kara J. Pierce | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Prepare case materials for database; Create custom load files for data volumes lacking that information; Import same into database and verify field data/image linking, resolving errors when necessary; Catalog receipt of media for tracking/preservation of chain of custody. |
| **NON-ATTORNEY KARA J. PIERCE SUBTOTAL** | | **1.40** | **1.40** | | **$ 245.00** | **$ 245.00** | |
| 7/24/2013 | Linda H. Aguirre | 3.80 | 3.80 | $ 175.00 | $ 665.00 | $ 665.00 | Prepare pleadings files from Court docket. |
| 8/7/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Update L drive with recent filings. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/14/2013 | Linda H. Aguirre | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | Download documents from PACER; update L drive. |
| 8/19/2013 | Linda H. Aguirre | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Download documents from PACER and add to L drive. |
| 8/21/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Check on status of recent filings. |
| 8/22/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Check on status of recent filings; discuss project with Ms. G. Lancto; call Ms. K. Phillips. |
| 8/26/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Telephone call with Ms. K. Phillips. |
| 8/27/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Telephone calls with Ms. K. Phillips; discuss database with Mr. A. Romney. |
| 8/28/2013 | Linda H. Aguirre | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | Telephone calls with Ms. K. Phillips; update L drive with recent filings; review local rules regarding service; discuss service issues with colleagues. |
| 8/29/2013 | Linda H. Aguirre | 0.90 | 0.90 | $ 175.00 | $ 157.50 | $ 157.50 | Review possible solutions to service issues; discuss protocol for Relativity loading with Mr. A. Romney. |
| 9/5/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/9/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/10/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/11/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/12/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Discuss Relativity access with Mr. A. Romney; check docket. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Update L drive with recent filings. |
| 9/25/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Update L drive. |
| 10/3/2013 | Linda H. Aguirre | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Update L drive with recent filings; advise Mr. A. Romney. |
| 10/7/2013 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update L drive with recent filings. |
| 10/21/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Update L drive with recent filings. |
| 10/23/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Review docket; update Relativity. |
| 10/29/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Check court docket. |
| 11/18/2013 | Linda H. Aguirre | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Add recent filings to Ldrive for uploading to Relativity. |
| 11/25/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Update L drive with recent filings; prepare for uploading to Relativity. |
| 11/26/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Update L drive with recent filings; prepare for uploading to Relativity. |
| 12/4/2013 | Linda H. Aguirre | 1.00 | 0.00 | $ 175.00 | $ 175.00 | $ - | Discuss timeliness of Defendants' response with Mr. A. Aguilar, Docketing and Ms. K. Phillips; add new filings to Ldrive. |
| 12/9/2013 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update Ldrive with recent filings. |
| 12/11/2013 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update Ldrive with recent filings. |
| 12/26/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Download recent filings from PACER. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 1/15/2014 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Update L drive with recent filings. |
| 3/11/2014 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update L drive with recent filings from Court docket; notify Mr. A. Romney. |
| 6/19/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files. |
| 7/2/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Upload recent filings. |
| 7/3/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Upload recent filings. |
| 7/8/2014 | Linda H. Aguirre | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | Update recent filings to electronic files. |
| 7/10/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files with recent documents. |
| 7/14/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Update files with recent documents; review PACER for information on hearing transcript; call Clerk's office for name of Court Reporter; call Reporter to order hearing transcript; request transcript by email. |
| 7/15/2014 | Linda H. Aguirre | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | Emails regarding hearing transcript order. |
| 7/28/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update records with recent filings. |
| 8/7/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Update files with recent filings. |
| 8/26/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Correspondence regarding hearing transcript. |
| 9/4/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/30/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files with recent documents. |
| 10/8/2014 | Linda H. Aguirre | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | Update files with recent documents. |
| 10/9/2014 | Linda H. Aguirre | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | Attend Paralegal Training "Working with Experts". |
| 10/23/2014 | Linda H. Aguirre | 0.70 | 0.70 | $ 179.00 | $ 125.30 | $ 125.30 | Update Ldrive with recent filings. |
| 11/19/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Review request for audit letter; respond to emails; request file. |
| 12/3/2014 | Linda H. Aguirre | 1.40 | 1.40 | $ 179.00 | $ 250.60 | $ 250.60 | Prepare audit letter response. |
| 2/25/2015 | Linda H. Aguirre | 0.40 | 0.40 | $ 179.00 | $ 71.60 | $ 71.60 | Research copy of transcript and hearing dates. |
| 3/3/2015 | Linda H. Aguirre | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | Complete Audit letter response. |
| **NON-ATTORNEY LINDA H. AGUIRRE SUBTOTAL** | | **31.50** | **30.50** | | **$ 5,567.30** | **$ 5,392.30** | |
| 1/23/2017 | Lisa M. Kieper | 0.10 | 0.10 | $ 187.00 | $ 18.70 | $ 18.70 | Confirmed a case from the 10th circuit and checked for docket and items availability. Work requested by Michael Lockerby. |
| **NON-ATTORNEY LISA M. KIEPER SUBTOTAL** | | **0.10** | **0.10** | | **$ 18.70** | **$ 18.70** | |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/17/2016 | Malcolm G. Reynolds | 0.80 | 0.80 | $ 187.00 | $ 149.60 | $ 149.60 | Prepare necessary paperwork to request transcript of hearing; Communication with G. Lancto regarding attaining hearing transcript. |
| 10/20/2016 | Malcolm G. Reynolds | 0.30 | 0.30 | $ 187.00 | $ 56.10 | $ 56.10 | Communications with court reporter and C. Kidwell regarding attaining transcript. |
| 11/21/2016 | Malcolm G. Reynolds | 0.40 | 0.40 | $ 187.00 | $ 74.80 | $ 74.80 | Prepare necessary paperwork to request transcript of hearing. |
| 11/28/2016 | Malcolm G. Reynolds | 0.40 | 0.40 | $ 187.00 | $ 74.80 | $ 74.80 | Follow up with court reporter regarding transcript. |
| **NON-ATTORNEY MALCOLM G. REYNOLDS SUBTOTAL** | | **1.90** | **1.90** | | **$ 355.30** | **$ 355.30** | |
| 7/11/2014 | Mary Ann Cochran | 0.20 | 0.20 | $ 179.00 | $ 35.80 | $ 35.80 | Check website and PACER for information on obtaining transcript and email regarding same. |
| **NON-ATTORNEY MARY ANN COCHRAN SUBTOTAL** | | **0.20** | **0.20** | | **$ 35.80** | **$ 35.80** | |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2013 | Mathew D. Gutierrez | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | Print 2 copies of the complaint and its exhibits. Deliver a copy of the complaint and its exhibits to William Davis. Print 2 copies of the Bivens case. Deliver a copy of the Bivens case to William Davis. |
| 8/19/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Review email chain sent from Cleta Mitchell. Respond to Cleta Mitchell's email regarding tasks to accomplish. |
| 8/20/2013 | Mathew D. Gutierrez | 2.90 | 0.00 | $ 319.00 | $ 925.10 | $ - | Review complaint. Review Bivens and its progeny. Print out all actionable statutes referenced in the complaint. |
| 8/21/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails regarding the case. |
| 8/22/2013 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | Print out and review the email pertaining to the potential problem with serving the individually named defendants. |
| 8/23/2013 | Mathew D. Gutierrez | 2.60 | 2.60 | $ 319.00 | $ 829.40 | $ 829.40 | Conference with Cleta Mitchell, William Davis, and Michael Lockerby regarding case strategy and logistics. Review additional case materials received from Michael J. Lockerby. |
| 8/26/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Edit pro hac vice motion and declaration. Sign, scan, and send to Kaylan Phillips for filing with the district court. |
| 8/27/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review finalized pro hac vice motion and declaration for admission into the district of the D.C.. Email Kaylan Phillips approving of the changes made. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/28/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review email.re IRS litigation |
| 8/29/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review emails regarding pro hac vice admission into the District Court for the District of Columbia. |
| 8/30/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review and reply to email from Cleta Mitchell regarding rescheduling weekly conference call. |
| 9/2/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails related to IRS litigation, assignments. |
| 9/3/2013 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | Teleconference to discuss the status of the case and next steps. |
| 9/4/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Print out statute for William Davis. |
| 9/5/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails.re updates on litigation, assignments; research needed |
| 9/6/2013 | Mathew D. Gutierrez | 2.10 | 2.10 | $ 319.00 | $ 669.90 | $ 669.90 | Weekly teleconference to discuss the status of the case. Review emails. Review sample letter for meet and confer. Review revised letter for meet and confer. Receive litigation hold letter template. Research what a litigation hold is. Review judge's orders. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 78 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/10/2013 | Mathew D. Gutierrez | 3.90 | 3.90 | $ 319.00 | $ 1,244.10 | $ 1,244.10 | Draft litigation hold letters. Determine templates used are inapplicable, as they are meant to send to Foley clients rather than opposing counsel. Locate litigation hold template meant to be sent to opposing counsel. Re-draft litigation hold letters. Send drafts to William Davis. |
| 9/13/2013 | Mathew D. Gutierrez | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | Conference call with the NorCal Tea Party attorneys to coordinate strategy. Conference call with True the Vote team to discuss status and next steps. |
| 9/16/2013 | Mathew D. Gutierrez | 2.80 | 0.00 | $ 319.00 | $ 893.20 | $ - | Review the court rules governing the filing of section 7428 actions. Email Mike Lockerby to offer assistance in drafting a response to the defendants' motion for extension of time. Email William Davis to follow up regarding the need to draft a partial motion for summary judgment. Review Noel Johnson's memorandum and supporting materials regarding various issues pertinent to this case. Review defendant's motion for extension of time. Review Cleta Mitchell's recitation of the undisputed facts. Identify several unnecessary statements of fact. Conduct research regarding section 7428 partion motion for summary judgment. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 79 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/17/2013 | Mathew D. Gutierrez | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | Prepare and finalize litigation hold letters for William Davis's signature. Email letters to opposing counsel and instruct Doris Williams to mail same. Review emails regarding insurance. Review exhibits to the complaint. |
| 9/18/2013 | Mathew D. Gutierrez | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | Review emails regarding scheduling dates and Washington Post Article discussing True the Vote's inclusion in BOLO Policy. Review procedures and substance of claim under section 7428 in preparation for meet and confer call on September 19, 2013. |
| 9/19/2013 | Mathew D. Gutierrez | 3.70 | 3.70 | $ 319.00 | $ 1,180.30 | $ 1,180.30 | Pre-meet and confer conference with Cleta Mitchell, Mike Lockerby, and William Davis. Meet and confer conference with opposing counsel. Review case law and statutes relevant to the complaint. |
| 9/21/2013 | Mathew D. Gutierrez | 0.70 | 0.30 | $ 319.00 | $ 223.30 | $ 95.70 | Review and develop notes on the motion to dismiss filed by the United States. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/23/2013 | Mathew D. Gutierrez | 7.60 | 5.30 | $ 319.00 | $ 2,424.40 | $ 1,690.70 | Conference call to discuss the motion to dismiss and to discuss division of labor for preparing the response. Review motion to dismiss in detail to identify which arguments I need to respond to. Research the specific legal issues raised by the relevant arguments in the motion to dismiss. Outline research to prepare to begin drafting response. Begin drafting response. |
| 9/24/2013 | Mathew D. Gutierrez | 8.50 | 6.00 | $ 319.00 | $ 2,711.50 | $ 1,914.00 | Continue researching issues relevant to, and drafting response to, the IRS's motion to dismiss. |
| 9/25/2013 | Mathew D. Gutierrez | 7.40 | 7.40 | $ 319.00 | $ 2,360.60 | $ 2,360.60 | Continue researching and drafting response to the IRS's arguments regarding Count II and Count V. Consider how the IRS's recent grant of tax exempt status to True the Vote will change how the Anti-Injunction Act argument should be revised. |
| 9/27/2013 | Mathew D. Gutierrez | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | Conference call with William David and Mike Lockerby to discuss the case. |
| 9/28/2013 | Mathew D. Gutierrez | 7.90 | 0.00 | $ 319.00 | $ 2,520.10 | $ - | Continue researching and drafting responses to the IRS's arguments regarding the Anti-Injunction Act and the APA. |
| 9/29/2013 | Mathew D. Gutierrez | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | Continue drafting responses to the arguments Anti-Injunction Act and APA arguments in the IRS's motion to dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/30/2013 | Mathew D. Gutierrez | 5.70 | 0.00 | $ 319.00 | $ 1,818.30 | $ - | Complete initial draft of responses to the IRS's Anti-Injunction Act and APA arguments. Send to team with explanation regarding why I analyzed the Anti-Injunction Act issues as if True the Vote had not yet received its tax exempt status. |
| 10/1/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review various emails from attorneys on the team. |
| 10/2/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review and respond to emails. |
| 10/3/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Research mootness issues presented in the IRS's motion to dismiss. |
| 10/4/2013 | Mathew D. Gutierrez | 2.70 | 1.90 | $ 319.00 | $ 861.30 | $ 606.10 | Conference call with Cleta Mitchell to discuss issues regarding the motion to dismiss. Coordinate with ActRight on timeline for pieceing together the response. Begin to incorporate argument regarding the fact that the IRS has granted True the Vote tax exempt status. |
| 10/5/2013 | Mathew D. Gutierrez | 3.80 | 2.70 | $ 319.00 | $ 1,212.20 | $ 861.30 | Refine Anti-Injunction Act and APA arguments in response to the IRS's motion to dismiss. Draft argument concerning the fact that there are no longer any taxes to be assessed or collected now that the IRS has granted tax exempt status. Research mootness issues raised by the IRS. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/6/2013 | Mathew D. Gutierrez | 2.40 | 2.40 | $ 319.00 | $ 765.60 | $ 765.60 | Finalize argument regarding how the IRS's granting of tax exempt status has affected True the Vote's claim in Count II. Continue researching mootness issues presented in the IRS's motion to dismiss. |
| 10/7/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review email from Cleta Mitchell concerning the Washington Post article titled "Rep. Darrell Issa accuses top IRS officials of conducting agency business via private email." |
| 10/10/2013 | Mathew D. Gutierrez | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | Finalize and circulate my responses to the IRS's motion to dismiss Counts II and V. |
| 10/11/2013 | Mathew D. Gutierrez | 1.40 | 1.00 | $ 319.00 | $ 446.60 | $ 319.00 | Conference call with Cleta Mitchell, William Davis, and Michael Lockerby to discuss the arguments in our response to the Motion to Dismiss. |
| 10/12/2013 | Mathew D. Gutierrez | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | Updated the draft arguments responding to the IRS's motion to dismiss per the suggestions of Cleta Mitchell and Noel Johnson. |
| 10/13/2013 | Mathew D. Gutierrez | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | Research whether any portion of the case is appealable to the Federal Circuit. |
| 10/14/2013 | Mathew D. Gutierrez | 4.00 | 4.00 | $ 319.00 | $ 1,276.00 | $ 1,276.00 | Finalize research regarding whether the Federal Circuit would have jurisdiction of an appeal in our case. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/15/2013 | Mathew D. Gutierrez | 3.50 | 2.50 | $ 319.00 | $ 1,116.50 | $ 797.50 | Review and edit completed argument sections in the opposition to the motion to dismiss regarding mootness, the anti-injunction act, our 6103 claim, and our APA claim. Discuss structure of the arguments with co-counsel. |
| 10/16/2013 | Mathew D. Gutierrez | 2.80 | 2.00 | $ 319.00 | $ 893.20 | $ 638.00 | Review and revise the arguments in True the Vote's opposition to the IRS's motion to dismiss. Discuss revisions with Kaylan Phillips. Conduct additional case law research concerning issues presented in our case. |
| 10/18/2013 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | Review motion to dismiss filed by individual defendants. |
| 10/23/2013 | Mathew D. Gutierrez | 4.10 | 0.00 | $ 319.00 | $ 1,307.90 | $ - | Review the motions to dismiss filed by the individual defendants. Conference with William Davis to discuss next research and drafting assignment concerning the pleading standard for failure to state a cause of action generally and for fraud. Conduct initial research on same. Review the complaint to identify and organize specific allegations made with respect to each individual defendant. |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/24/2013 | Mathew D. Gutierrez | 7.70 | 0.00 | $ 319.00 | $ 2,456.30 | $ - | Retrieve case law cited in the motions to dismiss and send to William Davis. Retrieve orders from cases cited in the motions to dismiss and send to William Davis. Research pleading standard for Bivens actions. Research pleading standard for conspiracy claims. Identify and outline all allegations in the complaint made against each defendant sued in his or her individual capacity. |
| 10/25/2013 | Mathew D. Gutierrez | 4.90 | 0.00 | $ 319.00 | $ 1,563.10 | $ - | Search through pleadings and attachments and TIGTA report and identify allegations made concerning each defendant. |
| 10/26/2013 | Mathew D. Gutierrez | 4.30 | 0.00 | $ 319.00 | $ 1,371.70 | $ - | Search through pleadings and attachments to identify and outline allegations made concerning each defendant. Begin research regarding pleading standard for various causes of action. |
| 10/28/2013 | Mathew D. Gutierrez | 7.80 | 0.00 | $ 319.00 | $ 2,488.20 | $ - | Continue outlining allegations made with respect to each individual defendant. Research and begin drafting arguments in opposition to the individual defendants' motions to dismiss. Focus on the issues concerning the conspiracy theory of personal jurisdiction first. |
| 10/29/2013 | Mathew D. Gutierrez | 5.90 | 0.00 | $ 319.00 | $ 1,882.10 | $ - | Continue researching and drafting response to the defendants' motions to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/30/2013 | Mathew D. Gutierrez | 8.10 | 0.00 | $ 319.00 | $ 2,583.90 | $ - | Continue drafting responses to the defendants' motions to dismiss. |
| 10/31/2013 | Mathew D. Gutierrez | 3.50 | 0.00 | $ 319.00 | $ 1,116.50 | $ - | Continute drafting response to the defendants' motions to dismiss. Conference call with Cleta Mitchell to discuss legal issues in the motions. |
| 11/1/2013 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | Coordinate with Kaylan Phillips regarding the drafting of the responses to the defendants' motions to dismiss. |
| 11/3/2013 | Mathew D. Gutierrez | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | Revise opposition to the Government's motion to dismiss. Submit updated version to Kaylan Phillips. |
| 11/4/2013 | Mathew D. Gutierrez | 2.50 | 0.00 | $ 319.00 | $ 797.50 | $ - | Continue researching and drafting responses to the individual defendants' motions to dismiss, specifically the arguments concerning personal jurisdiction by conspiracy. Review Cleta Mitchell's comments and revisions to the opposition to the government's motion to dismiss. Consult with Kaylan Phillips regarding timeline moving forward. |
| 11/5/2013 | Mathew D. Gutierrez | 8.60 | 0.00 | $ 319.00 | $ 2,743.40 | $ - | Continue to research and draft arguments to the management defendants' and individual defendants' motions to dismiss. |
| 11/6/2013 | Mathew D. Gutierrez | 9.60 | 0.00 | $ 319.00 | $ 3,062.40 | $ - | Complete and circulate first drafts of the responses to the defendants' motions to dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/7/2013 | Mathew D. Gutierrez | 5.40 | 0.00 | $ 319.00 | $ 1,722.60 | $ - | Continue revising and drafting responses to the individual defendants' motions to dismiss. |
| 11/8/2013 | Mathew D. Gutierrez | 4.20 | 0.00 | $ 319.00 | $ 1,339.80 | $ - | Continue drafting and revising responses to the individual defendants' motions to dismiss. Conference call with team members to discuss same. |
| 11/11/2013 | Mathew D. Gutierrez | 5.50 | 0.00 | $ 319.00 | $ 1,754.50 | $ - | Continue drafting and revising responses to the individual defendants' motions to dismiss. |
| 11/12/2013 | Mathew D. Gutierrez | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | Continue editing and revising the responses to the individual defendants' motions to dismiss. |
| 11/13/2013 | Mathew D. Gutierrez | 5.10 | 3.60 | $ 319.00 | $ 1,626.90 | $ 1,148.40 | Conference call with Cleta Mitchell, Michael Lockerby, Kaylan Phillips, and Noel Johnson regarding strategy and next steps. Include revisions and additions pursuant to the instructions of Cleta Mitchell and Michael Lockerby. Contact Judge Walton's law clerk to discuss the filing of a motion to file a consolidated response and an for an enlargement of the page limit. Review email correspondence with suggested revisions from drafting team. Discuss same with Kaylan Phillips. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.        Page 87 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|--------------------------|-----------------------------|-------------|
| 11/14/2013 | Mathew D. Gutierrez | 5.20 | 3.60 | $ 319.00 | $ 1,658.80 | $ 1,148.40 | Continue revising the responses to the motions to dismiss pursuant to Cleta Mitchell's, Mike Lockerby's, and William Davis's instruction. Coordinate with Kaylan Phillips and Noel Johnson to finalize draft for approval by supervising attorneys. |
| 11/15/2013 | Mathew D. Gutierrez | 3.70 | 2.60 | $ 319.00 | $ 1,180.30 | $ 829.40 | Work with Kaylan Phillips and Noel Johnson to finalize the responses to the motions to dismiss for filing. |
| 11/18/2013 | Mathew D. Gutierrez | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | Access on pacer, and review, the briefs filed in opposition to the defendants' motions to dismiss. Print the briefs and their attachments for review by William Davis. |
| 11/20/2013 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $   - | Review the individual defendants' memorandum in opposition to True the Vote's motion to file a consolidated response. |
| 11/21/2013 | Mathew D. Gutierrez | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $   - | Review emails concerning possible responses to the management defendants' memorandum in opposition to True the Vote's motion to consolidate its responses to the motions to dismiss. |
| 11/22/2013 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $   - | Review response to management defendants' objection to True the Vote's consolidated filing. |
| 11/26/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails concerning filings. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | Review opposition to motion to stay filed by defendants. |
| 12/5/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review and edit the response to the government's opposition to our motion to stay agency action. |
| 12/6/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Review and discuss potential response to government's opposition to motion to stay. |
| 12/9/2013 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | Finalize and submit revisions for TTV's response to government's opposition to TTV's motion to stay agency action. |
| 12/17/2013 | Mathew D. Gutierrez | 3.30 | 0.00 | $ 319.00 | $ 1,052.70 | $ - | Review replies in support of the defendants' motions to dismiss. Research cases and doctrines cited by the defendants in support of their arguments. |
| 2/8/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review inquiries from C. Mitchell concerning DOJ's request to interview Catherine Engelbrecht re True the Vote. |
| 3/26/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review correspondence concerning FRCP mandated need to schedule conference with opposing counsel. |
| 4/9/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence concerning recent developments implicating Lois Lerner. |
| 5/3/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence concerning IRS's failure to list TTV as a 501(c)(3) tax exempt organization. |
| 5/8/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Correspondence with TTV team concerning status update. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/16/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence from C. Mitchell and M. Lockerby concerning correspondence from IRS regarding listing of TTV's tax exempt status. |
| 5/19/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence concerning need to file supplement to record concerning the IRS's continuing failure to treat TTV the same as other tax exempt entities, evidencing continuing harm. |
| 5/20/2014 | Mathew D. Gutierrez | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | Review correspondence concerning draft supplement to motion to dismiss. |
| 5/27/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Correspondence concerning anti-injunction act ruling in the Z-Street litigation. |
| 5/30/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Correspondence concerning strategy implications of filing notice of supplemental authority. |
| 6/2/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Additional correspondence concerning filing notice of supplemental authority supporting TTV's anti-injunction act argument. |
| 6/13/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Correspondence concerning IRS's loss of Lerner emails and appropriate court filing to inform the court of same. |
| 6/14/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review correspondence concerning motion for TRO relating to IRS's loss of Lerner emails. |
| 6/16/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning issues relating to IRS "loss" of Lerner emails. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/18/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning IRS's "loss" of Lerner emails. |
| 6/23/2014 | Mathew D. Gutierrez | 1.00 | 1.00 | $ 327.00 | $ 327.00 | $ 327.00 | Conference call with litigation team to discuss strategy for meet and confer scheduled for 6/24/2014. |
| 6/24/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Meet and confer with opposing counsel. Conference with litigation team concerning same. |
| 6/26/2014 | Mathew D. Gutierrez | 5.70 | 5.70 | $ 327.00 | $ 1,863.90 | $ 1,863.90 | Correspondence concerning motions for preliminary injunction regarding Lerner emails. Conduct legal research concerning opposing counsel's claim that a Rule 26(f) conference is premature because motions to dismiss are pending. Draft analysis concerning same. |
| 6/27/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Revise and condence analysis concerning Rule 26(f) conference. Correspondence concerning same. |
| 6/29/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning motion for preliminary injunction. |
| 6/30/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Correspondence concerning motion for preliminary injunction. |
| 7/1/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning hearing on motion for preliminary injunction. Call to clerk's office concerning filing of exhibit K to motion. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/7/2014 | Mathew D. Gutierrez | 1.00 | 0.00 | $ 327.00 | $ 327.00 | $ - | Conference with W. Davis concerning hearing on Plaintiff's Motion for Preliminary Injunction. Review each group of defendants' responses to Plaintiff's Motion for Preliminary Injunction. Correspondence concerning same. |
| 7/8/2014 | Mathew D. Gutierrez | 1.80 | 1.80 | $ 327.00 | $ 588.60 | $ 588.60 | Conduct legal research regarding whether leave of court is needed to file a reply in the District of Columbia. Call judge's clerk concerning same. Conference and correspondence with W. Davis, C. Mitchell, and M. Lockerby concerning same. Correspondence concerning preparation for 7/11/2014 hearing. |
| 7/9/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Conference with W. Davis concerning hearing on Plaintiff's Motion for Preliminary Injunction/ Missing Emails. |
| 7/10/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning hearing on Plaintiff's Motion for Preliminary Injunction/Missing Emails. |
| 7/11/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning hearing on Plaintiff's Motion for Preliminary Injunction. |
| 7/17/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning possible filing of notice of supplemental authority. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/21/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Call with C. Mitchell, K. Phillips, and W. Davis concerning notice of supplemental authority. Correspondence with C. Mitchell and N. Johnson concerning same. |
| 7/22/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning notice of supplemental authority. |
| 7/28/2014 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 327.00 | $ 228.90 | $ 228.90 | Conference call to discuss Lois Lerner missing emails. Conference with W. Davis concerning same. |
| 7/29/2014 | Mathew D. Gutierrez | 1.40 | 1.40 | $ 327.00 | $ 457.80 | $ 457.80 | Conference with W. Davis concerning contradictions in IRS declarations and possibility of Z-Street filing motion for summary affirmance. Correspondence concerning same. Review government's filings to determine whether government relied on sovereign immunity argument. |
| 8/1/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning strategies for highlighting the government's contradictory positions with respect to the Lerner emails. |
| 8/4/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Emails concerning strategy for challenging government's discrepancies concerning Lerner emails. |
| 8/7/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Review judge's order denying motion for preliminary injunction and correspondence concerning same. |
| 8/26/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning IRS's filing in Judge Sullivan's courtroom regarding destruction of Lerner's Blackberry. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Conference with N. Johnson concerning revelation that Lerner's BlackBerry was destroyed. |
| 9/2/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence with C. Mitchell concerning case matters. |
| 9/4/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Meet and confer with DOJ. Correspondence concerning same. |
| 9/5/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning DOJ inability to confirm or deny information regarding exchange servers. |
| 9/16/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Conduct legal research concerning 26(f) conference issues. Correspondence concerning same. |
| 9/18/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Emails concerning 26(f) conference. |
| 10/6/2014 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 327.00 | $ 163.50 | $ 163.50 | Review additional case identified by N. Johnson. Correspondence from W. Davis and C. Mitchell concerning same. |
| 10/13/2014 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 327.00 | $ 65.40 | $ - | Review notice of supplemental authority filed by defendants. |
| 10/14/2014 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 327.00 | $ 261.60 | $ 261.60 | Review and assess government's response to TTV's notice of supplemental authority. |
| 10/17/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review correspondence relating to case matters. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/22/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning order dismissing lawsuit. |
| 10/23/2014 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 327.00 | $ 261.60 | $ 261.60 | Review order dismissing True the Vote lawsuit. |
| 10/24/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concenring order dismissing lawsuit. |
| 10/25/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning order dismissing lawsuit. |
| 10/27/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning order dismissing lawsuit. |
| 12/18/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with client concerning notice of appeal. |
| 12/28/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review scheduling order issued by Court of Appeals for D.C. Circuit. |
| 1/6/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Review and gather information necessary to apply for D.C. U.S. Circuit Court admission. |
| 1/7/2015 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Compile information for application to D.C. Circuit Court. Fill out application for same. Correspondence with K. Phillips regarding same. |
| 1/8/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence with K. Phillips concerning application for D.C. Circuit Court. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/9/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with K. Phillips concerning D.C. Circuit Court application. |
| 1/15/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Review correspondence concerning statement of issues and related materials. |
| 1/20/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Correspondence with C. Kidwell relating to application for admission to U.S. Court of Appeals for D.C. Circuit. Call with N. Johnson concerning same. |
| 1/23/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence with N. Johnson, K. Phillips, and W. Davis concerning issues relating to appellate brief. |
| 1/26/2015 | Mathew D. Gutierrez | 1.70 | 1.70 | $ 327.00 | $ 555.90 | $ 555.90 | Confernece call with W. Davis, N. Johnson, and K. Phillips to discuss appellate strategy. Research relating to same. |
| 1/27/2015 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 327.00 | $ 32.70 | $ - | Correspondence with N. Johnson concerning mootness argument relating to APA violation. |
| 1/28/2015 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 327.00 | $ 130.80 | $ - | Correspondence with N. Johnson concerning mootness of APA claim. Research concerning same. |
| 2/13/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review due dates for appellate briefs. |
| 2/19/2015 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 327.00 | $ 261.60 | $ 261.60 | Finalize application to the D.C. Circuit Court. Conduct legal research. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/20/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Finalize application to the D.C. Circuit Court. Conduct legal research. |
| 4/1/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Follow up with D.C. Circuit regarding admission to practice before it. |
| 4/6/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review certificate of admission to D.C. Circuit. |
| 4/21/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning proposed briefing format. |
| 4/23/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with opposing counsel concerning proposed briefing format. |
| 4/24/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with opposing counsel concerning proposed briefing format. |
| 4/27/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence regarding proposed briefing format and court filing related thereto. |
| 5/6/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |
| 5/7/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |
| 5/8/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/22/2015 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 330.00 | $ 231.00 | $ 231.00 | Review Z Street order entered by D.C. Circuit and related correspondence. |
| 6/24/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 330.00 | $ 66.00 | $ 66.00 | Correspondence concerning motion to be filed informing court of effect of Z Street decision. |
| 6/25/2015 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 330.00 | $ 264.00 | $ 264.00 | Conference call concerning case strategy for drafting motion to inform court of effect of Z Street decision. |
| 7/6/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 330.00 | $ 33.00 | $ 33.00 | Review draft remand motion. |
| 7/10/2015 | Mathew D. Gutierrez | 1.10 | 1.10 | $ 330.00 | $ 363.00 | $ 363.00 | Review draft motion for remand and cases cited therein. |
| 7/28/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 330.00 | $ 99.00 | $ 99.00 | Correspondence and analysis with team concerning ability of TTV to file responses to the motions filed by the government and the individual re: Z-Street. |
| 7/29/2015 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 330.00 | $ 165.00 | $ 165.00 | Review and analyze draft response to government's motions. |
| 7/30/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Additional correspondence concerning response to government's motion. Review case law supported in support of our response. |
| 8/5/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Review reply for motion to remand and correspondence concerning same. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/12/2015 | Mathew D. Gutierrez | 2.30 | 2.30 | $ 330.00 | $ 759.00 | $ 759.00 | Review and analyze case law cited in respective appellate motions. |
| 9/15/2015 | Mathew D. Gutierrez | 4.60 | 4.60 | $ 330.00 | $ 1,518.00 | $ 1,518.00 | Conduct legal research regarding issues raised in appellate briefs. |
| 9/25/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 330.00 | $ 33.00 | $ 33.00 | Correspondence with N. Johnson concerning briefing schedule at appellate court. |
| 10/1/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 330.00 | $ 33.00 | $ 33.00 | Correspondence with K. Phillips, W. Davis, C. Mitchell, and N. Johnson concerning strategy for appellate brief. |
| 10/2/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Correspondence with N. Johnson regarding strategy for appellate brief. |
| 10/23/2015 | Mathew D. Gutierrez | 1.30 | 1.30 | $ 330.00 | $ 429.00 | $ 429.00 | Review initial draft of initial brief on appeal. |
| 11/24/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 330.00 | $ 99.00 | $ 99.00 | Correspondence with N. Johnson regarding appellate brief. Review same. |
| 12/4/2015 | Mathew D. Gutierrez | 2.50 | 2.50 | $ 330.00 | $ 825.00 | $ 825.00 | File notice of appearance for appellate case. Edit and revise appellate brief. |
| 12/5/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Review and edit appellate brief. |
| 12/16/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 330.00 | $ 66.00 | $ 66.00 | Correspondence with N. Johnson regarding issues relating to appeal. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/18/2016 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | Conduct legal research regarding issues on appeal. |
| 1/28/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Analysis with team regarding case issues. |
| 2/11/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Correspondence regarding appellate arguments. |
| 2/12/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Correspondence regarding appellate argument. |
| 2/29/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | Confer with C. Mitchell regarding preparation for oral argument. |
| 3/9/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | Preparation for appellate argument. |
| 3/15/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | Preparation for appellate argument. |
| 4/6/2016 | Mathew D. Gutierrez | 1.20 | 1.20 | $ 406.00 | $ 487.20 | 487.20 | Preparation for oral argument. |
| 4/11/2016 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 406.00 | $ 121.80 | 121.80 | Preparation for oral argument. |
| 4/12/2016 | Mathew D. Gutierrez | 10.10 | 5.00 | $ 406.00 | $ 4,100.60 | $ 2,030.00 | Travel to DC to prepare for oral argument. Prepare for same. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/13/2016 | Mathew D. Gutierrez | 4.70 | 4.70 | $ 406.00 | $ 1,908.20 | $ 1,908.20 | Preparation for oral argument before the D.C. Circuit. |
| 4/14/2016 | Mathew D. Gutierrez | 9.60 | 4.80 | $ 406.00 | $ 3,897.60 | $ 1,948.80 | Attend oral argument at D.C. Circuit. Travel back to Miami. |
| 4/21/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Correspondence regarding appeal. |
| 6/22/2016 | Mathew D. Gutierrez | 0.90 | 0.90 | $ 421.00 | $ 378.90 | $ 378.90 | Conduct legal research concerning first amendment issues. |
| 8/5/2016 | Mathew D. Gutierrez | 1.40 | 1.40 | $ 421.00 | $ 589.40 | $ 589.40 | Review D.C. Circuit opinion reversing, in part, the trial court order. |
| 9/13/2016 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | Conference with K. Phillips regarding motion for rehearing en banc. |
| 9/28/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | Correspondence regarding mediation preparation. |
| 9/29/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | $ 42.10 | Coordinate call with US Attorney's office. |
| 10/3/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | Correspondence with K. Phillips and review of memo outlining effect of Court of Appeals' decision on each count. |
| 10/10/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | $ 42.10 | Correspondence with K. Phillips regarding upcoming status conference. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/18/2016 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 421.00 | $ 168.40 | $ - | Analysis of whether to file Bivens cert petition with team. |
| 10/20/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | $ 42.10 | Review N. Berner motion to appear pro hac vice. |
| 10/25/2016 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | Conduct legal research regarding issues raised in motion to dismiss. |
| 10/27/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | $ 42.10 | Attention to case management. |
| 10/31/2016 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 421.00 | $ 42.10 | $ - | Correspondnece regarding draft cert. petition brief. |
| 11/1/2016 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | Conduct legal research regarding case issues. |
| 11/2/2016 | Mathew D. Gutierrez | 1.50 | 0.00 | $ 421.00 | $ 631.50 | $ - | Assist with finalization of Cert. Petition. |
| 11/7/2016 | Mathew D. Gutierrez | 1.00 | 1.00 | $ 421.00 | $ 421.00 | $ 421.00 | Call and correspondence regarding strategy for next steps. Conduct legal research concerning same. |
| 11/8/2016 | Mathew D. Gutierrez | 3.10 | 0.00 | $ 421.00 | $ 1,305.10 | $ - | Correspondence regarding Cert Petition. Conduct legal research concerning same. |
| 11/17/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | Correspondence with team regarding motion for extension of time. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/19/2016 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review and analyze government's answer to amended complaint. |
| 1/23/2017 | Mathew D. Gutierrez | 2.00 | 0.00 | $ 421.00 | $ 842.00 | $ - | Revise Reply Brief. |
| 2/2/2017 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | Research Supreme Court rules regarding whether J. Panuccio is required to file a notice of withdrawal. |
| 2/8/2017 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 421.00 | $ 126.30 | $ 126.30 | Conference with N. Johnson regarding status of SMJ matters. |
| 2/16/2017 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 421.00 | $ 84.20 | $ - | Finalize reply brief. |
| **ATTORNEY MATHEW D. GUTIERREZ SUBTOTAL** | | **283.20** | **140.40** | | **$ 94,631.00** | **$ 47,458.30** | |
| 5/21/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 753.00 | $ 225.90 | $ 225.90 | Conference with Cleta Mitchell regarding potential litigation against IRS. |
| 5/29/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 753.00 | $ 376.50 | $ 376.50 | Attend to opening file. |
| 6/10/2013 | Michael J. Lockerby | 0.60 | 0.60 | $ 772.00 | $ 463.20 | $ 463.20 | Review draft discovery responses; conference with Cleta Mitchell regarding case status and strategy. |
| 6/11/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Email exchanges regarding discovery requests, litigation hold; review background information. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/13/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review memorandum regarding potential additional causes of action. |
| 6/14/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Follow-up to conference call. |
| 6/14/2013 | Michael J. Lockerby | 1.80 | 1.80 | $ 772.00 | $ 1,389.60 | $ 1,389.60 | Conference call with Act Right Legal Foundation regarding status and strategy. |
| 6/17/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Follow-up emails with Act Right counsel regarding motion for preliminary injunction and expedited discovery; news coverage regarding Holly Paz. |
| 6/19/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding briefing in other cases against IRS. |
| 6/27/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Review amended complaint. |
| 7/1/2013 | Michael J. Lockerby | 0.30 | 0.20 | $ 772.00 | $ 231.60 | $ 154.40 | Review proposed revisions to complaint. |
| 7/1/2013 | Michael J. Lockerby | 0.50 | 0.40 | $ 772.00 | $ 386.00 | 308.80 | Review and comment upon revised complaint. |
| 7/1/2013 | Michael J. Lockerby | 1.20 | 1.20 | $ 772.00 | $ 926.40 | $ 926.40 | Conference call with John Eastman, Cleta Mitchell, Kaylan Phillips, Noel Johnson, et al. |
| 7/9/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Respond to inquiry from Noel Johnson regarding Rule 1006 summary of evidence. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/15/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding IRS request for extension; conference call with IRS attorney regarding same; follow-up emails. |
| 7/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Email exchanges re IRS request for extension of time, revisions to complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.20 | 1.10 | $ 772.00 | $ 926.40 | $ 849.20 | Revise draft Complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.30 | 1.20 | $ 772.00 | $ 1,003.60 | $ 926.40 | Revise First Amended Complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Conference call with Cleta Mitchell, Kaylan Phillips, John Eastman regarding research, developments, strategy, IRS request for extension, filing of amended complaint. |
| 7/19/2013 | Michael J. Lockerby | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |
| 7/19/2013 | Michael J. Lockerby | 1.00 | 0.90 | $ 772.00 | $ 772.00 | $ 694.80 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/19/2013 | Michael J. Lockerby | 2.50 | 2.30 | $ 772.00 | $ 1,930.00 | $ 1,775.60 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |
| 7/20/2013 | Michael J. Lockerby | 0.30 | 0.20 | $ 772.00 | $ 231.60 | $ 154.40 | Numerous email exchanges with Noel Johnson, Kaylan Phillips, Cleta Mitchell, John Eastman regarding revisions to complaint. |
| 7/21/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Numerous emails regarding complaint, exhibits. |
| 7/21/2013 | Michael J. Lockerby | 1.10 | 1.00 | $ 772.00 | $ 849.20 | $ 772.00 | Revise First Amended Complaint; emails regarding ECF filing. |
| 7/29/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Emails re litigation hold letters; review background materials for litigation; email exchanges with Cleta Mitchell, Kaylan Phillips, Noel Johnson, and John Eastman. |
| 7/31/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchange with IRS lawyer regarding request for extension; updates from Kaylan Phillips regarding service of process. |
| 8/1/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Telephone conference with Grover Hartt regarding motion for extension/document review. |
| 8/2/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Emails regarding service of process; attend to pro hac vice motion and admission to U.S. District Court for the District of Columbia. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/3/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous email exchanges with Cleta Mitchell, Kaylan Phillips, Noel Johnson, John Eastman regarding case status, strategy. |
| 8/5/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchanges with Kaylan Phillips regarding pro hac vice motion. |
| 8/5/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Final revisions to pro hac vice moving papers, ECF filing. |
| 8/6/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding IRS motion for extension, service of summons. |
| 8/6/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding response to IRS motion, service of subpoenas. |
| 8/7/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Emails regarding IRS' motion for extension. |
| 8/12/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Review DOJ Renewed Motion and Memorandum of Law for Extension of Time to Respond to First Amended Complaint. |
| 8/13/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise opposition to motion for extension; emails regarding service of summonses. |
| 8/13/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Draft email to DOJ attorney regarding service of summons; draft opposition to U.S. Government's renewed motion for extension of time. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/14/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchanges regarding opposition to U.S. Government motion for extension, service of subpoenas. |
| 8/15/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Revise opposition to motion for continuance. |
| 8/16/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Conference call with IRS attorneys regarding David Fish health issues. |
| 8/16/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Revise opposition to IRS' motion for extension of time. |
| 8/16/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise opposition to IRS' motion for extension of time. |
| 8/16/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Revise opposition to IRS' motion for extension of time; numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips regarding opposition brief, ECF filing of same. |
| 8/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Conference call regarding status of litigation, strategy with Cleta Mitchell, Bill Davis, John Eastman, Noel Johnson. |
| 8/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Revise opposition to IRS' motion for extension of time; numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips regarding opposition brief, ECF filing of same. |
| 8/21/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Emails regarding denial of IRS' motion to dismiss in Wisconsin litigation. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/23/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | IRS email exchange regarding service of process on defendants. |
| 8/23/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Weekly strategy call with Cleta Mitchell, Bill Davis, Matt Gutierrez, Noel Johnson and Kayla Philips. |
| 8/26/2013 | Michael J. Lockerby | 0.40 | 0.00 | $ 772.00 | $ 308.80 | $ - | Telephone conferences and emails regarding service dates for various defendants; follow-up regarding docketing. |
| 8/27/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchange with counsel for IRS regarding suggestion of incapacity for David Fish; revise draft pleading. |
| 8/28/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Follow-up regarding service of process upon U.S. Attorney's office. |
| 8/30/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding case strategy. |
| 9/3/2013 | Michael J. Lockerby | 0.80 | 0.80 | $ 772.00 | $ 617.60 | 617.60 | Weekly conference call with Cleta Mitchell, Noel Johnson, Bill Davis and M. Gutierrez regarding case status and strategy. |
| 9/4/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchanges regarding individual defendants' request for extension. |
| 9/4/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Telephone conference with Justin Sher, counsel for individual defendants, regarding request for extension. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 109 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/4/2013 | Michael J. Lockerby | 0.50 | 0.20 | $ 772.00 | $ 386.00 | $ 154.40 | Email regarding request for extension. |
| 9/5/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | Email exchange with counsel for individual defendants regarding request for extension. |
| 9/5/2013 | Michael J. Lockerby | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | Email exchanges regarding "meet and confer" with IRS attorneys. |
| 9/6/2013 | Michael J. Lockerby | 0.60 | 0.00 | $ 772.00 | $ 463.20 | $ - | Weekly status conference call; email to counsel for individual defendants regarding request for extension of time. |
| 9/9/2013 | Michael J. Lockerby | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Attend to D.C. District Court admission. |
| 9/11/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips, Matt Gutierrez regarding case status, strategy/individual defendants' motion for extension. |
| 9/12/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding coordinating with other plaintiffs and Lois Lerner email. |
| 9/13/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Numerous emails regarding meet and confer with IRS. |
| 9/13/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Review Lois Lerner emails released by House Oversight Committee. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/13/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Weekly status conference call with Cleta Mitchell, Bill Davis, Matt Gutierrez, Noel Johnson and Kaylan Phillips. |
| 9/17/2013 | Michael J. Lockerby | 1.00 | | $ 772.00 | $ 772.00 | $ - | Review and comment upon litigation hold letters; review individual defendants' motion for extension; review for ECF filing; review numerous emails from Cleta Mitchell, Bill Davis, Noel Johnson and Kaylan Phillips. |
| 9/18/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Draft opposition to the Individual Defendants' Motion for an Extension of Time. |
| 9/18/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Numerous emails regarding IRS list of targeted organizations and proposed briefing schedule; "meet and confer" with IRS attorneys. |
| 9/19/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Revise Opposition to Individual Defendants' Motion for Extension. |
| 9/19/2013 | Michael J. Lockerby | 1.00 | 0.20 | $ 772.00 | $ 772.00 | $ 154.40 | Meet and confer regarding briefing schedule; follow-up strategy session. |
| 9/19/2013 | Michael J. Lockerby | 2.00 | 1.00 | $ 772.00 | $ 1,544.00 | $ 772.00 | Conference call with Cleta Mitchell, Bill Davis, Mat Gutierrez, Noel Johnson, Kaylan Phillips regarding "meet and confer" with IRS counsel; meet and confer with IRA counsel. |
| 9/22/2013 | Michael J. Lockerby | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Email exchanges regarding opposition to individual defendants' motion for extension, IRS motion to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/23/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | Review and comment upon revised response to Individual Defendants' Motion for Extension of Time. |
| 9/23/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Emails regarding response to Motion to Dismiss. |
| 9/23/2013 | Michael J. Lockerby | 0.50 | 0.10 | $ 772.00 | $ 386.00 | $ 77.20 | Emails regarding response to Motion to Dismiss. |
| 9/23/2013 | Michael J. Lockerby | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Review IRS motion to dismiss; conference call with Cleta Mitchell, Bill Davis, Kaylan Phillips, John Eastman. |
| 9/24/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review correspondence from Justin Shur regarding response to motion for extension; numerous email exchanges regarding response to same; potential consent order with IRS. |
| 9/26/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding scheduling order. |
| 9/26/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Appearance in U.S. District Court for the District of Columbia before Judge Walton for (1) status conference and (2) discussion of Suggestion of Incapacity for Individual Defendant David Fish; confer with Cleta Mitchell in preparation for status conference. |
| 9/27/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchanges regarding document preservation hold/response to counsel for Individual Defendants. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/27/2013 | Michael J. Lockerby | 0.50 | 0.20 | $ 772.00 | $ 386.00 | $ 154.40 | Emails regarding Defendants' Amended Motion. |
| 9/27/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Weekly status conference call. |
| 9/28/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding briefing schedule and document preservation hold letter. |
| 9/30/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email schedule regarding briefing schedule. |
| 10/2/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Numerous email exchanges regarding motion for extension of time to respond. |
| 10/9/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Review news accounts of IRS-White House exchange of confidential taxpayer information. |
| 10/11/2013 | Michael J. Lockerby | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Conference call with Act Right Legal Foundation, Cleta Mitchell, Bill Davis, Mat Gutierrez regarding legal arguments in opposition to IRS motion to dismiss, schedule for briefing, follow-up emails. |
| 10/23/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchanges regarding opposition to defendants' motion to dismiss. |
| 11/4/2013 | Michael J. Lockerby | 2.80 | 2.00 | $ 772.00 | $ 2,161.60 | $ 1,544.00 | Review, comment upon, and revise opposition to motion to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/5/2013 | Michael J. Lockerby | 2.20 | 1.50 | $ 772.00 | $ 1,698.40 | $ 1,158.00 | Revise True the Vote's Opposition to the IRS's Motion to Dismiss; conference call regarding revisions to opposition brief. |
| 11/8/2013 | Michael J. Lockerby | 0.30 | 0.70 | $ 772.00 | $ 231.60 | $ 540.40 | Conference call regarding opposition to motions to dismiss. |
| 11/8/2013 | Michael J. Lockerby | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Numerous emails regarding opposition to motion to dismiss. |
| 11/12/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Emails regarding opposition to individual defendants' motions to dismiss. |
| 11/12/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Review and comment upon draft opposition to Individual Defendants' motions to dismiss. |
| 11/13/2013 | Michael J. Lockerby | 3.40 | 0.00 | $ 772.00 | $ 2,624.80 | $ - | Conference call with Kaylan Philips, Noel Johnson, Mar Gutierrez, Cleta Mitchell regarding opposition to Individual Defendants' Motions to Dismiss; review, comment upon, and revise opposition to Individual Defendants' Motions to Dismiss. |
| 11/14/2013 | Michael J. Lockerby | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Review and comment upon draft motion for letter to the combined brief; draft oppositions to motions to dismiss; email exchanges regarding strategy. |
| 11/15/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Revise True the Vote's Opposition to the Individual Defendants' Motion to Dismiss. |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/15/2013 | Michael J. Lockerby | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 0.50 | 0.10 | $ 772.00 | $ 386.00 | $ 77.20 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 0.80 | 0.70 | $ 772.00 | $ 617.60 | $ 540.40 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 1.00 | 1.20 | $ 772.00 | $ 772.00 | $ 926.40 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 1.70 | 0.40 | $ 772.00 | $ 1,312.40 | $ 308.80 | Numerous emails regarding tables, filing of opposition briefs. |
| 11/21/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Review Individual Defendants' Opposition to True the Vote's Motion for Leave to File Consolidated Opposition. |
| 11/22/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review and comment upon reply in support of motion to file consolidated opposition. |
| 11/26/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | E-mails regarding Cincinnati Defendants' filing regarding Motion to File Oversized Brief; review docket entry from court. |
| 12/3/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding motion to stay agency action. |
| 12/9/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise reply in support of motion to stay. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 115 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/20/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | E-mail exchanges regarding DOJ reply brief. |
| 2/7/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchange regarding DOJ request for witness interview. |
| 2/24/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous email exchanges regarding witness interviews. |
| 2/27/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Telephone conference with Cleta Mitchell in preparation for DOJ witness interview. |
| 2/27/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Telephone conferences and emails regarding meeting with DOJ investigative team. |
| 2/28/2014 | Michael J. Lockerby | 4.50 | 4.50 | $ 772.00 | $ 3,474.00 | $ 3,474.00 | Meeting with Cleta Mitchell and representatives of DOJ and FBI as part of alleged investigation of IRS targeting of conservative groups. |
| 3/8/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding FOIA requests. |
| 3/28/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Numerous email exchanges regarding initial discovery conference. |
| 4/1/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchange with DOJ attorneys regarding David Fish recovery. |
| 4/9/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding ethics and complaint against Elijah Cummings. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/9/2014 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Review press release regarding Lois Lerner. |
| 5/2/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Respond to email from Cleta Mitchell regarding failure of IRS to include True the Vote on list of tax-exempt organizations. |
| 5/9/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding failure of IRS web site to list TTV as 501(c)(3) organization. |
| 5/16/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Review correspondence from U.S. Department of Justice regarding listing of TTV as tax-exempt. |
| 5/19/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Numerous email messages regarding supplementation of moving papers to reflect IRS failure to list TTV as 501(c)(3). |
| 5/20/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding potential motion to supplement, strategic issues. |
| 5/27/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchange regarding effect of Z-Street decision. |
| 5/28/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding notice of supplemental authority. |
| 5/30/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding filing of Notice of Supplemental Authority by Jay Sekulow; review email from Z Street regarding victory in D.C. District Court. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/2/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges regarding notice of supplemental authority. |
| 6/2/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Numerous email exchanges regarding Notice of Supplemental Authority. |
| 6/13/2014 | Michael J. Lockerby | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Review report of IRS deleted emails; numerous email exchanges regarding motion to protect further spoilation of evidence. |
| 6/14/2014 | Michael J. Lockerby | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Numerous email exchanges regarding spoliation of evidence. |
| 6/16/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Revise correspondence to opposing counsel regarding "lost" emails. |
| 6/17/2014 | Michael J. Lockerby | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review press accounts regarding subpoenas for lost emails; conference call with Cleta Mitchell, et al. |
| 6/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Email exchange regarding retention of forensic expert. |
| 6/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review Brigida Benitez response to document spoliation letter. |
| 6/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review DOJ response to document spoliation letter; review Brigida Benitez response to document spoliation letter. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/18/2014 | Michael J. Lockerby | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Review Jeffrey Lamken response to document spoliation letter; notice of appearance; correspondence to opposing counsel regarding "meet and confer" to discuss preservation of evidence. |
| 6/19/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Email exchanges regarding meet and confer; retention of computer forensics expert. |
| 6/19/2014 | Michael J. Lockerby | 0.50 | 0.00 | $ 790.00 | $ 395.00 | $ - | Respond to inquiry from defendants' counsel regarding "meet and confer." |
| 6/20/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding "meet and confer" to discuss TTV's motion. |
| 6/23/2014 | Michael J. Lockerby | 4.20 | 4.20 | $ 790.00 | $ 3,318.00 | $ 3,318.00 | Review and comment upon draft Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/24/2014 | Michael J. Lockerby | 2.00 | 0.00 | $ 790.00 | $ 1,580.00 | $ - | Conference call with counsel fro IRS, Individual Defendants, and TTV regarding meet and confer; continue revisions to Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/24/2014 | Michael J. Lockerby | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/25/2014 | Michael J. Lockerby | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/26/2014 | Michael J. Lockerby | 3.40 | 3.40 | $ 790.00 | $ 2,686.00 | $ 2,686.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence; email exchanges regarding congressional testimony; review Fed. R. Civ. P. 26. |
| 6/27/2014 | Michael J. Lockerby | 11.10 | 11.10 | $ 790.00 | $ 8,769.00 | $ 8,769.00 | Draft and revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/29/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Email exchanges regarding revisions to Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/30/2014 | Michael J. Lockerby | 3.30 | 3.30 | $ 790.00 | $ 2,607.00 | $ 2,607.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 7/1/2014 | Michael J. Lockerby | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Attend to filing of Notice of filing Exhibit K; numerous email exchanges regarding forensic examination, scheduling of preliminary injunction hearing. |
| 7/2/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding forensic experts. |
| 7/2/2014 | Michael J. Lockerby | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Confer with counsel in other cases regarding status and strategy. |
| 7/7/2014 | Michael J. Lockerby | 0.50 | 0.00 | $ 790.00 | $ 395.00 | $ - | Email exchange regarding Management Defendants' Response; response of IRS and Cincinnati Defendants, possible reply brief. |
| 7/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges regarding filing of reply brief; numerous email exchanges regarding oral argument. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges regarding reply brief. |
| 7/11/2014 | Michael J. Lockerby | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Review Judge Walton's Order regarding motion for preliminary injunction/preservation of evidence; review ECF filing notice from court; summary of outcome. |
| 7/17/2014 | Michael J. Lockerby | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Review report regarding ruling on Ohio litigation; email exchanges regarding Notice of Supplemental Authority. |
| 7/21/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges regarding adequacy of IRS response to court order. |
| 8/7/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchange regarding District Court denial of motion for preliminary injunction, options for appeal. |
| 8/18/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review TIGTA letter regarding obstruction of justice; email exchanges regarding possible supplemental filing with Judge Walton. |
| 8/21/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Numerous email exchanges regarding potential supplemental filing in light of revelations in Judicial Watch litigation. |
| 8/25/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Email exchanges with Kaylan Phillips and Cleta Mitchell regarding Judicial Watch affidavits. |
| 8/26/2014 | Michael J. Lockerby | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Conference call with Noel Johnson, Bill Davis, Cleta Mitchell, et al. regarding motion to alter or amend. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 122 of 140

## Foley Lardner LLP LSI Matrix Rates With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/26/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding potential motion to reconsider; review email exchange with DOJ attorneys regarding "meet and confer." |
| 9/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review correspondence from IRS to House Oversight regarding email destruction. |
| 9/10/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review and comment upon draft response to DOJ attorney. |
| 9/16/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review email from DOJ attorney; numerous email exchanges with Cleta Mitchell, et al. regarding appropriate response. |
| 10/6/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Email exchange regarding potential notice of supplemental authority. |
| 12/9/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Numerous email exchanges regarding notice of appeal, withdrawal. |
| 12/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Numerous email exchanges regarding D.C. Circuit appeal. |
| 1/11/2015 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding record and Appendix on appeal, D.C. Circuit admissions. |
| 1/12/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | D.C. Circuit admissions moving papers. |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/13/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review ECF notices from D.C. Circuit. |
| 1/15/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review statement of Issues on Appeal. |
| 1/20/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges among co-counsel regarding notices of appearance, preliminary filing. |
| 1/20/2015 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review numerous ECF notices from D.C. Circuit; email exchanges among co-counsel; attend to D.C. Circuit filing of Entry of Appearance. |
| 3/30/2015 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review ECF notice from D.C. Circuit; follow-up emails. |
| 4/16/2015 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review and comment upon draft email to opposing counsel regarding briefing. |
| 6/25/2015 | Michael J. Lockerby | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Review D.C. Circuit opinion in Z Street and email exchanges regarding effect on TTV appeal. |
| 6/25/2015 | Michael J. Lockerby | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Conference call regarding strategy for response to D.C. Circuit. |
| 2/11/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 797.00 | $ 79.70 | $ 79.70 | Email exchange regarding D.C. Circuit oral argument. |
| 2/28/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Email exchanges regarding moot court sessions. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/31/2016 | Michael J. Lockerby | 5.00 | 5.00 | $ 797.00 | $ 3,985.00 | $ 3,985.00 | Review D.C. Circuit briefing; participate in strategy session and moot court. |
| 4/3/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Follow-up email exchanges regarding oral argument. |
| 4/6/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Review numerous ECF notices from D.C. Circuit Court, email exchange regarding potential motion to stay. |
| 4/7/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 797.00 | $ 79.70 | $ 79.70 | Email exchanges regarding motion to stay. |
| 8/5/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Email exchanges regarding DC Circuit decision and potential for en banc review. |
| 9/28/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Review and respond to ECF notices from court, attend to scheduling issues. |
| 9/29/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Conference call regarding District Court strategy on remand. |
| 10/12/2016 | Michael J. Lockerby | 4.50 | 4.50 | $ 826.00 | $ 3,717.00 | $ 3,717.00 | Confer with Bill Davis, Cleta Mitchell, and Kaylin Phillips regarding strategy; status conference with Judge Walton. |
| 10/17/2016 | Michael J. Lockerby | 0.20 | 0.00 | $ 826.00 | $ 165.20 | $ - | Review results of research regarding cert. petition for Bevins claim, recommendations regarding same. |
| 10/18/2016 | Michael J. Lockerby | 0.20 | 0.00 | $ 826.00 | $ 165.20 | $ - | Email exchanges regarding cert. petition to address Bevins claim dismissal. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/21/2016 | Michael J. Lockerby | 1.50 | 1.50 | $ 826.00 | $ 1,239.00 | $ 1,239.00 | Conference call with client and legal team regarding case strategy and status. |
| 11/2/2016 | Michael J. Lockerby | 0.10 | 0.00 | $ 826.00 | $ 82.60 | $ - | Numerous email exchanges regarding Bivens cert petition. |
| 11/3/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Email exchanges regarding proposed order. |
| 11/7/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Numerous emails regarding upcoming filing. |
| 11/7/2016 | Michael J. Lockerby | 0.70 | 0.70 | $ 826.00 | $ 578.20 | 578.20 | Conference call regarding strategy for requested injunctive relief. |
| 11/8/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 826.00 | $ 165.20 | 165.20 | Email exchanges regarding upcoming filing regarding need for declaratory and injunctive relief. |
| 11/10/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 826.00 | $ 413.00 | 413.00 | Revise Declaration of Carmine Engelbrecht. |
| 11/11/2016 | Michael J. Lockerby | 1.00 | 1.00 | $ 826.00 | $ 826.00 | 826.00 | Revise Memorandum regarding Plaintiffs' Need for Declaratory Relief; email exchanges regarding IRS's filing of summary judgment motion, Rule 56(d) motion regarding discovery. |
| 11/14/2016 | Michael J. Lockerby | 0.30 | 0.00 | $ 826.00 | $ 247.80 | $ - | Email exchanges regarding Defendants' summary judgment motion, Rule 56(d) motion. |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/15/2016 | Michael J. Lockerby | 0.50 | 0.00 | $ 826.00 | $ 413.00 | $ - | Conference call and emails regarding strategy for Rule 56(d) motion in opposition to Defendants' Motion for Summary Judgment. |
| 11/17/2016 | Michael J. Lockerby | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Numerous email exchanges regarding strategy for oral argument. |
| 11/18/2016 | Michael J. Lockerby | 0.50 | 0.00 | $ 826.00 | $ 413.00 | $ - | Conference call regarding outcome of status conference, strategy for opposing Defendants' "standing" argument. |
| 1/20/2017 | Michael J. Lockerby | 0.20 | 0.00 | $ 826.00 | $ 165.20 | $ - | Attend to obtaining District of Colorado pleading for use in Supreme Court cert. petition. |
| 1/23/2017 | Michael J. Lockerby | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Email exchanges regarding obtaining District of Colorado complaint. |
| 2/15/2017 | Michael J. Lockerby | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Email exchange regarding potential filing. |
| **ATTORNEY MICHAEL J. LOCKERBY SUBTOTAL** | | **146.20** | **83.70** | | **$ 114,468.60** | **$ 94,466.20** | |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/21/2016 | Samantha Janus | 2.30 | 2.30 | $ 180.00 | $ 414.00 | $ 414.00 | Conference with Ms. C. Kidwell regarding requesting transcript of oral hearing; call the United States Court of Appeals for the District of Columbia Circuit regarding same; draft transcript request letter and fax to court; coordinate with Deposition Services regarding requesting and transcribing transcript from court. |
| 4/22/2016 | Samantha Janus | 0.40 | 0.40 | $ 180.00 | $ 72.00 | $ 72.00 | Call with Deposition Services regarding requesting and transcribing transcript from court; draft correspondence to Deposition Services regarding same. |
| 4/26/2016 | Samantha Janus | 0.70 | 0.70 | $ 180.00 | $ 126.00 | $ 126.00 | Conference with Ms. G. Ladd regarding requesting check for immediate transcript payment; draft transcript request letter for transcript of Linchpin v. United States hearing; coordinate with Deposition Services regarding same. |
| 4/29/2016 | Samantha Janus | 0.40 | 0.40 | $ 180.00 | $ 72.00 | $ 72.00 | Conference with Ms. G. Ladd regarding requesting check for immediate transcript payment; emails with Ms. L. Peterson and Ms. C. Mitchell regarding pro bono expense approval; send out check for transcripts via Federal Express. |
| **NON-ATTORNEY SAMANTHA JANUS SUBTOTAL** | | **3.80** | **3.80** | | **$ 684.00** | **$ 684.00** | |
| 8/6/2013 | William E. Davis | 1.50 | 1.40 | $ 772.00 | $ 1,158.00 | $ 1,080.80 | Review amended complaint. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/7/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process. |
| 8/8/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process. |
| 8/16/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review opposition to IRS' motion to extend responsive time; attend conference call. |
| 8/19/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review various cases and outline issues. |
| 8/20/2013 | William E. Davis | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Review Bivens case. |
| 8/21/2013 | William E. Davis | 3.00 | 3.00 | $ 772.00 | $ 2,316.00 | $ 2,316.00 | Review various complaints in other jurisdictions regarding first amendment issues. |
| 8/22/2013 | William E. Davis | 3.50 | 3.50 | $ 772.00 | $ 2,702.00 | $ 2,702.00 | Review exhibits to complaint; review TIGTA report. |
| 8/23/2013 | William E. Davis | 3.00 | 0.00 | $ 772.00 | $ 2,316.00 | $ - | Conference call; review points and citations regarding various DOJ motions to dismiss. |
| 8/24/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Review materials regarding IRS confidentiality |
| 8/25/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review complaint and exhibits. |
| 8/26/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Conference regarding various issues related to the APA. |
| 8/27/2013 | William E. Davis | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Review motion briefing papers in Wisconsin case.vs IRS |
| 8/28/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review correspondence regarding service of process; review Wisconsin case. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/29/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process. |
| 8/30/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Attend conference call. |
| 9/3/2013 | William E. Davis | 5.00 | 5.00 | $ 772.00 | $ 3,860.00 | $ 3,860.00 | Review case law regarding ADA claims; attend conference call. |
| 9/4/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Conference regarding APA research. |
| 9/5/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review correspondence regarding a meet and confer; conference regarding APA issues. |
| 9/6/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Conference call; review Section 7428, statutory provisions. |
| 9/9/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Review correspondence; review APA research; review litigation hold letters. |
| 9/10/2013 | William E. Davis | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Review draft litigation hold letter; conference regarding equal protective argument. |
| 9/11/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Draft and revise litigation hold letters; review complaint. |
| 9/12/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Review ARPA research. |
| 9/13/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Attend telephone conference. |
| 9/14/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence. |
| 9/16/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review miscellaneous correspondence. |
| 9/17/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence; finalize litigation hold letters. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/18/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review agenda for meet and confer; review miscellaneous documents; prepare for meet and confer. |
| 9/19/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Prepare for meet and confer; attend meet and confer; conference regarding meet and confer. |
| 9/20/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Conference call and meet and confer. |
| 9/23/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Attend conference call on motion to dismiss. |
| 9/25/2013 | William E. Davis | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Review motion to dismiss. |
| 9/26/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Review correspondence regarding revisions to motion to dismiss. |
| 9/27/2013 | William E. Davis | 2.00 | 1.40 | $ 772.00 | $ 1,544.00 | $ 1,080.80 | Review motion to dismiss and case law in opposition. |
| 9/30/2013 | William E. Davis | 5.50 | 2.75 | $ 772.00 | $ 4,246.00 | $ 2,123.00 | Review research on AIA and DJA; travel to Washington, D.C. for meeting. |
| 10/2/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Conference regarding motion to extend. |
| 10/7/2013 | William E. Davis | 3.00 | 2.10 | $ 772.00 | $ 2,316.00 | $ 1,621.20 | Review and revise responses to Counts II and V in motions to dismiss. |
| 10/8/2013 | William E. Davis | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Draft correspondence regarding revisions to response to motion to dismiss. |
| 10/11/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Conference call regarding response to motion to dismiss. |
| 10/17/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Review initial draft of response to motion to dismiss. |
| 10/18/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Review response to motion to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/21/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Attend conference call. |
| 10/22/2013 | William E. Davis | 3.50 | 0.00 | $ 772.00 | $ 2,702.00 | $ - | Review IRS defendants' motions to dismiss. |
| 10/23/2013 | William E. Davis | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Conference call regarding individual IRS defendant's motions to dismiss; conference with M. Gutierrez regarding research and drafting assignment. |
| 10/24/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review Bivens cases; conference with M. Gutierrez regarding research assignment. |
| 10/25/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Continued review of Bivens cases. |
| 10/30/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Conference regarding response to motion to dismiss. |
| 11/4/2013 | William E. Davis | 2.50 | 1.80 | $ 772.00 | $ 1,930.00 | $ 1,389.60 | Review response to government's motion to dismiss. |
| 11/5/2013 | William E. Davis | 2.00 | 1.40 | $ 772.00 | $ 1,544.00 | $ 1,080.80 | Review response to IRS motion to dismiss. |
| 11/7/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review response to management defendants' motion to dismiss. |
| 11/8/2013 | William E. Davis | 3.50 | 0.70 | $ 772.00 | $ 2,702.00 | $ 540.40 | Review and revise responses to motions to dismiss. |
| 11/11/2013 | William E. Davis | 3.50 | 2.50 | $ 772.00 | $ 2,702.00 | $ 1,930.00 | Review and revise responses to motions to dismiss. |
| 11/12/2013 | William E. Davis | 4.00 | 0.00 | $ 772.00 | $ 3,088.00 | $ - | Review and revise responses to motions to dismiss by individual defendants and IRS; conference call regarding revisions. |
| 11/14/2013 | William E. Davis | 4.50 | 3.20 | $ 772.00 | $ 3,474.00 | $ 2,470.40 | Review and revise responses to motions to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/15/2013 | William E. Davis | 3.50 | 2.50 | $ 772.00 | $ 2,702.00 | $ 1,930.00 | Review and revise responses to motions to dismiss. |
| 11/18/2013 | William E. Davis | 2.50 | 1.80 | $ 772.00 | $ 1,930.00 | $ 1,389.60 | Review responses to motions to dismiss as filed. |
| 11/20/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review opposition to motion to file combined response. |
| 11/21/2013 | William E. Davis | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Review opposition to motion to expand pagination limitation. |
| 11/22/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review response to motion to file expanded brief. |
| 11/26/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review court order draft correspondence regarding same. |
| 12/2/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review correspondence regarding motion for stay. |
| 12/4/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review opposition to motion for stay. |
| 12/5/2013 | William E. Davis | 3.00 | 3.00 | $ 772.00 | $ 2,316.00 | $ 2,316.00 | Review and revise proposed responses to motion for stay; review IRS opposition to motion for stay. |
| 12/6/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review and edit plaintiff's reply to defendant's opposition to motion to stay agency action. |
| 12/7/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Edit response to opposition to motion to stay. |
| 12/9/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Review reply to federal defendants' opposition to motion for stay. |
| 12/18/2013 | William E. Davis | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Review replies to opposition to motions to dismiss. |
| 6/14/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review and send correspondence regarding spoliation issue. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/15/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review and revise demand letter. |
| 6/16/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review discovery letter. |
| 6/18/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review IRS and other defendants' responses to spoliation letter. |
| 6/19/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Miscellaneous communications and conferences regarding meet and confer. |
| 6/23/2014 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Conference regarding meet and confer meeting. |
| 6/24/2014 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Conferences regarding meet and confer. |
| 6/26/2014 | William E. Davis | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Review motion for preliminary injunction. |
| 6/27/2014 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Review motion for preliminary injunction and motion for expedited discovery. |
| 6/30/2014 | William E. Davis | 3.50 | 2.50 | $ 790.00 | $ 2,765.00 | $ 1,975.00 | Review and edit motion for forensic examination; review motion to dismiss filings. |
| 7/1/2014 | William E. Davis | 3.00 | 3.00 | $ 790.00 | $ 2,370.00 | $ 2,370.00 | Attend to various issues related to motion for preliminary injunction. |
| 7/2/2014 | William E. Davis | 2.50 | 2.50 | $ 790.00 | $ 1,975.00 | $ 1,975.00 | Miscellaneous conference calls regarding hearing of July 11, 2014. |
| 7/3/2014 | William E. Davis | 5.00 | 5.00 | $ 790.00 | $ 3,950.00 | $ 3,950.00 | Prepare for hearing on motion for preliminary injunction; interview two forensic experts. |
| 7/7/2014 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Prepare for hearing on motion for preliminary injunction. |
| 7/8/2014 | William E. Davis | 3.00 | 3.00 | $ 790.00 | $ 2,370.00 | $ 2,370.00 | Prepare for hearing on motion for preliminary injunction. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/9/2014 | William E. Davis | 4.00 | 4.00 | $ 790.00 | $ 3,160.00 | $ 3,160.00 | Prepare for hearing on motion for preliminary injunction. |
| 7/10/2014 | William E. Davis | 8.00 | 4.00 | $ 790.00 | $ 6,320.00 | $ 3,160.00 | Travel to Washington, D.C.; prepare for hearing on motion for preliminary injunction. |
| 7/11/2014 | William E. Davis | 6.50 | 3.25 | $ 790.00 | $ 5,135.00 | $ 2,567.50 | Attend hearing on motion for preliminary injunction; travel to Miami. |
| 7/18/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review IRS declarations. |
| 7/21/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review supplemental filing and conference call regarding same. |
| 7/22/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review and revise notice of supplemental authority. |
| 7/24/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Strategy conference. |
| 7/28/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Attend all counsel conference call; teleconference with Cleta Mitchell. |
| 7/29/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review correspondence. |
| 8/1/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Miscellaneous correspondence regarding responsive filing to IRS declarations. |
| 8/5/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review motion to conduct cross examination. |
| 8/26/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Teleconference regarding discovery issue. |
| 9/2/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Draft correspondence regarding meet and confer. |
| 9/3/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review correspondence regarding COG and COOP. |
| 9/4/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Meet and confer conference. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/8/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review IRS filings. |
| 9/10/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review correspondence to DOJ. |
| 10/23/2014 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Review court orders. |
| 10/27/2014 | William E. Davis | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Conference call with client regarding strategy. |
| 12/10/2014 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Review proposed correspondence; conference regarding notice of appeal. |
| 1/8/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review designations of Clerk; draft correspondence regarding same. |
| 1/26/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Conference call regarding appeal. |
| 2/27/2015 | William E. Davis | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Attend strategy conference. |
| 3/10/2015 | William E. Davis | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Conference regarding briefing schedule. |
| 3/26/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Attend to appellate issues. |
| 3/27/2015 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Teleconference regarding briefing schedule; review legal issues in the ACLJ matter. |
| 3/30/2015 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Review issues and correspondence regarding consolidation of appeals. |
| 4/7/2015 | William E. Davis | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Miscellaneous correspondence regarding briefing schedule. |
| 4/9/2015 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review correspondence regarding briefing schedule. |
| 4/13/2015 | William E. Davis | 3.80 | 3.80 | $ 790.00 | $ 3,002.00 | $ 3,002.00 | Extensive conference regarding appeal issues. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 4/20/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Conference regarding briefing schedule. |
| 4/21/2015 | William E. Davis | 5.50 | 5.50 | $ 790.00 | $ 4,345.00 | $ 4,345.00 | Review issues on appeal; conference call with opposing counsel; review memos in opposition to motions to dismiss. |
| 4/22/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review proposed briefing schedule. |
| 4/24/2015 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Conference regarding briefing schedule; review and revise proposed motion. |
| 4/27/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Miscellaneous conferences regarding briefing schedules. |
| 5/7/2015 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | 395.00 | Review correspondence regarding 2 Street case. |
| 5/8/2015 | William E. Davis | 3.50 | 3.50 | $ 790.00 | $ 2,765.00 | $ 2,765.00 | Listen to Z Street oral argument; outline relevant issues. |
| 5/14/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review business issue and RIM case. |
| 5/22/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Conference call regarding briefing stay order. |
| 6/19/2015 | William E. Davis | 1.50 | 1.50 | $ 797.00 | $ 1,195.50 | $ 1,195.50 | Review Z Street opinion. |
| 6/24/2015 | William E. Davis | 0.50 | 0.50 | $ 797.00 | $ 398.50 | 398.50 | Conference regarding Z Street ruling. |
| 6/25/2015 | William E. Davis | 1.50 | 1.50 | $ 797.00 | $ 1,195.50 | $ 1,195.50 | Conference call regarding motion to remand. |
| 7/10/2015 | William E. Davis | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review motion for partial reversal and remand. |
| 7/17/2015 | William E. Davis | 0.80 | 0.80 | $ 797.00 | $ 637.60 | $ 637.60 | Conference regarding briefing schedule. |
| 7/20/2015 | William E. Davis | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review motion for remand and reversal. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------------|---------------------------|-------------|
| 10/14/2015 | William E. Davis | 0.50 | 0.50 | $ 797.00 | $ 398.50 | $ 398.50 | Review appellate argument. |
| 10/15/2015 | William E. Davis | 0.50 | 0.50 | $ 797.00 | $ 398.50 | $ 398.50 | Conference call regarding brief. |
| 3/24/2016 | William E. Davis | 1.50 | 1.50 | $ 797.00 | $ 1,195.50 | $ 1,195.50 | Review reply brief. |
| 3/28/2016 | William E. Davis | 4.00 | 4.00 | $ 797.00 | $ 3,188.00 | $ 3,188.00 | Prepare for moot session. |
| 3/29/2016 | William E. Davis | 4.00 | 4.00 | $ 797.00 | $ 3,188.00 | $ 3,188.00 | Review briefs in preparation for oral argument. |
| 3/30/2016 | William E. Davis | 4.50 | 4.50 | $ 797.00 | $ 3,586.50 | $ 3,586.50 | Review briefs and create outline for moot session. |
| 3/31/2016 | William E. Davis | 3.50 | 3.50 | $ 797.00 | $ 2,789.50 | $ 2,789.50 | Attend and participate in moot session for oral argument. |
| 4/1/2016 | William E. Davis | 2.00 | 2.00 | $ 797.00 | $ 1,594.00 | $ 1,594.00 | Organize meeting notes. |
| 10/12/2016 | William E. Davis | 4.50 | 4.50 | $ 826.00 | $ 3,717.00 | $ 3,717.00 | Attend scheduling conference. |
| 10/13/2016 | William E. Davis | 3.00 | 3.00 | $ 826.00 | $ 2,478.00 | $ 2,478.00 | Prepare for hearing in D.C. |
| 10/21/2016 | William E. Davis | 1.50 | 1.50 | $ 826.00 | $ 1,239.00 | $ 1,239.00 | Conference call with all counsel regarding strategy. |
| 11/4/2016 | William E. Davis | 1.50 | 1.50 | $ 826.00 | $ 1,239.00 | $ 1,239.00 | Outline issues regarding discovery. |
| 11/7/2016 | William E. Davis | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Conference call regarding drafting terms of injunction order. |
| 11/8/2016 | William E. Davis | 3.50 | 3.50 | $ 826.00 | $ 2,891.00 | $ 2,891.00 | Miscellaneous conferences regarding court filings. |
| 11/9/2016 | William E. Davis | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Conferences regarding filing in support of declaratory decree. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/10/2016 | William E. Davis | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Review draft declaratory judgment order. |
| 11/11/2016 | William E. Davis | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Review and revise claims for declaratory relief; conferences regarding same. |
| 11/14/2016 | William E. Davis | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Prepare for status conference. |
| 11/15/2016 | William E. Davis | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Conference regarding preparation for status hearing. |
| 11/17/2016 | William E. Davis | 6.00 | 6.00 | $ 826.00 | $ 4,956.00 | $ 4,956.00 | Prepare for hearing. |
| 11/18/2016 | William E. Davis | 5.00 | 5.00 | $ 826.00 | $ 4,130.00 | $ 4,130.00 | Prepare for and attend hearing. |
| 1/10/2017 | William E. Davis | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Review ACU response to motion for summary judgment. |
| 1/18/2017 | William E. Davis | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Review opposition to motion for summary judgment. |
| 1/19/2017 | William E. Davis | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Review final draft of response to motion for summary judgment. |
| 1/31/2017 | William E. Davis | 3.00 | 3.00 | $ 826.00 | $ 2,478.00 | $ 2,478.00 | Review response to motion for summary judgment. |
| 2/9/2017 | William E. Davis | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Review reply to opposition to motion for summary judgment. |
| 2/10/2017 | William E. Davis | 5.00 | 5.00 | $ 826.00 | $ 4,130.00 | $ 4,130.00 | Review government reply to opposition to motion for summary judgment; commence preparation of hearing outline. |
| 2/13/2017 | William E. Davis | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Review reply to opposition to 56(d) motion. |
| 2/14/2017 | William E. Davis | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Review reply to opposition to Rule 56(f) motion; conference call regarding motion for summary judgment hearing. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/16/2017 | William E. Davis | 3.00 | 3.00 | $ 826.00 | $ 2,478.00 | $ 2,478.00 | Prepare for summary judgment hearing. |
| 2/17/2017 | William E. Davis | 3.00 | 3.00 | $ 826.00 | $ 2,478.00 | $ 2,478.00 | Prepare outline for argument on motion for summary judgment. |
| 2/20/2017 | William E. Davis | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Prepare for motion for summary judgment hearing. |
| 2/21/2017 | William E. Davis | 6.00 | 6.00 | $ 826.00 | $ 4,956.00 | $ 4,956.00 | Prepare for summary judgment hearing. |
| 2/22/2017 | William E. Davis | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Prepare for summary judgment hearing. |
| **ATTORNEY WILLIAM E. DAVIS SUBTOTAL** | | **318.10** | **264.80** | | **$ 251,738.60** | **$ 210,442.50** | |
| | | | | | | | |
| **GRAND SUBTOTALS** | | **1,353.30** | **985.60** | | **902,762.40** | **710,311.00** | |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.