*Bopp Law Firm Billing Records by Attorney*

# EXHIBIT 16

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/3/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 342.00 | $ 684.00 | $ 684.00 | Work on pulling briefing for True the Vote |
| 2/6/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 342.00 | $ 855.00 | $ 855.00 | Continue researching True the Vote cases |
| 2/7/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Continue researching True the Vote cases and finish reading all briefing |
| 2/7/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 342.00 | $ 171.00 | $ 171.00 | Draft email to James Bopp, Jr. with all findings |
| 2/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding possible hearing in March |
| 2/9/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding new case memo sheet |
| 2/9/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Fill out new case memo sheet |
| 2/15/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Conference with James Bopp, Jr. regarding status and needs |
| 2/20/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. order |
| 2/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with client regarding denial of certiorari |
| 2/21/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding certiorari denied in True the Vote |
| 2/21/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Pull orders from SCOTUS Blog |
| 2/22/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 342.00 | $ 171.00 | $ 171.00 | Draft retainer agreement |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 1 of 81

Case 1:13-cv-00734-RBW   Document 169-1   Filed 06/27/19   Page 3 of 42
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 3 of 82
1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/22/2017 | Courtney E. Milbank | 2.2 | 2.2 | $ 342.00 | $ 752.40 | $ 752.40 | E-mails regarding transfer of case and phone conference; emails and letter with former counsel, email from James Bopp, Jr. regarding suggested response; draft appearance; prepare for phone |
| 2/22/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with Bill Davis regarding transition of case |
| 2/22/2017 | Courtney E. Milbank | 0.7 | 0.7 | $ 342.00 | $ 239.40 | $ 239.40 | Phone conference with Catherine, Brock, and James Bopp, Jr. regarding strategy |
| 2/22/2017 | Courtney E. Milbank | 1 | 1 | $ 342.00 | $ 342.00 | $ 342.00 | Work on pulling pleadings |
| 2/23/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | CM/ECF regarding Response to Motion to Continue |
| 2/24/2017 | Courtney E. Milbank | 1.80 | 1.80 | $ 342.00 | $ 615.60 | $ 615.60 | Draft Motion to Continue and send to James Bopp, Jr. for edits |
| 2/24/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Draft Pro hac vice and send to James Bopp, Jr. |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to Carly Gammil regarding other IRS pending cases |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to Lockerby regarding notice of withdrawal |
| 2/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | File Motion to Continue |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding Motion to Continue Response |
| 2/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Two brief phone conferences with James Bopp, Jr. regarding other similar cases |
| 2/24/2017 | Courtney E. Milbank | 1.40 | 1.40 | $ 342.00 | $ 478.80 | $ 478.80 | Work on pulling cases for oral argument |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.                    Page 2 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/26/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $    68.40 | $     68.40 | Draft email to client regarding Motion to Continue |
| 2/26/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $   342.00 | $    342.00 | Draft reply to Motion to Continue and send to James Bopp, Jr. for edits; file Reply |
| 2/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $    34.20 | $     34.20 | Phone conference with Courtney E. Milbank regarding status and needs |
| 2/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $    34.20 | $     34.20 | Phone conference with James Bopp, Jr. regarding status and needs |
| 2/26/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 342.00 | $   855.00 | $    855.00 | Work on pulling cases for oral argument and preparing oral argument file |
| 2/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $    34.20 | $     34.20 | Brief phone conference with James Bopp, Jr. regarding questions from Catherine |
| 2/27/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $    68.40 | $     68.40 | E-mail exchange with Catherine regarding status of hearing and settlement questions |
| 2/27/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $   102.60 | $    102.60 | E-mail from Court regarding dates for hearing; emails from other counsel regarding available dates; combine all dates to find available ones and phone conference with James Bopp, Jr. regarding the same |
| 2/27/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $   102.60 | $    102.60 | E-mail to clerk regarding available dates |
| 2/27/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 342.00 | $   136.80 | $    136.80 | File Pro hac vice Motion and pay filing fee |
| 2/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $    34.20 | $     34.20 | Send email to Catherine regarding Motion to Continue |
| 2/27/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $  1,026.00 | Work on oral argument file |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 3 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/27/2017 | Courtney E. Milbank | 1 | 1 | EXP | $ 100.00 | $ 100.00 | Cost advanced for Pro Hac Vice application fee |
| 3/2/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 342.00 | $ 171.00 | $ 171.00 | Continue reviewing current pending motions and briefing |
| 3/3/2017 | Courtney E. Milbank | 1.9 | 1.9 | $ 342.00 | $ 649.80 | $ 649.80 | Continue getting up to speed on case by reading past briefing |
| 3/3/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mails from Bivens defendants' counsel and James Bopp, Jr. regarding call on Thursday |
| 3/7/2017 | Courtney E. Milbank | 2.20 | 2.20 | $ 342.00 | $ 752.40 | $ 752.40 | Continue working on oral argument file, decide which cases to include |
| 3/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. regarding conference with Bivens defendants' counsel |
| 3/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail from Bivens defendants' counsel and calendar invite for conference call on Thursday |
| 3/8/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail Kaylan regarding physical case file |
| 3/8/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Finish printing authorities and pick up case file for James Bopp, Jr |
| 3/8/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Register for CM/ECF |
| 3/9/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Phone conference with Bivens defendants' counsel & James Bopp, Jr. |
| 3/9/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. regarding Bivens defendants' counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.            Page 4 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**                                            1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/14/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $    102.60 | $    102.60 | E-mail from Catherine regarding letter from prior counsel and brief conference with James Bopp, Jr. regarding the same |
| 3/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $     68.40 | $     68.40 | Phone conference with Catherine and James Bopp, Jr. |
| 3/15/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $    136.80 | $    136.80 | E-mails from Brock, Catherine, Gregg, and James Bopp, Jr. regarding prior counsel and suggested response |
| 3/16/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $    136.80 | $    136.80 | E-mail exchange with Catherine regarding hearing on April 6th, 2017, email exchange with James Bopp, Jr. regarding the same |
| 3/16/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $    102.60 | $    102.60 | Review email exchange from Catherine and James Bopp, Jr. regarding status on settlement |
| 3/17/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $     34.20 | $     34.20 | E-mail from Brock regarding email to prior counsel and suggestions from James Bopp, Jr. |
| 3/17/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $     34.20 | $     34.20 | E-mail from court regarding CM/ECF login |
| 3/20/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $    102.60 | $    102.60 | E-mails from Brock and Catherine regarding response to prior counsel, review suggested letter to PILF |
| 3/23/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $    342.00 | $    342.00 | Finish reading through cases from Bivens Defendants' Counsel |
| 3/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $     34.20 | $     34.20 | E-mail exchange with James Bopp, Jr. regarding response to Brock |
| 3/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $     34.20 | $     34.20 | E-mail to Brock regarding James Bopp, Jr.'s response to prior counsel discussions on Monday |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 5 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates

With Adjustments Subtotaled by Attorney

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 3/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to James Bopp, Jr. regarding assistance on response to prior counsel |
| 4/3/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Review email exchange with James Bopp, Jr., Brock and Catherine regarding response to former counsel |
| 4/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Review email exchange with James Bopp, Jr. and Carly regarding JW v. IRS documents; phone conference with with James Bopp, Jr. |
| 4/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | CM/ECF appearance of new Defendant attorney  0.00 |
| 4/6/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail from James Bopp, Jr. regarding Ripperda  Declaration and cited statute, research statute and call James Bopp, Jr. regarding the same |
| 4/6/2017 | Courtney E. Milbank | 1 | 1 | $ 342.00 | $ 342.00 | $ 342.00 | E-mails regarding change of hearing time, call with James Bopp, Jr. regarding the same, call and email client regarding the same; text client regarding location of hearing |
| 4/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Review letter from Brock Akers to prior counsel |
| 4/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with James Bopp, Jr. and Carly regarding conference call to discuss strategy |
| 4/7/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 342.00 | $ 171.00 | $ 171.00 | Order transcript and email exchange with Carly regarding the same |
| 4/7/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Review Government admissions in Answer to Amended Complaint, prepare memo with admissions and send to James Bopp, Jr. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 6 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $      68.40 | $      68.40 | Two brief phone conferences with James Bopp, Jr. regarding ordering transcript, discovery order, and answer to complaint |
| 4/10/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 342.00 | $    171.00 | $    171.00 | E-mail from James Bopp, Jr. regarding response to Plaintiffs; Notice Entitlement to Declaratory Relief, research whether a response was filed, email exchange with James Bopp, Jr. regarding the same |
| 4/12/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $    102.60 | $    102.60 | CM/ECF Discovery Order, review emails from James Bopp, Jr., Catherine, and Brock regarding the same |
| 4/13/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $      68.40 | $      68.40 | E-mail exchange with James Bopp, Jr. regarding Discovery Order |
| 4/13/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $      68.40 | $      68.40 | E-mail exchange with James Bopp, Jr. regarding transcript of hearing |
| 4/13/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $      68.40 | $      68.40 | Phone call from court reporter regarding status of transcript and email James Bopp, Jr. regarding the same |
| 4/13/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $      34.20 | $      34.20 | Phone call to court reporter regarding status of transcript |
| 4/14/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $    102.60 | $    102.60 | E-mail exchange with Carly regarding conference call; set up conference call; and send out call in information |
| 4/17/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $    136.80 | $    136.80 | Conference call with Carly Gammil and James Bopp Jr. |
| 4/17/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $      68.40 | $      68.40 | E-mail exchange with Carly Gammill regarding rescheduling of conference call |
| 4/18/2017 | Courtney E. Milbank | 0.9 | 0.9 | $ 342.00 | $    307.80 | $    307.80 | Conference with Carly and James Bopp, Jr. regarding discovery strategy; phone conference with James Bopp, Jr. regarding rules on interrogatories and depositions; look up rules on discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.                    Page 7 of 81

Case 1:13-cv-00734-RBW   Document 169-1   Filed 06/27/19   Page 9 of 42
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 9 of 82
1:13-CV-00734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|------------------|-----------------|-------------------|-----------------------------|-------------|
| 4/18/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | E-mail exchange with Carly regarding discovery order |
| 4/19/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail exchange with Carly regarding discovery documents from NorCal case, save all documentsto public |
| 4/19/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Phone call from James Bopp, Jr. regarding discovery documents from Carly |
| 4/20/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. regarding motion to extend discovery |
| 4/21/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from court reporter regarding transcript; forward transcript to James Bopp, Jr. |
| 4/21/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Review CM/ECF regarding filing of transcript |
| 4/24/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Two e-mails from James Bopp, Jr. regarding transcript from hearing; send transcript to Carly |
| 4/24/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Two phone conferences with James Bopp, Jr. regarding additions to the motion and correction to order |
| 4/27/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from James Bopp, Jr. to Carly regarding draft of motion |
| 4/27/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding edits to motion to amend discovery order |
| 4/27/2017 | Courtney E. Milbank | 1 | 1 | $ 342.00 | 342.00 | $ 342.00 | Work on motion to amend and send to James Bopp, Jr. and send to opposing counsel regarding consent |
| 4/28/2017 | Courtney E. Milbank | 1.5 | 1.5 | $ 342.00 | $ 513.00 | $ 513.00 | Work on proposed order for motion to amend discovery order; send to James Bopp, Jr. for feedback; file motion to amend discovery order and proposed order |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.        Page 8 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 5/1/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phonc conference with James Bopp, Jr. regarding court order |
| 5/1/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | Phone conference with James Bopp, Jr. regarding letter to Attorney General Sessions |
| 5/2/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail from James Bopp, Jr. regarding finding emails for Reince Priebus and Don McGahn |
| 5/2/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | E-mail to Catherine regarding Amending of Discovery Order; email exchange with Catherine regarding the same |
| 5/4/2017 | Courtney E. Milbank | 2.70 | 2.70 | $ 342.00 | $ 923.40 | $ 923.40 | Read transcript from motions hearing; read court of appeals opinion, begin working on letter to Sessions |
| 5/5/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | CM/ECF Response to Motion to Amend Discovery Order; CM/ECF Attorneys Lien |
| 5/5/2017 | Courtney E. Milbank | 1.20 | 1.20 | $ 342.00 | $ 410.40 | $ 410.40 | Work on letter to Sessions |
| 5/8/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Finalize draft of letter to Sessions and send back to James Bopp, Jr. for feedback |
| 5/9/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Conference with Matt Michaloski regarding finding contact information for Sessions, email James Bopp, Jr. regarding the same |
| 5/19/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail exchange with James Bopp, Jr. regarding update on agency's case file |
| 5/19/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Review email exchange between James Bopp, Jr. and Laura Conner regarding sending of agency case file and password |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 5/19/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Review emails from Carly Gammill and James Bopp, Jr regarding government responses in NorCal |
| 5/22/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | IM with Jeff Gallantrey P. Gallant regarding FedEx from Laura Connor and email password for file |
| 5/22/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding strategy and plans for discovery |
| 5/23/2017 | Courtney E. Milbank | 2.30 | 2.30 | $ 342.00 | $ 786.60 | $ 786.60 | Begin studying case file from IRS |
| 5/25/2017 | Courtney E. Milbank | 2.30 | 2.30 | $ 342.00 | $ 786.60 | $ 786.60 | Continue going to agency case file |
| 5/26/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Continue going through agency case file |
| 5/26/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Review government responses from NorCal |
| 5/30/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | E-mails from James Bopp, Jr. and Catherine regarding agency case file |
| 5/31/2017 | Courtney E. Milbank | 7.00 | 7.00 | $ 342.00 | $ 2,394.00 | $ 2,394.00 | Continue going through agency case file |
| 5/31/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | Phone conference with Carly Gammill regarding coordinating discovery |
| 6/1/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with Catherine regarding agency case file uploaded to dropbox |
| 6/2/2017 | Courtney E. Milbank | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Continue going through agency case file |
| 6/2/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding TTV discovery |
| 6/19/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 10 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 6/20/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail exchange with James Bopp, Jr., Catherine, and Brock regarding letter to Sessions |
| 6/20/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on drafting discovery, email to Catherine regarding suggestions |
| 6/21/2017 | Courtney E. Milbank | 0.9 | 0.9 | $ 358.00 | $ 322.20 | $ 322.20 | Phone conference with client regarding letter to Sessions and proposed discovery |
| 6/22/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding 3/14 email from PILF |
| 6/22/2017 | Courtney E. Milbank | 2.5 | 2.5 | $ 358.00 | $ 895.00 | $ 895.00 | Make edits to Sessions letter, add citations and new sentence, send to Matthew Michaloski Michaloski for edits; make corrections, send final letter to James Bopp, Jr. |
| 6/22/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding approval of Sessions letter |
| 6/22/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on drafting discovery |
| 6/22/2017 | Courtney E. Milbank | 10 | 10 | EXP | $ 30.00 | $ 30.00 | Cost advanced for computer assisted legal research--research citations for Sessions letter |
| 6/23/2017 | Courtney E. Milbank | 5.50 | 5.50 | $ 358.00 | $ 1,969.00 | $ 1,969.00 | Finish drafting discovery, multiple phone conference's with Anita Y. Milanovich regarding suggested changes and edits to discovery |
| 6/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding approval of letter to Sessions |
| 6/26/2017 | Courtney E. Milbank | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Finalize First Request for Production of Documents and email exchange with James Bopp, Jr. regarding approval |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 11 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 6/27/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | E-mail exchange with Debbie regarding mailing Request for Production to opposing counsel and Catherine first request to opposing counsel, email First |
| 6/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to James Bopp, Jr. regarding sending of letter to Sessions and first request |
| 6/27/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review emails from Catherine and James Bopp, Jr. regarding broadening request to include associated names |
| 6/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding Requests for Production |
| 6/29/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on Second Request for Production, email exchange with James Bopp, Jr. regarding approval |
| 6/30/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Finalize second request for production, send to opposing counsel, email to Debbie regarding serving opposing counsel, email to Catherine with second request |
| 7/3/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Carly regarding conference about depositions |
| 7/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding depositions, conference call with Carly and discovery order |
| 7/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding phone conference about depositions on Tuesday |
| 7/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding conference with Carly/True the Vote discovery |
| 7/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding who to depose from IRS |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 12 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/5/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review discovery order and conference with Jeff Gallantrey P. Gallant regarding the same |
| 7/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Richard E. Coleson regarding discovery order scope |
| 7/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel regarding dates for depositions of Tamera Ripperda and the person currently in her position |
| 7/6/2017 | Courtney E. Milbank | 4.2 | 4.2 | $ 358.00 | $ 1,503.60 | $ 1,503.60 | Go through case file to determine which employees we should depose, send email to James Bopp, Jr. regarding the same; draft letter to Carly regarding the same |
| 7/6/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Carly and James Bopp, Jr. regarding discovery |
| 7/6/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding deposition interview & motion to file deposition |
| 7/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding email to opposing counsel regarding depositions of Tamera Ripperda and the person currently in her position |
| 7/11/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr regarding email to opposing counsel; send email to opposing counsel; and check Linchpins docket |
| 7/12/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Draft email to opposing counsel regarding additional depositions, send to James Bopp, Jr. for approval |
| 7/12/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail to Carly regarding transcript and received discovery documents; review email exchange between James Bopp, Jr. and Carly regarding discovery documents |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 13 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/14/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel regarding additional depositions |
| 7/20/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from opposing counsel regarding depositions, discovery and setting up conference call; email exchange with James Bopp, Jr. regarding the same |
| 7/21/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from James Bopp, Jr. regarding FEC Inspector General report, find report and email to James Bopp, Jr., conference call with James Bopp, Jr. regarding depositions, discovery, sending report to Carly, and obtaining documents from Carly |
| 7/21/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with Carly regarding FEC Inspector General report and discovery documents to review |
| 7/21/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with opposing counsel regarding conference call next week and extending discovery deadlines |
| 7/24/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding password for discovery documents |
| 7/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with James Bopp, Jr. regarding conference call with opposing counsel |
| 7/24/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Multiple e-mails with opposing counsel regarding conference call tomorrow |
| 7/25/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Draft follow up email to opposing counsel |
| 7/25/2017 | Courtney E. Milbank | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Phone conference with opposing counsel and James Bopp, Jr. regarding discovery |
| 7/25/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Two follow-up calls with James Bopp, Jr. regarding conference with opposing counsel |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 14 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/26/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Call Matthew Michaloski Michaloskito discuss instructions for documents from ACLJ; email Matthew Michaloski Michaloski with password |
| 7/26/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding concordance format and relativity program |
| 7/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding IRS approving tea party application process |
| 7/26/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review FEC Inspector General Report of Investigation |
| 7/26/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Update email to opposing counsel, incorporate edits from James Bopp, Jr. and send to opposing counsel |
| 7/27/2017 | Courtney E. Milbank | 1.2 | 1.2 | $ 358.00 | $ 429.60 | $ 429.60 | E-mail from opposing counsel regarding response to request for production 1; review response and objections, email exchange with James Bopp, Jr. regarding the same |
| 7/27/2017 | Courtney E. Milbank | 1.5 | 1.5 | $ 358.00 | $ 537.00 | $ 537.00 | Pull and review IRS NorCal Filing approving tea party application process; email exchange with James Bopp, Jr. regarding the same, review NorCal docket |
| 7/28/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding time to discuss response to request for production |
| 7/28/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review e-mail from James Bopp, Jr. to Brock and Catherine regarding suggested response to lein Catherine regarding suggested response to lein and accompanying case law |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 15 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**                                    1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/28/2017 | Courtney E. Milbank | 5 | 5 | $ 358.00 | $ 1,790.00 | $ 1,790.00 | Review information about custodian database, review Lyle B. declaration, review filings from Linchpins regarding issues with discovery, objections, motion to compel, and additional custodians, start preparing response to objections |
| 7/31/2017 | Courtney E. Milbank | 2.7 | 2.7 | $ 358.00 | $ 966.60 | $ 966.60 | Begin reviewing discovery from ACLJ |
| 7/31/2017 | Courtney E. Milbank | 1.2 | 1.2 | $ 358.00 | $ 429.60 | $ 429.60 | E-mail from opposing counsel regarding response to second request for production, review response |
| 8/1/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Brief phone conference with James Bopp, Jr. regarding discussing responses to requests for production, letter to Sessions, and judicial watch articles |
| 8/1/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to Debbie with documents for James Bopp, Jr. to review |
| 8/1/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Pull judicial watch articles regarding custodian database; review articles, send to James Bopp, Jr. |
| 8/3/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Conference with James Bopp, Jr. regarding motion to compel |
| 8/3/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Draft email to opposing counsel regarding motion to compel, email to James Bopp, Jr. regarding the same |
| 8/3/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding Pro hac vice for Brock, email from Pamela Godwin regarding the same |
| 8/3/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with opposing counsel regarding time for meet and confer |
| 8/3/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Research rules on Motions to Compel  0.00 |
| 8/4/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with opposing counsel regarding meet and confer |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.        Page 16 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/7/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Set up conference call and send out call-in information; email from Laura regarding the same |
| 8/7/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Work on memo for James Bopp, Jr. regarding information for meet and confer; research § 6103; email to James Bopp, Jr. |
| 8/8/2017 | Courtney E. Milbank | 1.1 | 1.1 | $ 358.00 | $ 393.80 | $ 393.80 | Participate in meet and confer with opposing counsel and James Bopp, Jr. |
| 8/8/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Prepare for meet and confer |
| 8/8/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Review notes from meet and confer; draft email to opposing counsel and send to James Bopp, Jr. for edits |
| 8/8/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Two follow up phone calls with James Bopp, Jr.regarding meet and confer and follow up email toopposing counsel |
| 8/8/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Two phone conferences with James Bopp, Jr. regarding preparing for meet and confer with opposing counsel; send discovery order to JamesBopp, Jr. |
| 8/9/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding email to opposing counsel |
| 8/9/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Send email to opposing counsel summarizing dates we should be receiving documents from them |
| 8/11/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding getting Brock admitted |
| 8/11/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with opposing counsel regarding consent to Pro hac vice motion for Brock |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 17 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|-----------------------------|-------------|
| 8/11/2017 | Courtney E. Milbank | 1.2 | 1.2 | $ 358.00 | $ 429.60 | $ 429.60 | Finalize Pro hac vice documents; send to Brock and Pamela for review and signature; email exchange with Pamela regarding certificate of good standing; email exchange with Brock good standing; email exchange with Brock regarding updates to Pro hac vice; update vice and send back to Brock for signature; receive  Pro hac certificate of good standing from Pamela and save to public |
| 8/14/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Brock regarding signed pro  hac vice documents |
| 8/14/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | File pro hac vice application |
| 8/14/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | File pro hac vice application |
| 8/14/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Review CM/ECF admitting Brock pro hac vice,  forward notice to Brock and Pamela |
| 8/15/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Check Linchpins docket for update on motion to compel; email exchange with James Bopp, Jr. regarding the same |
| 8/15/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with Pamela regarding Brock being added to service list with Court |
| 8/15/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Print Response and Reply to Motion to Compel and prepare for review |
| 8/16/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding follow-up email to opposing counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 18 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/16/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $    143.20 | $    143.20 | Draft and send email to opposing counsel regarding follow up on expected documents |
| 8/16/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $    716.00 | $    716.00 | Review Motion to Compel Response and Reply and accompanying documents from Linchpins, and check docket for order |
| 8/17/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $    358.00 | $    358.00 | Draft interrogatories and third request for production of documents |
| 8/17/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $     71.60 | $     71.60 | E-mail exchange with opposing counsel regarding joint motion to extend discovery |
| 8/17/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $    143.20 | $    143.20 | Phone conference with Carly and James Bopp, Jr. regarding hearing on motion to compel and how to apply order |
| 8/17/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $     35.80 | $     35.80 | Phone conference with James Bopp, Jr. regarding  motion to extend hearing |
| 8/17/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $    107.40 | $    107.40 | Phone conference with James Bopp, Jr. regarding Linchpin order and how to apply it to our case and drafting a letter to opposing counsel |
| 8/17/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $    179.00 | $    179.00 | Read and annotate Linchpin order |
| 8/17/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $     35.80 | $     35.80 | Review CM/ECF regarding continuance of status conference |
| 8/17/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $     71.60 | $     71.60 | Two phone calls with James Bopp, Jr. regarding Linchpin order |
| 8/18/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $    107.40 | $    107.40 | Phone conference with James Bopp, Jr. regarding  categories of requests and letter to opposing counsel |
| 8/18/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $     35.80 | $     35.80 | Review CM/ECF granting of motion to extend  discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 19 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/18/2017 | Courtney E. Milbank | 2 | 2 | $ 358.00 | $ 716.00 | $ 716.00 | Work on categorizing requests, review court opinion from Linchpins, decide which requests to withdraw, and send draft to James Bopp, Jr. |
| 8/21/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Conference with James Bopp, Jr. regarding edits to letter to opposing counsel |
| 8/21/2017 | Courtney E. Milbank | 3.2 | 3.2 | $ 358.00 | $ 1,145.60 | $ 1,145.60 | Continue working on letter to opposing counsel regarding RFP, check docket and linchpins docket to see if Laura Conner is counsel of record, double check requests for accuracy email to James Bopp. |
| 8/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail interrogatories and third request for production to opposing counsel |
| 8/21/2017 | Courtney E. Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Make corrections to letter and send to James Bopp, Jr. to recheck |
| 8/21/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Read article from James Bopp, Jr. regarding "Judge in tea party case orders IRS to disclose employee names, reasons" |
| 8/22/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | E-mail from James Bopp, Jr. regarding email to opposing counsel, make final edits to letter, send to Corrine L. Younges for edits |
| 8/22/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | IM with Corrine L. Youngs regarding editing document |
| 8/22/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Incorporate edits from Corrine L. Youngs, draft email to opposing counsel and send |
| 8/22/2017 | Courtney E. Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Phone conference with James Bopp, Jr. regarding document for settlement drafting |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 20 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**                                    1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/22/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding settlement offer |
| 8/22/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Pull statute, complaint, and permanent injunction draft and send to James Bopp, Jr. |
| 8/23/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding settlement, consent decrees, stipulated orders, and language for agreement |
| 8/23/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Pull court orders, caption of case, Sessions letter, convert permanent injunction draft to Word Perfect and send to James Bopp, Jr. |
| 8/23/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Research consent decrees per James Bopp, Jr.'s request |
| 8/23/2017 | Courtney E. Milbank | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Work on drafting consent decree/stipulated order; email draft to James Bopp, Jr. |
| 8/24/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding revision of stipulation |
| 8/24/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding stipulated order |
| 8/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney E. Milbank | 4.00 | 4.00 | $ 358.00 | $ 1,432.00 | $ 1,432.00 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Review email from James Bopp, Jr. and DOJ attorney regarding settlement offer |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 21 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/24/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Review multiple emails between James Bopp, Jr., Brock, and Catherine regarding settlement offer draft and questions regarding draft |
| 8/25/2017 | Courtney E. Milbank | 1.80 | 1.80 | $ 358.00 | $ 644.40 | $ 644.40 | Go through documents from ACLJ |
| 8/28/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail Brock regarding timing of service of subpoena notice (Federal Rules of Civil Procedure 45 (a) (4) |
| 8/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding email to opposing counsel |
| 8/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Look for Washington Examiner article regarding True the Vote case |
| 8/28/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Look up rules regarding service of subpoena notice |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding meet and confer |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review email from James Bopp, Jr. to Brock with word versions of subpoena and notice |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Send email to opposing counsel regarding meet and confer |
| 8/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Two brief phone conferences with James Bopp, Jr. regarding timing of serving notice of subpoena to opposing counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 22 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates

1:13-CV-000734-RBW

With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/29/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail exchange with Brock regarding CM/ECF registration, how to serve notice to opposing counsel, and service list for opposing counsel |
| 8/29/2017 | Courtney E. Milbank | 1.20 | 1.20 | $ 358.00 | $ 429.60 | $ 429.60 | E-mail from Brock regarding issues with opening subpoena documents and whether notice has to be filed electronically, email exchange with James Bopp, Jr. regarding the same, look up rules on whether notice of subpoena must be filed with the Court, convert kdocuments from Word Perfect to Word for Broc |
| 8/29/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to opposing counsel regarding meet and confer on Friday |
| 8/29/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Pamela regarding registering for CM/ECF |
| 8/29/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone call with James Bopp, Jr. regarding scheduling meet and confer for Friday and emailing opposing counsel regarding the same |
| 8/29/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Pull service list of opposing counsel for Brock |
| 8/29/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Set up conference call for Friday |
| 8/30/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding meet and confer with opposing counsel on Friday |
| 8/30/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding service of subpoenas |
| 8/30/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding motion to compel deadline |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/30/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Brock regarding subpoena questions |
| 8/30/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding motion to compel deadline |
| 8/30/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Research questions from Brock regarding subpoena and respond accordingly |
| 9/1/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Draft email to opposing counsel in response to meet and confer, send to James Bopp, Jr. for review, send to opposing counsel |
| 9/1/2017 | Courtney E. Milbank | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | Draft letter to opposing counsel, email exchange with James Bopp, Jr. regarding edits, send to opposing counsel |
| 9/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from opposing counsel regarding response to discovery letter |
| 9/1/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Follow-up phone call with James Bopp, Jr. regarding meet and confer |
| 9/1/2017 | Courtney E. Milbank | 1.10 | 1.10 | $ 358.00 | $ 393.80 | $ 393.80 | Meet and confer with opposing counsel |
| 9/1/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding meet and confer |
| 9/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding response to opposing counsel |
| 9/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Prepare for meet and confer |
| 9/1/2017 | Courtney E. Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Review and annotate letter from opposing counsel, prepare to discuss with James Bopp, Jr. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/1/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review email exchange with opposing counsel, ACLJ, and James Bopp, Jr. regarding depositions dates fro Ripperda and Von Lienen |
| 9/1/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review email from Catherine and James Bopp, Jr. regarding letter to major donors |
| 9/5/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Draft email to opposing counsel, email to James Bopp, Jr. for edits |
| 9/5/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to James Bopp, Jr. regarding setting up phone call with recording feature |
| 9/5/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel with call-in information |
| 9/5/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | IM with Debbie regarding discovery received from opposing counsel, email to James Bopp, Jr. regarding the same |
| 9/5/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding letter from opposing counsel and how to respond |
| 9/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Review email exchange between James Bopp, Jr. and Travis regarding settlement |
| 9/5/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Set up conference call with recording feature |
| 9/6/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel regarding deficiencies in productions and missing information, email to James Bopp, Jr. for feedback, send to opposing counsel |
| 9/6/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding documents from IRS and ACLJ available in dropbox |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 25 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/6/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding  missing information from production |
| 9/6/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding getting documents to Catherine and email to opposing counsel regarding production and missing information |
| 9/6/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Review mail from IRS with production, transfer all  documents to public |
| 9/6/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review multiple emails from Brock regarding issuing of subpoenas and notice |
| 9/6/2017 | Courtney E. Milbank | 0.6 | 0.6 | $ 358.00 | $ 214.80 | $ 214.80 | Transfer all documents to dropbox, email Catherine regarding the same |
| 9/7/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding email from  opposing counsel with search terms and plans to discuss tomorrow |
| 9/7/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding giving opposing counsel a deadline to respond to our email from yesterday |
| 9/7/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail opposing counsel with deadline to respond to email from 9/7 |
| 9/7/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Review email and suggested search terms from  opposing counsel, prepare for phone conference with James Bopp, Jr. tomorrow |
| 9/8/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Catherine regarding sample search terms and acceptable categories from the court |
| 9/8/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails from Catherine and Brock regarding the DOJ not charging Lois Lerner |
| 9/8/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails from opposing counsel regarding response to 9/7 email |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 26 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/8/2017 | Courtney E. Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Two phone conferences with James Bopp, Jr. regarding email from opposing counsel and response & IRS discovery |
| 9/9/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Conference call with Catherine and Gregg Phillips regarding search terms |
| 9/9/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Follow-up call with James Bopp, Jr. regarding the same |
| 9/11/2017 | Courtney E. Milbank | 1.10 | 1.10 | $ 358.00 | $ 393.80 | $ 393.80 | Conference with James Bopp, Jr., Catherine, Brock, and Gregg regarding next steps and search terms |
| 9/11/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exclenge with James Bopp, Jr. regarding letter to donors |
| 9/11/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exclenge with James Bopp, Jr. regarding awaiting information from client before sending email to opposing counsel |
| 9/11/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review all prior communications with opposing counsel, draft email, and send to James Bopp, Jr. for feedback |
| 9/11/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review email exchange between James Bopp, Jr., Catherine, and Brock regarding conference call on Monday |
| 9/12/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review multiple emails from Catherine and Greg regarding discovery |
| 9/13/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on Letter to Donors, send to Corrine L. Youngs for feedback, incorporate edits from Corrine L. Youngs and send to James Bopp, Jr. for feedback |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 27 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding letter to donors and email to opposing counsel |
| 9/14/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Draft email to client regarding information for email to opposing counsel and send to James Bopp, Jr. for feedback, send to client |
| 9/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding documents to discuss |
| 9/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding responses to questions |
| 9/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding email to opposing counsel and information from client |
| 9/14/2017 | Courtney E. Milbank | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Review documents from IRS |
| 9/15/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple emails with Catherine regarding conference to discuss documents |
| 9/15/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding  edits to donor letter |
| 9/15/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Review documents from IRS |
| 9/18/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding 22 documents and questions for the IRS |
| 9/18/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Two follow up e-mails to Catherine, and email from Catherine regarding 22 documents to discuss |
| 9/19/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with Catherine regarding documents to  review and questions on status |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 28 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/19/2017 | Courtney E. Milbank | 2.2 | 2.2 | $ 358.00 | $ 787.60 | $ 787.60 | Update letter to donors, IM with Corrine L. Youngs regarding suggestions to wording, incorporate edits from Corrine L. Youngs, send to James Bopp, Jr. for feedback |
| 9/21/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Begin reviewing interrogatories and produced documents from opposing counsel |
| 9/21/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Draft email to opposing counsel regarding production of documents and querying methods, email exchange with James Bopp, Jr. regarding the same |
| 9/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding interrogatory answers and email to opposing counsel |
| 9/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Send email to Carly regarding update on discovery and hearing |
| 9/21/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Send email to opposing counsel |
| 9/26/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding True the Vote donor letter, send updated donor letter to James Bopp, Jr. |
| 9/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. with approval of donor letter |
| 9/27/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Finalize donor letter, save to Word and PDF, and send to Catherine |
| 9/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Catherine regarding IRS documents and strategy |
| 9/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from Catherine with update to letter, update letter and send back |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 29 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|----------------|-----------------|-----------------|---------------------------|-------------|
| 9/29/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding update on Linchpins discovery |
| 9/29/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Follow-up email to Carly regarding update on Linchpins discovery |
| 9/29/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Follow-up email to opposing counsel regarding update on discovery |
| 10/2/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working on discovery |
| 10/2/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails from Catherine regarding PILF, email to James Bopp, Jr. regarding the same |
| 10/3/2017 | Courtney E. Milbank | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Continue working on discovery |
| 10/3/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail regarding Laura regarding discovery questions and answers |
| 10/3/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails from Catherine and Brock regarding PILF |
| 10/4/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding case status and needs |
| 10/4/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Catherine and Gregg regarding answers to search questions |
| 10/4/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail to opposing counsel regarding extend discovery deadline and status conference |
| 10/4/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Save interrogatory responses and documents from third request for production to public and email Catherine regarding the same |
| 10/5/2017 | Courtney E. Milbank | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Continue working on discovery |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 30 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Catherine regarding answers to search questions, next steps, and checking on status of PILF |
| 10/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. to Catherine regarding update on status of case and what is needed from Brock and PILF |
| 10/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to opposing counsel regarding them needing to seek extension |
| 10/6/2017 | Courtney E. Milbank | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Continue working on discovery |
| 10/6/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with opposing counsel regarding them seeking an extension for discovery andcontinuing the status conference |
| 10/6/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail from James Bopp, Jr. and Catherine regarding IRS audit report, review report |
| 10/9/2017 | Courtney E. Milbank | 0.9 | 0.9 | $ 358.00 | $ 322.20 | $ 322.20 | E-mail exchange with James Bopp, Jr. regarding True the Vote completion of discovery for request 1, research whether discovery has been completed for said request, draft email to opposing counsel regarding the same, send to James Bopp, Jr. for feedback, send email to opposing counsel |
| 10/9/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr.and Catherine regarding status and needed items, schedule conference call |
| 10/9/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review article from James Bopp, Jr. on TIGTA report |
| 10/9/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Send out call in information for conference call |
| 10/9/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Set up conference call |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 31 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/10/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | CM/ECF Motion for Extension of Time and save to public |
| 10/10/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference call with James Bopp, Jr. , Catherine, and Brock |
| 10/10/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference call with James Bopp, Jr. regarding email to opposing counsel |
| 10/10/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working through discovery |
| 10/10/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel regarding items requested by COB Friday, October 13th; send to James Bopp, Jr. for feedback |
| 10/10/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. and Catherine regarding conference call |
| 10/10/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding motion to extend filed by opposing counsel and approval of draft email |
| 10/10/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Make corrections to email to opposing counsel; send to James Bopp, Jr. for approval |
| 10/10/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Send email regarding Production Request no. 1 and Interrogatory Request no. 5 to opposing counsel |
| 10/11/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working through discovery |
| 10/11/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review CM/ECF Minute Order regarding granting of motion to extend |
| 10/12/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working on discovery |
| 10/12/2017 | Courtney E. Milbank | 0.20 | 0.00 | $ 358.00 | $ 71.60 | $ - | Follow-up with James Bopp, Jr. regarding press release for case |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 32 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/13/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working through discovery |
| 10/13/2017 | Courtney E. Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | E-mail from Catherine regarding updating date on letter to donors |
| 10/13/2017 | Courtney E. Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | E-mail to James Bopp, Jr. regarding update on press release for case |
| 10/16/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Draft e-mail to opposing counsel regarding request no. 1 of Plaintiff's First Request and no. 5 of Plaintiff's Interrogatories, send to opposing counsel |
| 10/16/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding updates on letter |
| 10/16/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding response from IRS, email to opposing counsel regarding production and meet and confer |
| 10/17/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding IRS production |
| 10/17/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails from Laura and James Bopp, Jr. regarding IRS production |
| 10/18/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Brief conference with James Bopp, Jr. regarding case status and needs |
| 10/18/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Jeff Gallant regarding status of negotiation with PILF |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 33 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|------------------|-----------------|------------------|----------------------------|-------------|
| 10/18/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails between opposing counsel and James Bopp, Jr. regarding IRS production and that remaining documents for request no. 1 of Plaintiff's Request for Production and no. 5 of Plaintiff's interrogatories will be produced by Friday |
| 10/20/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from opposing counsel regarding additional production of documents |
| 10/20/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review e-mail from James Bopp, Jr. to Catherine regarding additional production of documents from |
| 10/23/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | CM/ECF notice of withdraw of appearance-- Egan |
| 10/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to Catherine regarding letter updates |
| 10/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | IM to Jeff Gallantrey P. Gallant regarding saving IRS production documents to public |
| 10/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Update donor letter and send to Catherine; email to Catherine regarding produced documents from IRS |
| 10/26/2017 | Courtney E. Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | Brief phone conference with James Bopp, Jr. regarding press release |
| 10/26/2017 | Courtney E. Milbank | 0.40 | 0.00 | $ 358.00 | $ 143.20 | $ - | Draft press release and send to Catherine |
| 10/26/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Find and pull settlement documents from NorCal and Linchpins, send to James Bopp, Jr. and Catherine |
| 10/26/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with James Bopp, Jr. and Catherine regarding IRS settlement |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/26/2017 | Courtney E. Milbank | 0.20 | 0.00 | $ 358.00 | $ 71.60 | $ - | Multiple e-mails with James Bopp, Jr. and Catherine regarding press release |
| 10/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with Catherine regarding Linchpins settlement |
| 10/26/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with James Bopp, Jr. and Catherine regarding Linchpins settlement |
| 10/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Brief phone conference with James Bopp, Jr. regarding use of 6th Circuit case from NorCal in briefing |
| 10/27/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding use of 6th Circuit case in briefing |
| 10/31/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding documents from the IRS |
| 11/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding documents from IRS, motion to compel, and proposed consent decree |
| 11/1/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with Catherine regarding FedEx of documents from IRS |
| 11/1/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review email exchange between James Bopp, Jr. and Catherine regarding proposed consent decree |
| 11/1/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Transfer documents from IRS to USB and FedEx to Catherine |
| 11/7/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review settlement offer, review settlement in Linchpins and stay in NorCal |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 35 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates

1:13-CV-000734-RBW

With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/8/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. regarding settlement offer and government response to interrogatory number 5 |
| 11/8/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Continue working on discovery |
| 11/9/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Catherine regarding IRS document |
| 11/9/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Go through discovery documents |
| 11/10/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Continue going through discovery documents |
| 11/10/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Two phone conferences with Catherine regarding documents from IRS |
| 11/13/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Continue going through discovery documents |
| 11/14/2017 | Courtney E. Milbank | 4.60 | 4.60 | $ 358.00 | $ 1,646.80 | $ 1,646.80 | Continue going through discovery documents |
| 11/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding update on document review for court's interrogatory number 5 |
| 11/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding what the IRS has done to cure the issues |
| 11/15/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding viewpoint in interrogatories or discovery |
| 11/15/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on discovery |
| 11/16/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mails to James Bopp, Jr. regarding settlement |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 36 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/16/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $   71.60 | $   71.60 | Review emails from James Bopp, Jr. andCatherine regarding update on settlement |
| 11/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $   71.60 | $   71.60 | E-mail exchange with James Bopp, Jr. regarding phone call from DOJ and update on settlement |
| 11/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $   35.80 | $   35.80 | E-mail from Debbie regarding phone call from DOJ |
| 11/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $   35.80 | $   35.80 | Phone conference with Travis Greaves from DOJ |
| 11/29/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $   35.80 | $   35.80 | E-mail to James Bopp, Jr. regarding settlement |
| 12/13/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $  107.40 | $  107.40 | E-mail from opposing counsel regarding stay deadlines motion, review motion, email to James Bopp, Jr. regarding the same |
| 12/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $   35.80 | $   35.80 | CM/ECF Joint Motion to Stay Deadlines |
| 12/15/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $   35.80 | $   35.80 | CM/ECF order on motion to stay |
| 12/19/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $  107.40 | $  107.40 | E-mails from Jeffrey P. Gallant, James Bopp, Jr.,  and Brock regarding fees and send DC Circuit opinion to Jeffrey P. Gallant |
| 1/10/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $   35.80 | $   35.80 | Phone conference with James Bopp, Jr. regarding next steps |
| 1/10/2018 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $   71.60 | $   71.60 | E-mails regarding settlement |
| 1/12/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $   35.80 | $   35.80 | E-mail exchange with James Bopp, Jr. regarding update on settlement negotiations |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.        Page 37 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/15/2018 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Melena Siebert regarding strategy for petition for attorneys fee and next step |
| 1/16/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mails from James Bopp, Jr. regarding settlement approval |
| 1/16/2018 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Melena Siebert regarding fees petition and next steps |
| 1/17/2018 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | CM/ECF consent decree, email from James Bopp, Jr. regarding the same and timetable for petition for attorney's fees |
| 1/17/2018 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails regarding consent decree filings, download pdf's and send to James Bopp, Jr., review emails regarding conference today |
| 1/17/2018 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Review consent decree in preparation for fee petition meeting |
| 1/17/2018 | Courtney E. Milbank | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Phone conference with James Bopp, Jr., Jeffrey P. Gallant and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/18/2018 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Email from Melena Siebert and James Bopp, Jr. regarding TTV action plan |
| 1/18/2018 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Melena Siebert regarding case status and needs |
| 1/22/2018 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | James Bopp, Jr. regarding the same |
| 1/24/2018 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with Melena Siebert regarding case status and needs, email regarding the same |
| 1/25/2018 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Brief conference with Melena Siebert regarding whether 501(c)(3) approval is retroactive to date of regarding the same |
| 1/30/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Melena Siebert regarding petition for attorneys fees |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 38 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates                    1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/1/2018 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Research local rules on applications for fees; email to Melena Siebert regarding the same; review emails from Melena Siebert regarding status updates |
| 2/2/2018 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Melena Siebert regarding TTV petition |
| **Courtney E. Milbank Subtotal** | | **261.30** | **260.20** | | **$ 88,500.60** | **$ 88,106.80** | |
| 4/5/2017 | Expense | 1 | 1 | EXP | $ 2,602.75 | $ - | Travel expense for James Bopp, Jr. to attend hearing in Washington DC from 04/05/17 through 04/07/17. Additional expenses to cover canceled flight and canceled hotel for the canceled hearing of 02/02/17 |
| 4/24/2017 | Expense | 1 | 1 | EXP | $ 272.00 | $ 272.00 | Cost advanced for transcript of 4/07/17 Hearing in Washington, DC District Court payable on check # 13908 to Cathryn Jones, RPR, Official Court Reporter, U. S. Court, Room 6521, Washington, DC 20001 |
| 6/27/2017 | Expense | 1 | 1 | EXP | $ 5.68 | $ - | Cost advanced for postage for 4 letters to U. S. Dept. of Justice--Plaintiff's First Request for Production of Documents |
| 6/27/2017 | Expense | 1 | 1 | EXP | $ 6.80 | $ - | Cost advanced for postage for letter to Attorney General Jeff Sessions--Certified U. S. Mail--paid by check to United States Postal Service |
| 6/30/2017 | Expense | 1 | 1 | EXP | $ 5.68 | $ - | Cost advanced for postage for 4 letters to U. S. Dept. of Justice--Plaintiff's Second Request for Production of Documents |
| 8/7/2017 | Expense | 3 | 3 | EXP | $ 9.00 | $ 9.00 | Cost advanced for LexisNexis computer assisted legal research--research 26 USCS s 6103 |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 39 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/14/2017 | Expense | 1 | 1 | EXP | $ 100.00 | $ 100.00 | Cost advanced for Pro Hac Vice Application for Brock Cordt Akers paid with AMEX on 08/14/14 |
| 8/22/2017 | Expense | 3 | 3 | EXP | $ 9.00 | $ 9.00 | Cost advanced for LexisNexis computer assisted legal research--pull Equal Access to Justice Act |
| 8/23/2017 | Expense | 27 | 27 | EXP | $ 81.00 | $ 81.00 | Cost advanced for LexisNexis computer assisted legal research--research consent decrees |
| 8/24/2017 | Expense | 25 | 25 | EXP | $ 75.00 | $ 75.00 | Cost advanced for LexisNexis computer assisted legal research--research whether the APA provides equitable relief |
| 11/1/2017 | Expense | 1 | 1 | EXP | $ 22.35 | $ - | Cost advanced for FedEx to deliver documents to Catherine Englebrecht, 1309 Track Road E, Cat Spring, TX 78933 |
| 12/19/2017 | Expense | 29 | 29 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Attorney Fee Research |
| 12/20/2017 | Expense | 2 | 2 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Attorney Fee Research |
| 12/28/2017 | Expense | 60 | 60 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research special factors for higher hourly rates, related rules |
| 1/22/2018 | Expense | 45 | 45 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research EAJA special factors; need for declarations from individual attorneys vs. supervising attorney |
| 1/24/2018 | Expense | 14 | 14 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--research EAJA fees in D. C. Circuit--compensable fees/expenses |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 40 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/25/2018 | Expense | 11 | 11 | EXP | $ 3.00 | $ 3.00 | Cost advanced for LexisNexis computer assisted legal research--Research sample briefs; motions for EAJA attorney's fees |
| **Expense Subtotal** | | **226** | **226** | | **$ 3,207.26** | **$ 564.00** | |
| 2/7/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank regarding possible hearing in March |
| 2/7/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Phone conference with Catherine Englebrecht regarding representation |
| 2/10/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Review 2 emails regarding case; review documents; phone conference with Catherine Englebrecht |
| 2/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Conference with Courtney E. Milbank regarding status and needs |
| 2/20/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Phone conference with Courtney E. Milbank regarding order |
| 2/21/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Phone conference with Courtney E. Milbank regarding certiorari denied in True the Vote |
| 2/21/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 826.00 | $ 660.80 | $ 660.80 | Review letter to previous counsel; review response from previous counsel; phone conference with client |
| 2/22/2017 | James Bopp, Jr. | 0.7 | 0.7 | $ 826.00 | $ 578.20 | $ 578.20 | Phone conference with Catherine, Brock, and Courtney E. Milbank regarding strategy |
| 2/22/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Prepare response to previous counsel, send to client |
| 2/22/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Review Court of Appeals decision; begin review of district court documents |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.