**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $    165.20 | $    165.20 | Review draft agreement; approve |
| 2/22/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $    330.40 | $    330.40 | Review draft retainer agreement; send to client |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $    247.80 | $    247.80 | E-mail exchange with Carley regarding continuance consent |
| 2/23/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | $    908.60 | $    908.60 | Phone conference with Carley of linchpin |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $    247.80 | $    247.80 | Phone conference with Courtney E. Milbank regarding documents, Motion to Continue |
| 2/23/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | $    578.20 | $    578.20 | Phone conference with Courtney E. Milbank; review pleading |
| 2/23/2017 | James Bopp, Jr. | 1.30 | 1.30 | $ 826.00 | $  1,073.80 | $  1,073.80 | Review document for hearing |
| 2/23/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $    330.40 | $    330.40 | Review Motion to Continue & order |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $    247.80 | $    247.80 | E-mail DOJ attorney regarding continuance; email client regarding update |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $    247.80 | $    247.80 | Phone conference with Courtney E. Milbank regarding other similar cases |
| 2/24/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $    330.40 | $    330.40 | Phone conference with Courtney E. Milbank regarding response DOJ; email DOJ |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $    247.80 | $    247.80 | Phone conference with DOJ official regarding continuance |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $    247.80 | $    247.80 | Review draft stipulation request by Linchpin |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 42 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/24/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Revision of Motion to Continue; email Courtney E. Milbank |
| 2/26/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Several e-mails to Courtney E. Milbank regarding continuance; review emails; review DOJ response; revise draft reply; email Courtney E. Milbank |
| 2/27/2017 | James Bopp, Jr. | 1.3 | 1.3 | $ 826.00 | $ 1,073.80 | $ 1,073.80 | Review email exchange regarding hearing; review email from court; review email regarding rescheduling hearing; phone conference with Courtney E. Milbank (several times) |
| 3/3/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail exchange regarding Bivens defendants and conference call |
| 3/7/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 826.00 | $ 743.40 | $ 743.40 | E-mail exchange regarding conference with Bivens defendants; review complaints; phone conference with Carly |
| 3/9/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Linchpin attorney |
| 3/9/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Review notes for discovery; phone conference with |
| 3/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Brief conference with Courtney E. Milbank regarding email from Catherine with letter from prior counsel |
| 3/14/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Phone conference with Catherine and Courtney E. Milbank |
| 3/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | E-mail exchange regarding prior counsel and response |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 43 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 3/16/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | E-mails to Courtney E. Milbank & Catherine regarding April 6th Hearing & potential for settlement |
| 3/17/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 826.00 | $ 660.80 | $ 660.80 | Review email from Biven attorney; phone conference with Carly; respond to Bivens attorney |
| 3/17/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review email from Brock regarding prior counsel and response |
| 3/24/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | E-mail exchange with Courtney E. Milbank regarding response to Brock |
| 3/29/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine regarding hearing |
| 4/1/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Preparation of draft response to firm lawyer letter; send to Catherine & Brock |
| 4/3/2017 | James Bopp, Jr. | 5.00 | 5.00 | $ 826.00 | $ 4,130.00 | $ 4,130.00 | Review pleading including complaint in preparation for hearing |
| 4/4/2017 | James Bopp, Jr. | 4.00 | 4.00 | $ 826.00 | $ 3,304.00 | $ 3,304.00 | Review notes; hearing transcripts; motion for summary judgment & response |
| 4/5/2017 | James Bopp, Jr. | 8.00 | 4.00 | $ 413.00 | $ 3,304.00 | $ 1,652.00 | Travel; preparation for hearing; email exchange with Catherine; phone conference with Courtney E. Milbank |
| 4/6/2017 | James Bopp, Jr. | 9 | 9 | $ 826.00 | $ 7,434.00 | $ 7,434.00 | Prepare for hearing; email exchange with Courtney E. Milbank regarding ripperda declaration; emails regarding change of hearing time; phone conference with Courtney E. Milbank regarding same; attend hearing; conference with client |
| 4/7/2017 | James Bopp, Jr. | 4.00 | 2.00 | $ 413.00 | $ 1,652.00 | $ 826.00 | Travel from hearing |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 44 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/7/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank and Carly regarding conference call to discuss strategy |
| 4/7/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Phone call with Carly regarding next steps |
| 4/7/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Phone conference with client regarding next steps |
| 4/7/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Review memo from Courtney E. Milbank regarding answer |
| 4/7/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 826.00 | $ 247.80 | $ 247.80 | Two phone conferences with Courtney E. Milbank |
| 4/10/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | Two e-mails to Courtney E. Milbank regarding response to Notice of Entitlement to declaratory relief |
| 4/12/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Review court order; email client |
| 4/13/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank regarding Discovery Order |
| 4/13/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | E-mail exchange with Courtney E. Milbank regarding transcript of hearing |
| 4/13/2017 | James Bopp, Jr. | 0.70 | 0.00 | $ 826.00 | $ 578.20 | $ - | Review press release; phone conference with client (2x) |
| 4/14/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Carly regarding discovery |
| 4/17/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Catherine regarding discovery plan |
| 4/18/2017 | James Bopp, Jr. | 1.1 | 1.1 | $ 826.00 | $ 908.60 | $ 908.60 | Begin preparation of discovery; phone conference with Courtney E. Milbank & Carly regarding discovery plan; phone conference with Courtney E. Milbank regarding interrogatories |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 45 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 4/19/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | Phone call to Courtney E. Milbank regarding discovery documents from Carly |
| 4/20/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | Phone conference with Courtney E. Milbank regarding motion to extend discovery |
| 4/24/2017 | James Bopp, Jr. | 0.7 | 0.7 | $ 826.00 | $ 578.20 | $ 578.20 | Review transcript of hearing; two phone conferences with Courtney E. Milbank regarding additions to the motion and correction to order; emails to Courtney E. Milbank regarding transcript |
| 4/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | E-mail Carly regarding draft |
| 4/27/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 826.00 | $ 495.60 | $ 495.60 | Review draft motion, phone conference with Courtney E. Milbank regarding |
| 4/28/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine |
| 4/28/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | Review proposed order; respond to Courtney Milbank E.  Milbank |
| 5/1/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine |
| 5/1/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Courtney E. Milbank regarding drafting letter to Attorney General |
| 5/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review court order; phone conference with Courtney E. Milbank |
| 5/2/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Catherine |
| 5/3/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Catherine regarding language to repeal Johnson Amendment |
| 5/4/2017 | James Bopp, Jr. | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Prepare memo on language to repeal Johnson Amendment |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.           Page 46 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/5/2017 | James Bopp, Jr. | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Phone conference with Catherine |
| 5/5/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Review CRS response to Motion to Amend Discovery Order |
| 5/5/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review lien filed by PILF |
| 5/8/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Review PILF documents; phone conference with Catherine |
| 5/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Matthew Michaloski Michaloski in regards to giving instructions |
| 5/16/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Meet with Matthew Michaloski Michaloski to discuss research findings |
| 5/19/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail exchange with Courtney E. Milbank regarding update on agency's case file |
| 5/19/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review email from IRS regarding case file; email exchange regarding it |
| 5/22/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Phone conference with Courtney E. Milbank regarding strategy and plans for discovery |
| 5/24/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Review e-mail from Catherine |
| 5/30/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Review email from Catherine; respond |
| 5/31/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Review linchpin RFD & phone call to Matthew Michaloski Michaloski |
| 6/2/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding TTV discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.        Page 47 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 6/13/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Matthew Michaloski Michaloski and give new instructions |
| 6/15/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Review estimate of PILF cost for True the Vote litigation; conference with Matthew Michaloski Michaloski regarding revision |
| 6/20/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding letter to Sessions |
| 6/21/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Matthew Michaloski Michaloski to discuss computations for PILF costs |
| 6/21/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $ 778.50 | $ 778.50 | Revise letter regarding PILF; phone conference with Matthew Michaloski Michaloski |
| 6/22/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank regarding 3/14 email from PILF |
| 6/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Meet with Matthew Michaloski Michaloski regarding findings |
| 6/22/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding approval of Sessions letter |
| 6/22/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Matthew Michaloski Michaloski |
| 6/23/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/23/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/24/2017 | James Bopp, Jr. | 2.10 | 2.10 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Revise response letter |
| 6/24/2017 | James Bopp, Jr. | 2.20 | 2.20 | $ 865.00 | $ 1,903.00 | $ 1,903.00 | Revise response letter |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 6/26/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $    432.50 | $    432.50 | Finalize Sessions letter; send to various parties |
| 6/26/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $    778.50 | $    778.50 | Review draft of request for documents; approve |
| 6/27/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $    259.50 | $    259.50 | E-mail exchange regarding response to PILF |
| 6/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $    259.50 | $    259.50 | Phone conference with Matthew Michaloski Michaloski regarding draft of response |
| 6/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $    259.50 | $    259.50 | Review email from Catherine; phone conference with Courtney E. Milbank regarding 2nd set of discovery request |
| 6/29/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $    692.00 | $    692.00 | Review draft second set of discovery; approve |
| 6/29/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $    951.50 | $    951.50 | Revise response letter to PILF; phone conference with Matthew Michaloski Michalosk; send to Brock |
| 7/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $    173.00 | $    173.00 | Conference with Courtney E. Milbank regarding  depositions, conference call with Carly and discovery order |
| 7/5/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $     86.50 | $     86.50 | Phone conference with Courtney E. Milbank regarding who to depose from IRS |
| 7/5/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $     86.50 | $     86.50 | Phone conference with Courtney E. Milbank regarding conference with Carly/True the Vote discovery |
| 7/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $    432.50 | $    432.50 | Phone conference with Carly, Courtney E. Milbank  regarding discovery |
| 7/6/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $    259.50 | $    259.50 | Phone conference with Courtney E. Milbank regarding deposition interview & motion to file deposition |
| 7/6/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $    346.00 | $    346.00 | Review draft of deposition letter; approve |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 49 of 81

1:13-CV-00734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review email from Courtney E. Milbank regarding people to depose; phone conference with Courtney E. Milbank |
| 7/6/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Review email request deposition date |
| 7/11/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding email to opposing counsel |
| 7/12/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Carly regarding discovery documents |
| 7/14/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review email from Catherine; phone conference with Catherine |
| 7/17/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Review email from Brock; phone conference with Catherine and Brock |
| 7/20/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Matthew Michaloski Michaloski regarding preparing subpoena |
| 7/20/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | 346.00 | Review email exchange with PILF |
| 7/20/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Review email from IRS regarding depositions; respond to Courtney E. Milbank |
| 7/21/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding FEC Inspector General report |
| 7/21/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding deposition, hearing date |
| 7/21/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | 346.00 | Review PILF response; email Matthew Michaloski Michaloski |
| 7/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Multiple e-mails with Courtney E. Milbank regarding conference call with opposing counsel |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 50 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 7/25/2017 | James Bopp, Jr. | 1.20 | 1.20 | $ 865.00 | $ 1,038.00 | $ 1,038.00 | Review email regarding discovery; phone Milbank; Two phone conferences with Courtney E. Milbank conference with IRS attorney and Courtney Milbank E. |
| 7/26/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding concordance format and relativity program |
| 7/26/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding IRS approving tea party application process |
| 7/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding NorCal filing |
| 7/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding response to first request for production |
| 7/28/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding time to discuss response to request for production |
| 7/28/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 865.00 | $ 519.00 | $ 519.00 | Revise subpoena and notice to PILF; email to Catherine and Brock |
| 7/31/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Review email from IRS regarding discovery response |
| 8/1/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding Brock pro hac vice |
| 8/1/2017 | James Bopp, Jr. | 1.3 | 1.3 | $ 865.00 | $ 1,124.50 | $ 1,124.50 | Phone conference with Courtney E. Milbank regarding IRS discovery response; review 2nd IRS discovery response |
| 8/3/2017 | James Bopp, Jr. | 1.1 | 1.1 | $ 865.00 | $ 951.50 | $ 951.50 | Review IRS discovery response ; phone conference with Courtney E. Milbank regarding motion to compel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 51 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/8/2017 | James Bopp, Jr. | 2.10 | 2.10 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Review discovery response, memo from Courtney E. Milbank; Two phone conferences with Courtney E. Milbank; meet and confer with IRS attorney; Two phone conferences with Courtney E. Milbank |
| 8/9/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding email to opposing counsel |
| 8/9/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft email from Courtney E. Milbank; approve |
| 8/11/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank regarding getting Brock admitted |
| 8/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding motion to compel |
| 8/16/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding follow-up email to opposing counsel |
| 8/17/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft motion to extend hearing; phone conference with Courtney E. Milbank regarding approval |
| 8/17/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review Linchpin order; phone conference with Courtney E. Milbank and Carly; phone conference with Courtney E. Milbank regarding next steps |
| 8/17/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Two phone calls with Courtney E. Milbank regarding Linchpin order |
| 8/18/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft analysis of RFD in light of Linchpin order; phone conference with Courtney E. Milbank |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/21/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Catherine |
| 8/21/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft letter to DOJ attorney; phone conference with Courtney E. Milbank |
| 8/21/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Review revised letter to DOJ regarding discovery; email to Courtney E. Milbank regarding same |
| 8/22/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Phone conference with Courtney E. Milbank regarding document for settlement drafting |
| 8/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding settlement offer |
| 8/22/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with DOJ attorney; phone conference with Catherine; email exchange with DOJ attorney regarding settlement |
| 8/23/2017 | James Bopp, Jr. | 4.50 | 4.50 | $ 865.00 | $ 3,892.50 | $ 3,892.50 | Draft stipulation order, phone conference with Courtney E. Milbank (2x) |
| 8/23/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review draft stipulation order |
| 8/24/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Multiple phone conferences with Courtney Milbank E. Milbank regarding revision of stipulation order |
| 8/24/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $ 778.50 | $ 778.50 | Phone conference with Courtney E. Milbank regarding draft (2x), phone conference with Catherine regarding draft (2x); email exchange with Brock regarding draft; make final revision;email DOJ |
| 8/24/2017 | James Bopp, Jr. | 1.6 | 1.6 | $ 865.00 | $ 1,384.00 | $ 1,384.00 | Revise stipulation order |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 53 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/24/2017 | James Bopp, Jr. | 2.1 | 2.1 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Revise stipulation order; phone conference with Courtney E. Milbank regarding revision |
| 8/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding email to opposing counsel |
| 8/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding meet and confer |
| 8/28/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Revise email to DOJ attorney; approve |
| 8/28/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Revise subpoena and notice, send to Brock |
| 8/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Two phone conferences with Courtney E. Milbank regarding service of subpoena |
| 8/29/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone call with Courtney E. Milbank regarding scheduling meet and confer for Friday and emailing opposing counsel regarding the same |
| 8/29/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding whether subpoenas have to be filed with the Court |
| 8/29/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Review email from Courtney E. Milbank to DOJ |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 54 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding meet and confer with opposing counsel on Friday |
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding service of subpoenas |
| 8/30/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding motion to compel deadline |
| 8/30/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding motion to compel deadline |
| 9/1/2017 | James Bopp, Jr. | 1.00 | 1.00 | $ 865.00 | $ 865.00 | $ 865.00 | Attend meet and confer with IRS attorney |
| 9/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Email exchange with Catherine regarding letter to major donors |
| 9/1/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Follow-up phone call with Courtney E. Milbank regarding meet and confer; review draft email; approve |
| 9/1/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Prepare for meet and confer; phone conference with Courtney E. Milbank; review letter |
| 9/1/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Review DOJ letter regarding meet and confer; phone conference with Courtney E. Milbank regarding response; review draft response, approve |
| 9/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft of email to IRS; approved |
| 9/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Email exchange with IRS lawyer regarding settlement |
| 9/5/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding responding to letter |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.        Page 55 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/5/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft email to opposing counsel; approve 0.00 |
| 9/5/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email regarding meet and confer; send email to IRS attorney regarding questions to answer |
| 9/5/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review letter from IRS attorney; phone conference with Courtney E. Milbank regarding response |
| 9/6/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding missing information from production |
| 9/6/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review email regarding production deficiencies; phone conference with Courtney E. Milbank regarding getting documents to Catherine and email to opposing counsel regarding production and missing information |
| 9/7/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding email from opposing counsel with search terms and plans to discuss tomorrow |
| 9/7/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding giving opposing counsel a deadline to respond to our email from yesterday |
| 9/7/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with DOJ attorney regarding settlement |
| 9/7/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review email from IRS attorney; phone conference with Catherine |
| 9/8/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Catherine, phone conference with Courtney E. Milbank regarding IRS discovery |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.                    Page 56 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/8/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review email from IRS; phone conference with Courtney E. Milbank |
| 9/9/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review letter from IRS regarding production; phone conference with Courtney E. Milbank regarding IRS production |
| 9/11/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding awaiting information from client before sending email to opposing counsel |
| 9/11/2017 | James Bopp, Jr. | 0.20 | 0.00 | $ 865.00 | $ 173.00 | $ - | E-mail exchange with Courtney E. Milbank regarding letter to donors |
| 9/11/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Phone conference with Catherine, Greg, Courtney E. Milbank |
| 9/11/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Greg and Catherine |
| 9/14/2017 | James Bopp, Jr. | 0.10 | 0.00 | $ 865.00 | $ 86.50 | $ - | Conference with Courtney E. Milbank regarding letter to donors and email to opposing counsel |
| 9/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding email to opposing counsel and information from client |
| 9/14/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft of email to Catherine; approve |
| 9/15/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 865.00 | $ 519.00 | $ 519.00 | Review draft letter to Catherine; phone conference with Courtney E. Milbank regarding revision |
| 9/21/2017 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with Catherine & Brock regarding IRS discovery and BLF subpoena |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 57 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/21/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $    259.50 | $    259.50 | Review draft email to IRS; approve |
| 9/21/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $    778.50 | $    778.50 | Review IRS discovery responses; phone conference with Courtney E. Milbank |
| 9/26/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $    346.00 | $    346.00 | E-mail exchange regarding fee petition request |
| 9/26/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $    173.00 | $    173.00 | E-mail exchange with Courtney E. Milbank regarding letter to Catherine |
| 9/27/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $    259.50 | $    259.50 | Review client letter, approve |
| 9/28/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $    346.00 | $    346.00 | Review email from Jeff Gallant/rey P. Gallant and Brock regarding PILF billing |
| 9/29/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $    346.00 | $    346.00 | Review email with Linchpin attorney and DOJ |
| 10/4/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $    432.50 | $    432.50 | Review Courtney E. Milbank email; review client email; conference with Courtney E. Milbank regarding case status and needs |
| 10/5/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $    346.00 | $    346.00 | E-mail exchange regarding PILF |
| 10/6/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 865.00 | $    432.50 | $    432.50 | Review e-mail exchange regarding IRS seeking discovery extension; email to Courtney E. Milbank regarding IRS audit report |
| 10/9/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $    259.50 | $    259.50 | E-mail exchange with Courtney E. Milbank and Catherine regarding status and needed items, schedule conference call |
| 10/9/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $    173.00 | $    173.00 | E-mail to Courtney E. Milbank regarding True the Vote completion of request 1; review email from Courtney E. Milbank regarding same |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 58 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/9/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Jeff Gallantrey P. Gallant regarding progress |
| 10/9/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Review Jeff Gallantrey P. Gallant e-mail regarding PILF; forward to Catherine |
| 10/10/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank and Catherine regarding conference call |
| 10/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank regarding motion to extend filed by opposing counsel and approval of draft email |
| 10/10/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Catherine and Brock, Courtney E. Milbank |
| 10/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft email to IRS; phone conference with Courtney E. Milbank regarding revision |
| 10/11/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with DOJ regarding settlement |
| 10/16/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding response from IRS |
| 10/17/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with opposing counsel regarding IRS production |
| 10/17/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding IRS production |
| 10/18/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Brief conference with Courtney E. Milbank regarding case status and needs |
| 10/18/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with opposing counsel regarding IRS production by Friday |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 59 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/20/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review IRS Production; email Catherine |
| 10/26/2017 | James Bopp, Jr. | 2.20 | 2.20 | $ 865.00 | $ 1,903.00 | $ 1,903.00 | Review newspaper article regarding settlement; phone conference with DOJ attorney; review Linchpin Settlement; email exchange with Catherine and Courtney E. Milbank; phone conference with Catherine and Courtney E. Milbank; review draft press release and email exchange |
| 10/27/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Brief phone conference with Courtney E. Milbank regarding use of 6th Circuit case from NorCal in briefing |
| 10/27/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding use of 6th Circuit case in briefing |
| 11/1/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding documents from IRS, motion to compel, and proposed consent decree |
| 11/1/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail exchange with Catherine regarding proposed court decree |
| 11/6/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Catherine regarding DOJ phone conference |
| 11/6/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with DOJ attorney regarding settlement; phone conference with Catherine |
| 11/6/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Research other settlements; phone conference with DOJ; phone conference with Catherine regarding phone conference |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 60 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/8/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding settlement offer and government response to interrogatory number 5 |
| 11/9/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review email from Catherine; phone conference with Catherine; review IRS document; review email from Catherine |
| 11/14/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding update on document review for court's interrogatory number 5 |
| 11/14/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding what the IRS has done to cure the issues |
| 11/14/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review IRS document, email exchange with Catherine; phone conference with Catherine regarding settlement |
| 11/15/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding viewpoint in interrogatories or discovery |
| 11/15/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with DOJ attorney regarding settlement |
| 11/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Catherine regarding settlement; phone conference with Catherine |
| 11/15/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Catherine regarding settlement; respond |
| 11/28/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding phone call from DOJ and update on settlement |
| 11/29/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review Courtney E. Milbank email; review Catherine email regarding attorney fees, respond |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 61 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/10/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with DOJ Attorney regarding Hearing |
| 12/11/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review email and agreement with PILF; review invoices |
| 12/12/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft agreement with PILF; phone conference with Brock, sign and send |
| 12/15/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail Catherine, Brock regarding billing invoices |
| 12/15/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Jeffrey P. Gallant regarding  needs for fee negotiation |
| 12/20/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Jeffrey P. Gallant regarding attorney fees calculation |
| 12/20/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with DOJ attorney regarding settlement |
| 12/20/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Catherine regarding settlement |
| 1/1/2018 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Jeffrey P. Gallant regarding  attorney fee demand |
| 1/2/2018 | James Bopp, Jr. | 0.6 | 0.6 | $ 865.00 | $ 519.00 | $ 519.00 | Review Jeffrey P. Gallant's attorney fee calculation;  email Catherine; phone conference with Jeffrey P. Gallant regarding the same |
| 1/3/2018 | James Bopp, Jr. | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail DOJ regarding settlement offer |
| 1/10/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding next steps |
| 1/10/2018 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | E-mail DOJ regarding settlement; phone conference with Catherine |
| 1/11/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail DOJ regarding settlement |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/11/2018 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with Travis; phone conference with Catherine |
| 1/12/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail exchange with Courtney E. Milbank regarding update on settlement negotiations |
| 1/15/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Melena Siebert regarding motions for attorney's fees for TTV |
| 1/16/2018 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Melena Siebert to update on status of TTV motion, deadlines |
| 1/16/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review proposed settlement with DOJ; sign and forward |
| 1/16/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | E-mail Travis regarding approval of settlement; review and sign DOJ letter |
| 1/16/2018 | James Bopp, Jr. | 0.60 | 0.60 | $ 865.00 | $ 519.00 | $ 519.00 | Phone conference with Travis; review settlement documents; sign and return |
| 1/17/2018 | James Bopp, Jr. | 0.7 | 0.7 | $ 865.00 | $ 605.50 | $ 605.50 | E-mail exchange regarding conference with Client; phone conference with Catherine and Brock regarding next steps; email to Courtney E. Milbank regarding timetable for petition |
| 1/17/2018 | James Bopp, Jr. | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Phone conference with Jeffrey P. Gallant, Courtney E. Milbank, and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/21/2018 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Review court order; email associates and client  0.00 |
| 1/29/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Melena Siebert and Jeffrey P. Gallant regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Jeffrey P. Gallant regarding motion, rates to use |

*- Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

The Bopp Law Firm, PC Application LSI Matrix Rates

1:13-CV-000734-RBW

With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/2/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | Review draft memo for attorney fees |
| 2/5/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Melena Siebert regarding review and edits on memo for attorney's fees |
| 2/5/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | phone conference with Melena Siebert regarding revision in Motion for Attorney's Fees |
| 2/6/2018 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Melena Siebert regarding billing strategy for approaching billing adjustments in TTV for unsuccessful claims |
| **James Bopp, Jr. Subtotal** | | **154.80** | **147.80** | | **$ 126,325.20** | **$ 123,009.50** | |
| 4/13/2017 | Jeffrey P. Gallant | 0.30 | 0.00 | $ 686.00 | $ 205.80 | $ - | Help with press release |
| 4/13/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 686.00 | $ 137.20 | $ 137.20 | Review and send article on IRS sensitive case reports to Richard E. Coleson |
| 5/22/2017 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 686.00 | $ 205.80 | $ 205.80 | IM with Courtney E. Milbank regarding FedEx from Laura Connor and email password for file |
| 7/5/2017 | Jeffrey P. Gallant | 0.2 | 0.2 | $ 718.00 | $ 143.60 | $ 143.60 | Review order on discovery regarding whether requesting a 30(b)(6) deponent is in keeping with it; conference with Courtney E. Milbank regarding same |
| 9/22/2017 | Jeffrey P. Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | E-mail with James Bopp, Jr. regarding needs for fee petition; research rates, review billing files; emails with Brock Akers and James Bopp, Jr. regarding same |
| 9/25/2017 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail regarding need for affidavit |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 64 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/25/2017 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Various e-mails with Brock Akers, James Bopp, Jr. regarding information needed from previous law firms for eventual fee petition |
| 9/26/2017 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails to, from, Brock Aker; find and provide into on rates; check documents sent for usability in fee petition |
| 10/2/2017 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mail from, to,Brock |
| 10/5/2017 | Jeffrey P. Gallant | 0.7 | 0.7 | $ 718.00 | $ 502.60 | $ 502.60 | E-mails with Brock, Catherine, James Bopp, Jr. regarding PILF et al preparing declarations, etc.; email to Noel Johnson, follow up with James Bopp, Jr. |
| 10/9/2017 | Jeffrey P. Gallant | 0.1 | 0.1 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail from James Bopp, Jr. regarding progress |
| 10/18/2017 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | Conference with Courtney E. Milbank regarding status of negotiation with PILF |
| 10/24/2017 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | IM from Courtney E. Milbank regarding saving IRS production documents to public |
| 12/14/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Review agreement on fees |
| 12/15/2017 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Phone conference with James Bopp, Jr. regarding needs for fee negotiation |
| 12/18/2017 | Jeffrey P. Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails from James Bopp, Jr., to Catherine Engelbrecht, Brock Akers, regarding billing records; download and save files |
| 12/19/2017 | Jeffrey P. Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails from Brock and Catherine; download dropbox file, check for Eastman invoice, respond to Brock and to Catherine; emails with Brock regarding hourly rates, etc. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.         Page 65 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/19/2017 | Jeffrey P. Gallant | 2.3 | 2.3 | $ 718.00 | $ 1,651.40 | $ 1,651.40 | E-mails from Brock Akers; research statute for recovery of attorney's fees, various emails with Melena Siebert regarding applicable statute |
| 12/20/2017 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Phone conference with James Bopp, Jr. regarding attorney fees calculation |
| 12/20/2017 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | E-mails with Cleta Mitchell regarding attorney's years of experience; research Claremont for John Eastman's years of experience |
| 12/20/2017 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | E-mails with Melena Siebert, review *Cobell*; various conferences with Melena Siebert regarding EAJA vs. IRC fee provisions |
| 12/21/2017 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mails regarding personnel at Foley |
| 12/21/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Help DW convert timeslips to PDF |
| 12/21/2017 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | Check on net worth of TTV at inception of suit; difference between 2412 (b) and 2412 (d) |
| 12/21/2017 | Jeffrey P. Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Various conferences with Melena Siebert regarding needs for Jan. 03; review caselaw on EAJA fees; work on transferring billing statements to Excel |
| 12/26/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | E-mails, phone conference with Melena Siebert regarding billing statement/spreadsheet |
| 12/26/2017 | Jeffrey P. Gallant | 1.90 | 1.90 | $ 718.00 | $ 1,364.20 | $ 1,364.20 | Research support for using prevailing market rates, check on experience levels of PILF attorneys |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 66 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/27/2017 | Jeffrey P. Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Research treatment of hourly rates under EAJA, outline for calculating estimate for settlement negotiations |
| 12/27/2017 | Jeffrey P. Gallant | 1.30 | 1.30 | $ 718.00 | $ 933.40 | $ 933.40 | Work on establishing hourly rates--check on F & L experience, confirm with Cathy Kidwell at F & L |
| 12/27/2017 | Jeffrey P. Gallant | 1.50 | 1.50 | $ 718.00 | $ 1,077.00 | $ 1,077.00 | Research special factors for hourly rates above statutory, whether current rates are used or historical rates, etc. |
| 12/28/2017 | Jeffrey P. Gallant | 2.10 | 2.10 | $ 718.00 | $ 1,507.80 | $ 1,507.80 | Chart all attorneys', clerks', paralegals' rates for spreadsheets, email, phone conference with Melena Siebert regarding progress |
| 12/29/2017 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Phone conference with Melena Siebert regarding TTV attorney rates |
| 1/1/2018 | Jeffrey P. Gallant | 1.4 | 1.4 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | E-mails with Melena Siebert regarding rates for Eric Bohnet and others, check for status of PILF personnel, assign rates and answer question regarding timekeeping--follow up email regarding timing of rate change; email from Catherine regarding filing, respond to James Bopp, Jr. |
| 1/2/2018 | Jeffrey P. Gallant | 2.6 | 2.6 | $ 718.00 | $ 1,866.80 | $ 1,866.80 | E-mails, phone conferences with Melena Siebert regarding billing for firms doing work, review billing statements, emails with Catherine E., James Bopp, Jr., phone conference with James Bopp, Jr., follow-up emails |
| 1/16/2018 | Jeffrey P. Gallant | 0.4 | 0.4 | $ 718.00 | $ 287.20 | $ 287.20 | Phone conference with Melena Siebert regarding motion for attorney's fees for TTV |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/16/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Conference with Melena Siebert regarding needs for fee petition |
| 1/17/2018 | Jeffrey P. Gallant | 0.8 | 0.8 | $ 718.00 | $ 574.40 | $ 574.40 | Phone conference with James Bopp, Jr., Courtney E. Milbank, and Melena Siebert regarding strategy and timing for TTV motion for attorney's fees |
| 1/18/2018 | Jeffrey P. Gallant | 0.4 | 0.4 | $ 718.00 | $ 287.20 | $ 287.20 | E-mails regarding status of fee process, lump sum vs. specified fees, etc. |
| 1/18/2018 | Jeffrey P. Gallant | 0.5 | 0.5 | $ 718.00 | $ 359.00 | $ 359.00 | E-mails with Melena Siebert regarding motion for attorneys' fees, find and send exemplar on prevailing party |
| 1/22/2018 | Jeffrey P. Gallant | 0.3 | 0.3 | $ 718.00 | $ 215.40 | $ 215.40 | E-mails with Melena Siebert regarding special factor, needs/schedule |
| 1/22/2018 | Jeffrey P. Gallant | 3.9 | 3.9 | $ 718.00 | $ 2,800.20 | $ 2,800.20 | Research/outline for argument for special factor for higher rates; research need for individual declarations (as opposed to one from supervising attorney/partner); research Laffey LSI vs.USAO rates |
| 1/23/2018 | Jeffrey P. Gallant | 4.3 | 4.3 | $ 718.00 | $ 3,087.40 | $ 3,087.40 | Research/outline issues for fee petition--special factor/adjustment to hourly rates |
| 1/24/2018 | Jeffrey P. Gallant | 0.3 | 0.3 | $ 718.00 | $ 215.40 | $ 215.40 | Begin work on declarations 0.00 |
| 1/24/2018 | Jeffrey P. Gallant | 0.5 | 0.5 | $ 718.00 | $ 359.00 | $ 359.00 | Phone conference with Melena Siebert regarding declarations, research on arguments |
| 1/24/2018 | Jeffrey P. Gallant | 2.20 | 2.20 | $ 718.00 | $ 1,579.60 | $ 1,579.60 | Review *NorCal* and *Linchpins* regarding settlement, fees, damages |
| 1/24/2018 | Jeffrey P. Gallant | 3.8 | 3.8 | $ 718.00 | $ 2,728.40 | $ 2,728.40 | Research *LSI* vs. *USAO Laffey* Matrix; compensability of expenses, work on memo/outline |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 68 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/25/2018 | Jeffrey P. Gallant | 0.5 | 0.5 | $ 718.00 | $ 359.00 | $ 359.00 | Phone conference with Melena Siebert regarding overall motion construction; discussion of net worth limitation application; what "special factor" arguments to make; which Laffey rate chart to use; to begin on firm declarations for hours, etc. |
| 1/25/2018 | Jeffrey P. Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Work on declaration |
| 1/26/2018 | Jeffrey P. Gallant | 0.9 | 0.9 | $ 718.00 | $ 646.20 | $ 646.20 | Work on declaration regarding rates  0.00 |
| 1/26/2018 | Jeffrey P. Gallant | 1.3 | 1.3 | $ 718.00 | $ 933.40 | $ 933.40 | Review complaint, consent decree, emails with Melena Siebert regarding argument for prevailing party status |
| 1/29/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | Conference with Melena Siebert and James Bopp, Jr. regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | Jeffrey P. Gallant | 0.20 | 0.20 | $ 718.00 | $ 143.60 | $ 143.60 | Conference with James Bopp, Jr. regarding motion, rates to use |
| 1/31/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mails with Melena Siebert regarding motion/memo for fees |
| 2/1/2018 | Jeffrey P. Gallant | 2.50 | 2.50 | $ 718.00 | $ 1,795.00 | $ 1,795.00 | Review background materials on Foley for declaration |
| 2/2/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Review memo and comment |
| 2/2/2018 | Jeffrey P. Gallant | 0.90 | 0.90 | $ 718.00 | $ 646.20 | $ 646.20 | Phone conference with Melena Siebert regarding research plan for memo & declarations; possible research needs; follow up emails |
| 2/2/2018 | Jeffrey P. Gallant | 1.40 | 1.40 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | Find, review briefing for adjustment for limited success |
| 2/2/2018 | Jeffrey P. Gallant | 2.40 | 2.40 | $ 718.00 | $ 1,723.20 | $ 1,723.20 | Work on declarations--background for Foley & Lardner |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 69 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/5/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | Phone conference with Melena Siebert regarding billing statements |
| 2/5/2018 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | Work on declarations |
| 2/5/2018 | Jeffrey P. Gallant | 2.00 | 2.00 | $ 718.00 | $ 1,436.00 | $ 1,436.00 | Background research for declarations |
| 2/6/2018 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | Phone conference with Melena Siebert regarding support for Laffey LSI hourly rates, adjusting billing statements for limited success, etc. |
| 2/6/2018 | Jeffrey P. Gallant | 2.20 | 2.20 | $ 718.00 | $ 1,579.60 | $ 1,579.60 | Work on declaration & draft letter to prior firms |
| 2/7/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | IMs with Melena Siebert regarding notifying prior firms, declarations |
| 2/7/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mails to/from Melena Siebert regarding adjustments for partial success |
| 2/7/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | IMs with Melena Siebert regarding accounting for work on Bivens claim, tax law claim |
| 2/7/2018 | Jeffrey P. Gallant | 1.80 | 1.80 | $ 718.00 | $ 1,292.40 | $ 1,292.40 | Work on letter to Foley, PILF, and CCJ regarding hours/expenses |
| 2/8/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail from John Eastman |
| 2/8/2018 | Jeffrey P. Gallant | 1.30 | 1.30 | $ 718.00 | $ 933.40 | $ 933.40 | E-mails, phone conference with Melena Siebert regarding adjustments, documents |
| 2/8/2018 | Jeffrey P. Gallant | 2.20 | 2.20 | $ 718.00 | $ 1,579.60 | $ 1,579.60 | Finish letters to Foley, PILF, and CCJ |
| 2/9/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail with Attorney Cleta Mitchell regarding letter and billing statement |
| 2/9/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $ 71.80 | $ 71.80 | E-mail with Kaylan Phillips regarding declarations |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 70 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 2/9/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | IM, phone conference with Melena Siebert regarding adjustments |
| 2/9/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | E-mails, phone conference with Melena Siebert regarding adjustment for Count 1, other adjustments for lack of success |
| 2/9/2018 | Jeffrey P. Gallant | 2.10 | 2.10 | $ 718.00 | $ 1,507.80 | $ 1,507.80 | Research on rates for paralegals and support staff |
| 2/10/2018 | Jeffrey P. Gallant | 1.60 | 1.60 | $ 718.00 | $ 1,148.80 | $ 1,148.80 | Research enhanced rates under EAJA |
| 2/12/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | E-mail to, from Melena Siebert regarding *Pollinato* r case (enhanced hourly rates for specialized skill) |
| 2/12/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $ 359.00 | $ 359.00 | Phone conference with Melena Siebert regarding declaration, memo |
| 2/12/2018 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 718.00 | $ 430.80 | $ 430.80 | Review memo, check local rules |
| 2/12/2018 | Jeffrey P. Gallant | 0.70 | 0.70 | $ 718.00 | $ 502.60 | $ 502.60 | Review files for support for "complex federal litigation" |
| 2/12/2018 | Jeffrey P. Gallant | 0.80 | 0.80 | $ 718.00 | $ 574.40 | $ 574.40 | Background research on Foley for declaration |
| 2/12/2018 | Jeffrey P. Gallant | 1.60 | 1.60 | $ 718.00 | $ 1,148.80 | $ 1,148.80 | Work on declaration |
| 2/13/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $ 215.40 | $ 215.40 | E-mails with Melena Siebert regarding declarations, question regarding hours on oral argument |
| 2/13/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $ 287.20 | $ 287.20 | Conference with Melena Siebert regarding deductions for expenses, prevailing party argument |
| 2/13/2018 | Jeffrey P. Gallant | 0.70 | 0.70 | $ 718.00 | $ 502.60 | $ 502.60 | Check cases on expenses, rules on compensation for support staff |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 71 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/13/2018 | Jeffrey P. Gallant | 1.20 | 1.20 | $ 718.00 | $ 861.60 | $ 861.60 | Work on Courtney E. Milbank declaration, emails with Melena Siebert regarding proposed order, expense records, deductions for partial success |
| 2/13/2018 | Jeffrey P. Gallant | 1.10 | 1.10 | $ 718.00 | $ 789.80 | $ 789.80 | Review/edit memo introduction and section on prevailing party |
| **Jeffrey P. Gallant Subtotal** | | **81.90** | **81.60** | | **$ 58,778.60** | **$ 58,572.80** | |
| 12/19/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | E-mails to Jeffrey P. Gallant regarding Attorney Fee issue |
| 12/19/2017 | Melena S. Siebert | 1.3 | 1.3 | $ 358.00 | $ 465.40 | $ 465.40 | Research on Attorney Fee issue for TTV litigation 0.00 |
| 12/19/2017 | Melena S. Siebert | 1.4 | 1.4 | $ 358.00 | $ 501.20 | $ 501.20 | Research on Attorney Fee issue for TTV 0.00 |
| 12/20/2017 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | TTV research on attorney fees |
| 12/20/2017 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mails to Jeffrey P. Gallant regarding TTV research on attorney fees |
| 12/20/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | TTV research on attorney fees |
| 12/20/2017 | Melena S. Siebert | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | TTV research on attorney fees, various conferences with Jeffrey P. Gallant regarding the same |
| 12/21/2017 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Conference with Jeffrey P. Gallant regarding TTV billing spreadsheet issues |
| 12/21/2017 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference regarding TTV billing project with Jeffrey P. Gallant |
| 12/22/2017 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review Excel options for TTV billing |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 72 of 81

The Bopp Law Firm, PC Application LSI Matrix Rates

1:13-CV-000734-RBW

With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/26/2017 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $      143.20 | $      143.20 | TV Billing Spreadsheets |
| 12/26/2017 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $      179.00 | $      179.00 | TV Billing Spreadsheets |
| 12/26/2017 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $      286.40 | $      286.40 | TV Billing Spreadsheets, emails and phone conference with Jeffrey P. Gallant regarding the same |
| 12/28/2017 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $       35.80 | $       35.80 | Phone call with Jeffrey P. Gallant regarding TTV Billing |
| 12/28/2017 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $      465.40 | $      465.40 | TV Billing Spreadsheets, email with Jeffrey P. Gallant regarding the same |
| 12/28/2017 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $      465.40 | $      465.40 | TTV Billing Spreadsheets |
| 12/28/2017 | Melena S. Siebert | 1.80 | 1.80 | $ 358.00 | $      644.40 | $      644.40 | TV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $       71.60 | $       71.60 | Phone conference with Jeffrey P. Gallant regarding TTV attorney rates |
| 12/29/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $      107.40 | $      107.40 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $      107.40 | $      107.40 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $      107.40 | $      107.40 | TTV Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $      143.20 | $      143.20 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $      179.00 | $      179.00 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $      179.00 | $      179.00 | TTV Spreadsheets |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 73 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/29/2017 | Melena S. Siebert | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 1.20 | 1.20 | $ 358.00 | $ 429.60 | $ 429.60 | TTV Billing Spreadsheets |
| 12/29/2017 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TTV Billing Spreadsheets |
| 12/31/2017 | Melena S. Siebert | 5.00 | 5.00 | $ 358.00 | $ 1,790.00 | $ 1,790.00 | Various times--TTV Spreadsheets |
| 1/1/2018 | Melena S. Siebert | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail exchange with Jeffrey P. Gallant regarding rates for Eric Bohnet and others |
| 1/2/2018 | Melena S. Siebert | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | TTV Billing Spreadsheet Finalization; emails, phone conferences with Jeffrey P. Gallant regarding same |
| 1/15/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding motions for attorney's fees for TTV |
| 1/15/2018 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Courtney E. Milbank regarding strategy for petition for attorneys fee and next step |
| 1/15/2018 | Melena S. Siebert | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Research of record, strategy on TTV application and motion for attorney's fee motion |
| 1/16/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. to update on status of TTV motion, deadlines |
| 1/16/2018 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | TTV motion timing, strategy |
| 1/16/2018 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | D. C. Local rule review regarding Attorney fees |
| 1/16/2018 | Melena S. Siebert | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Courtney E. Milbank regarding fees petition and next steps |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/16/2018 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Phone conference with Jeffrey P. Gallant regarding motion for attorney's fees for TTV |
| 1/16/2018 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Case research on issue of prevailing party, substantial justification on EAJA attorney's fee claim |
| 1/16/2018 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Conference with Jeffrey P. Gallant regarding needs for fee petition |
| 1/16/2018 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Review amended complaint and D. C. District Court of Appeals decision in TTV case |
| 1/16/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Review amended complaint and D. C. District Court of Appeals decision in TTV case, review EAJA Case law on "substantial justification" |
| 1/17/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Organize TTV notes for meeting with James Bopp, Jr. |
| 1/17/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Research on substantial justification burden of proof for TTV |
| 1/17/2018 | Melena S. Siebert | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Phone conference with James Bopp, Jr. , Courtney E. Milbank, and Jeffrey P. Gallant regarding strategy and timing for TTV motion for attorney's fees |
| 1/18/2018 | Melena S. Siebert | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Courtney E. Milbank regarding strategy, timing on TTV |
| 1/18/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | E-mail to Jeffrey P. Gallant, Courtney E. Milbank regarding TTV action plan for request for attorney's fees; emails with Jeffrey P. Gallant regarding motion for attorney's fees |
| 1/22/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Read through information sent from Jeffrey P. Gallant regarding TTV attorney fee request-- substantial justification and prevailing party information |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 75 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**                                      1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/23/2018 | Melena S. Siebert | 1.8 | 1.8 | $ 358.00 | $ 644.40 | $ 644.40 | Research on "no substantial justification" issue; research record on same |
| 1/24/2018 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with Courtney E. Milbank regarding case status and needs, email regarding the same |
| 1/24/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Jeffrey P. Gallant regarding issues in EAJA application for Attorney's fees; strategy on same |
| 1/24/2018 | Melena S. Siebert | 2 | 2 | $ 358.00 | $ 716.00 | $ 716.00 | Notes and research on no substantial justification; begin outline on motion for attorney's fees |
| 1/24/2018 | Melena S. Siebert | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Outline for motion for attorney's fees; outline for memo supporting motion for attorney's fees--prevailing party and substantial justification sections; email to Jeffrey P. Gallant, Courtney E. Milbank, James Bopp, Jr. regarding same |
| 1/25/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Phone conference with Jeffrey P. Gallant regarding overall motion construction; discussion of net worth limitation application; what "special factor" Jeffrey P. Gallant will begin on firm declarations for hours, etc. |
| 1/25/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Begin drafting EAJA application for Attorney's Fees; pull sample motions and memos into TTV fee folder; brief conference and email with Courtney E. Milbank regarding whether 501(c)(3) approval is retroactive to date of formation |
| 1/25/2018 | Melena S. Siebert | 1.5 | 1.5 | $ 358.00 | $ 537.00 | $ 537.00 | Drafting EAJA memo in support of motion--detailed outline, formatting |
| 1/25/2018 | Melena S. Siebert | 3 | 3 | $ 358.00 | $ 1,074.00 | $ 1,074.00 | Drafting EAJA memo: introduction, prevailing party section |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 76 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**
1:13-CV-000734-RBW
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 1/26/2018 | Melena S. Siebert | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Draft motion/memo for EAJA attorney's fees; 0.00 |
| 1/26/2018 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | Draft motion/memo for EAJA attorney's fees; email with Jeffrey P. Gallant regarding same |
| 1/26/2018 | Melena S. Siebert | 4.50 | 4.50 | $ 358.00 | $ 1,611.00 | $ 1,611.00 | Draft motion memo for EAJA attorney's fees |
| 1/29/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with James Bopp, Jr. and Jeffrey P. Gallant regarding TTV strategy for motion on attorney's fees; discussed moving in the alternative under raised fees and statutory cap fees |
| 1/29/2018 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Draft motion for attorney's fees under EAJA for True the Vote |
| 1/29/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Draft memo in support of motion for attorney's fees under EAJA; research "bad faith" requirements for increased fee rate |
| 1/29/2018 | Melena S. Siebert | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Draft memo in support of motion for attorney's fees under EAJA; research "bad faith" requirements for increased fee rate |
| 1/30/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Conference with Courtney E. Milbank regarding petition for attorneys fees |
| 1/30/2018 | Melena S. Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Draft memo for attorney's fee motion; substantial justification section |
| 1/30/2018 | Melena S. Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Draft memo for attorney's fee motion; substantial justification section edits and "cannot show attorney's fees unjust" sections |
| 1/31/2018 | Melena S. Siebert | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | TTV memo for attorney's fees, substantial justification section and attorney's fee rate/Laffey section |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 77 of 81

1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/31/2018 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Research TTV early record for timeline, IRS admissions to add to memo for attorney's fees |
| 1/31/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | TTV memo on attorney's fees:bad faith section |
| 1/31/2018 | Melena S. Siebert | 1.30 | 1.30 | $ 358.00 | $ 465.40 | $ 465.40 | TTV memo on attorney's fees, substantial justification section and attorney's fee rate/Laffey section |
| 1/31/2018 | Melena S. Siebert | 1.60 | 1.60 | $ 358.00 | $ 572.80 | $ 572.80 | TTV memo on attorney's fees:attorney fee enhanced rate section |
| 2/1/2018 | Melena S. Siebert | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Edit/Review sections written for attorney's fee memo; additional writing on "bad faith" section |
| 2/1/2018 | Melena S. Siebert | 3.80 | 3.80 | $ 358.00 | $ 1,360.40 | $ 1,360.40 | Edit/Review sections written for attorney's fee memo; additional writing on "bad faith" section |
| 2/2/2018 | Melena S. Siebert | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Phone conference with Jeffrey P. Gallant regarding TTV separation of billing issues, reduction for unsuccessful claims, strategy on declarations, and billing adjustments, phone conference with James Bopp, Jr. regarding same |
| 2/2/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Memo for attorney's fees; LSI Laffey Rate, Edits |
| 2/2/2018 | Melena S. Siebert | 3.50 | 3.50 | $ 358.00 | $ 1,253.00 | $ 1,253.00 | Edit memo, complete "bad faith" and "substantial justification" sections |
| 2/5/2018 | Melena S. Siebert | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding review and edits on memo for attorney's fees |
| 2/5/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review Bivens issue for billing adjustment based on substantially similar underlaying/facts/unsuccessful claim approach |
| 2/5/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Review Z Street case and Court of Appeals decision for additions to memo for attorney's fees |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.                    Page 78 of 81

Case 1:13-cv-00734-RBW   Document 169-2   Filed 06/27/19   Page 38 of 40
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 80 of 82
1:13-CV-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/6/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding strategy for approaching billing adjustments in TTV for unsuccessful claims |
| 2/6/2018 | Melena S. Siebert | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review docket at district court and appellate levels for percentage of documents devoted to unsuccessful claims |
| 2/6/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Edit TTV memo; substantial justification and bad faith sections |
| 2/7/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Review 2 Street, NorCal, and TTV Court of Appeals decisions for edits on Substantial Justification and Bad Faith sections of memo for attorney's fees |
| 2/7/2018 | Melena S. Siebert | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Review docket in district court and court of appeals for TTV; analyze percentage of relevant documents devoted to unsuccessful claims--for billing adjustment in attorney's fee |
| 2/8/2018 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with Jeffrey P. Gallant regarding billing adjustments and declarations for TTV attorney's fees request |
| 2/8/2018 | Melena S. Siebert | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Division and organization of billing computer files for TTV fees |
| 2/8/2018 | Melena S. Siebert | 0.8 | 0.8 | $ 358.00 | $ 286.40 | $ 286.40 | Research and notes on memo for attorney's fees--reviewing court of appeals decision in TTV, Z Street decision, and NorCal decision |
| 2/8/2018 | Melena S. Siebert | 0.80 | 0.80 | $ 358.00 | $ 286.40 | $ 286.40 | Analysis of percentage of work that was spent on unsuccessful claims in True the Vote v. IRS |
| 2/8/2018 | Melena S. Siebert | 0.90 | 0.90 | $ 358.00 | $ 322.20 | $ 322.20 | Phone conference with Jeffrey P. Gallant regarding division of billing adjustment work for attorney's fee request |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 79 of 81

1:13-CV-00734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 2/9/2018 | Melena S. Siebert | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with Jeffrey P. Gallant to discuss billing adjustments |
| 2/9/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | File organization for billing adjustments |
| 2/9/2018 | Melena S. Siebert | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | IMs with Jeffrey P. Gallant regarding billing adjustments division of work, timeline |
| 2/9/2018 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Jeffrey P. Gallant , James Bopp, Jr., and Courtney E. Milbank regarding update on timeline for motion for attorney's fees |
| 2/9/2018 | Melena S. Siebert | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Review of PILF Billing for reduction in unsuccessful claim hours |
| 2/9/2018 | Melena S. Siebert | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | PILF Billing adjustments |
| 2/9/2018 | Melena S. Siebert | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | PILF billing adjustments; reductions for Bivens claims, and 6103 (improper inspection) claims, and APA claims; general work on complaints, motions, etc. that would be done regardless of success (filing, statement of facts, etc.) kept at 100% of recorded time |
| 2/9/2018 | Melena S. Siebert | 2.5 | 2.5 | $ 358.00 | $ 895.00 | $ 895.00 | PILF billing adjustments; reductions for Bivens claims, and 6103 (improper inspection) claims, and APA claims; general work on complaints, motions, etc. that would be done regardless of success etc. that would be done  (filing, statement of recorded timefacts, etc.) kept at 100%  regardless of success |
| **Melena S. Siebert Subtotal** | | **99.50** | **99.50** | | **$ 35,621.00** | **$ 35,621.00** | |
| | | | | | | | |
| **TOTALS** | | **823.50** | **815.10** | | **$ 312,432.66** | **$ 305,874.10** | |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 80 of 81

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-CV-000734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| | | | | | | | |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.          Page 81 of 81