*Public Interest Legal Foundation*
*Billing Records by Person*

# EXHIBIT 19

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/13/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- 7428: PC ZSK |
| 05/14/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- 7428: R email from KLP and P reply re parties |
| 05/14/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 753.00 | $ 527.10 | $ 527.10 | BAB- 7428: LR standard for granting motion to seal confidential documents in DC, email KLP and NHJ |
| 05/14/2013 | Bostrom, Barry A. | 1:24 | 1.40 | 1.10 | $ 753.00 | $ 1,054.20 | $ 828.30 | BAB- 7428: R emails re draft compliant, R draft complaint, and P replies |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.00 | $ 753.00 | $ 150.60 | $ - | BAB- R email from KLP, P reply re Bivens claim and exhibits to complaint |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- R emails re to do items, P replies |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 753.00 | $ 225.90 | $ - | BAB- LR personal jurisdiction over Cincinnati IRS agents and P email to staff |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 753.00 | $ 225.90 | $ - | BAB- R email from ZSK and prepare replies re personal jurisdiction issue |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.30 | $ 753.00 | $ 225.90 | $ 225.90 | BAB- R emails from ZSK, R draft sound bites, P replies re Press releases |
| 05/15/2013 | Bostrom, Barry A. | 0:30 | 0.50 | 0.40 | $ 753.00 | $ 376.50 | $ 301.20 | BAB- R and RV draft complaint |
| 05/15/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 753.00 | $ 527.10 | $ 527.10 | BAB- R TIGTA Report on IRS using inappropriate criteria for review of tax-exempt applications |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from KLP and P reply re conference call |
| 05/16/2013 | Bostrom, Barry A. | 1:12 | 1.20 | 1.20 | $ 753.00 | $ 903.60 | $ 903.60 | BAB- C call with Kathryn, CM, KLP, and NHJ re Issues affecting filing the complaint |
| 05/20/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from NHJ and P reply re Civil Cover Sheet question |
| 05/20/2013 | Bostrom, Barry A. | 1:06 | 1.10 | 0.90 | $ 753.00 | $ 828.30 | $ 677.70 | BAB- R final complaint, P email to NHJ, R reply, etc |
| 05/21/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- R Washington Post article on True the Vote suit against IRS |
| 05/22/2013 | Bostrom, Barry A. | 0:24 | 0.40 | 0.40 | $ 753.00 | $ 301.20 | $ 301.20 | BAB- R attachments to the complaint |
| 08/19/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | BAB- R revised Foley Lardner Agreement as co-counsel and P email to ZSK. |
| 09/10/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | BAB- R email from David Langdon and forward to KLP for consideration. |
| ATTORNEY BARRY A. BOSTROM SUBTOTAL | | | 8.30 | 6.80 | | $ 6,255.60 | $ 5,124.20 | |
| 06/05/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | ECB- PC KP and NHJ re discovery and jurisdiction RS |
| 06/05/2013 | Eric C. Bohnet | 1:36 | 1.60 | 1.60 | $ 772.00 | $ 1,235.20 | $ 1,235.20 | ECB- RS and report on discovery timing rules |
| 06/05/2013 | Eric C. Bohnet | 2:06 | 2.10 | 2.10 | $ 772.00 | $ 1,621.20 | $ 1,621.20 | ECB- RS and report on jurisdictional discovery |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.        Page 2 of 299

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | ECB- Exchanged email with NHJ re minimum contacts pleading requirements |
| 06/14/2013 | Eric C. Bohnet | 0:24 | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | ECB- PC KLP re expediting discovery |
| **ATTORNEY ERIC C. BOHNET SUBTOTAL** | | | **5.10** | **5.10** | | **$ 3,937.20** | **$ 3,937.20** | |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- P declarations for pro hac vice motions |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- RS TIGTA report |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create motions for pro hac vice admissions |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- RS special rules for declaratory judgment relief |
| 05/15/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS motions to seal and motions for pro hac vice admissions in the DC District Court |
| 05/16/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Create declarations to go with motions for pro hac vice |
| 05/16/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS IRS employee information |
| 05/17/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- RS potential defendant addresses |
| 05/17/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Compile all IRS requests and catalog all responses |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.40 | $ 171.00 | $ 85.50 | $ 68.40 | JF- Proofread complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 3 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Create pro hac vice admission motion and declaration for JE |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Search for addresses of defendants |
| 05/20/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 171.00 | $ 290.70 | $ 290.70 | JF- P motions and declarations for pro hac vice admission |
| 05/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create summons |
| 05/23/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- RS on Judge Reggie B. Walton |
| 05/28/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- Find transcript of May 17th House Ways and Means Committee hearing |
| 05/28/2013 | Jackie Flint | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | $ - | JF- RS discovery usage to establish personal jurisdiction |
| 05/28/2013 | Jackie Flint | 4:06 | 4.10 | 4.10 | $ 171.00 | $ 701.10 | $ 701.10 | JF- RS IRS Manual for Examination process |
| 05/29/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 171.00 | $ 222.30 | $ 222.30 | JF- RS on DC jurisdictional discovery |
| 05/29/2013 | Jackie Flint | 3:12 | 3.20 | 3.20 | $ 171.00 | $ 547.20 | $ 547.20 | JF- Read Cincinnati complaint for Privacy Act analysis in comparison with TTV |
| 06/03/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create matrix of date of service and expected dates of answers |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- 5th Amendment Equal Protection RS |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create list of Judge Walton General Orders |
| 06/06/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- C NHJ on Due Process RS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Jackie Flint | 4:24 | 4.40 | 4.40 | $ 175.00 | $ 770.00 | $ 770.00 | JF- RS First Amendment Equal Protection |
| 06/07/2013 | Jackie Flint | 1:06 | 1.10 | 1.10 | $ 175.00 | $ 192.50 | $ 192.50 | JF- RS on First Amendment/equal protection |
| 06/10/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for Motion to Compel sample |
| 06/10/2013 | Jackie Flint | 3:30 | 3.50 | 3.50 | $ 175.00 | $ 612.50 | $ 612.50 | JF- IRS handbook RS for discovery rules |
| 06/11/2013 | Jackie Flint | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | JF- First Amendment Equal Protection RS |
| 06/14/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference on strategy |
| 06/14/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TtV phone conference |
| 06/17/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- RS on expedited discovery |
| 06/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create shipping labels for affidavits of service |
| 06/20/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 175.00 | $ 175.00 | $ 175.00 | JF- Create certificates of service |
| 06/20/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- RS revenue procedures on determination letters |
| 06/21/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- RS Carter Hull |
| 06/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Clarify defendant's time to file an answer |
| 06/21/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- Search for Congressional grant of authority to IRS in Code |
| 06/21/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Find addresses for new defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 5 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/24/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/25/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/26/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for changes to ACLJ case |
| 06/28/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for developments in ACLJ case |
| 06/28/2013 | Jackie Flint | 4:48 | 4.80 | 4.80 | $ 175.00 | $ 840.00 | $ 840.00 | JF- RS recent and present IRS hearings |
| 07/01/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Save ACLJ amended complaint exhibits. |
| 07/01/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Look for FRE 1006 summary example |
| 07/01/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TtV Call with Cleta and John |
| 07/01/2013 | Jackie Flint | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | JF- RS David Fish |
| 07/02/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Check for ACLJ updates |
| 07/02/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- Sort TtV Documents |
| 07/02/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | JF- Find examples of FRE 1006 summaries |
| 07/02/2013 | Jackie Flint | 4:36 | 4.60 | 4.10 | $ 175.00 | $ 805.00 | $ 717.50 | JF- RS individual and official capacity implications |
| 07/03/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/03/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Download and sort TTV Documents |
| 07/03/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Personal jurisdition RS |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.30 | $ 175.00 | $ 245.00 | $ 227.50 | JF- Personal vs. Official capacity |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | JF- Fill in IRS employee chart |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 6 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------------|-----------------|-----------------|------------------|-----------------------------|-------------|
| 07/03/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 3:12 | 3.20 | 0.00 | $ 175.00 | $ 560.00 | $ - | JF- Personal jurisdiction RS |
| 07/08/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference with NHJ and KLP |
| 07/08/2013 | Jackie Flint | 4:36 | 4.60 | 0.00 | $ 175.00 | $ 805.00 | $ - | JF- Personal jurisdiction/conspiracy RS |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACJL case for updates |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Find statute giving Secretary authority under tax code |
| 07/09/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create summons for new defendants |
| 07/09/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- FRE 1006 compilation |
| 07/09/2013 | Jackie Flint | 3:36 | 3.60 | 0.00 | $ 175.00 | $ 630.00 | $ - | JF- RS defendant requirements for APA claims |
| 07/10/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 07/11/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/11/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Make IRS personnel charts |
| 07/15/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Burden of pleading sovereign immunity |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACLJ case for updates |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|-----------------|------------------|----------------------------|-------------|
| 07/18/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- RS findings from 7/17 congressional hearing |
| 07/18/2013 | Jackie Flint | 1:06 | 1.10 | 1.00 | $ 175.00 | $ 192.50 | $ 175.00 | JF- Amended Complaint call |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look up progress in Cincinnati case |
| 07/19/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Make address labels for service of amended complaint |
| 07/19/2013 | Jackie Flint | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | JF- RS burden of pleading sovereign immunity |
| 07/19/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- Find service rules for amended complaint |
| 07/22/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/22/2013 | Jackie Flint | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | JF- Make address labels |
| 07/23/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/29/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/30/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for updates to ACLJ case |
| 07/31/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for ACLJ case updates |
| 08/01/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for ACLJ case updates |
| 08/05/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 08/05/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Look into ACLJ's method of affidavits of service |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 8 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/06/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 08/06/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Read NorCal Amended Complaint |
| 08/07/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| NON-ATTORNEY JACKIE FLINT SUBTOTAL | | | 96.60 | 83.20 | | $ 16,808.20 | $ 14,468.40 | |
| 05/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | JAV- C's re new TruetheVote claims |
| 05/15/2013 | Joseph Vanderhulst | 5:00 | 5.00 | 4.00 | $ 384.00 | $ 1,920.00 | $ 1,536.00 | JAV- Cons re service, Bivens arguments, RS service issues, r complaint. |
| 05/16/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | JAV- Help with service qs, RS |
| 05/17/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 384.00 | $ 268.80 | $ 268.80 | JAV- Final RS on services and addresses, call to clerk. |
| 07/22/2013 | Joseph Vanderhulst | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | JAV- Help with service of amended complaint |
| 07/26/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- PC from process server, relay message to litigation team |
| 09/23/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- R motion to dismiss, prep for PC. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | JAV- PC litigation team re MTD, c KLP and NHJ. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | JAV- R rest of MTD, work on arguments, c re plan, R ems re plan/arguments. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 9 of 299

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 11 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/24/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- RS, work on mootness arguments, r ems throughout day, r proposed order. C with NHJ re same. |
| 09/25/2013 | Joseph Vanderhulst | 8:00 | 8.00 | 8.00 | $ 393.00 | $ 3,144.00 | $ 3,144.00 | JAV- R complaint/arguments, r cases and law, outline mootness section, r ems. C NHJ re arguments. |
| 09/26/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Work on mootness section draft, confs re other arguments. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Confs and ems re deadline/extension. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Weekly call re case and response briefing. C with NHJ and MG re AIA arguments. |
| 09/27/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Work on mootness section. C with NHJ re "voluntary cessation" argument. |
| 09/30/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- R ems over weekend re deadline and filing. |
| 09/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R ems re agreed schedule, help prep joing motion. |
| 09/30/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Work on mootness section draft. |
| 10/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- Help with extension motion, r. |
| 10/02/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | JAV- R ems re extension, conference call, progress on MTD response. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 10 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/04/2013 | Joseph Vanderhulst | 0:36 | 0.60 | 0.40 | $ 393.00 | $ 235.80 | $ 157.20 | JAV- C call re MTD, etc, r timeline. |
| 10/07/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C KLP and NHJ re MTD drafting, schedule. |
| 10/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Work on drafting/revising mootness section. |
| 10/09/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- Help with legislative history files sharing. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R arguments for mootness section, r notes from calls. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R em and attachments re personal em, r ems re internal schedule |
| 10/10/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | JAV- Draft and RV mootness section, outline of arguments; c with KLP re same. |
| 10/10/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | JAV- Update mootness section RS and arguments. |
| 10/11/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- Finalize and send moot section for review. |
| 10/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | JAV- Litigation call to discuss arguments and drafting. |
| 10/15/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- R and proof mtd response for circulation. C KLP re same. |
| 10/17/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | JAV- C NHJ re COYER arguments. |
| 10/21/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | JAV- C NHJ to discuss individual defendant's MTDs. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 11 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Litigation call re individuals mtd. |
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C NHJ and KLP re mtd responses. |
| 10/23/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | JAV- PC litigation team re individual MTD responses. |
| 10/29/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C NHJ re RS needed for indiv. responses. |
| 10/29/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Fill in black citations in DOJ response draft. |
| 10/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finish filling in blanks in DOJ response. C with NHJ and KLP re same. |
| 10/31/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ and KLP re call with CM. |
| 10/31/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Team conference call re response drafts and arguments. |
| 11/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- C KLP and NHJ re MTD drafting, QI issues. RS projects. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R ems re draft r and conf call, C KLP and NHJ re RS needed. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R qs from IRS, provide list to KLP. |
| 11/04/2013 | Joseph Vanderhulst | 3:18 | 3.30 | 2.30 | $ 393.00 | $ 1,296.90 | $ 903.90 | JAV- RS QI defense issues, draft section. |
| 11/05/2013 | Joseph Vanderhulst | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | JAV- C with KLP re qualified immunity section. |
| 11/05/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | JAV- C KLP and NHJ re MTD drafts. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 12 of 299

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 14 of 300

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- PC litigation team re Govn't MTD response feedback. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS QI and standard issues for Indiv. MTD responses. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- R and proof DOJ response. |
| 11/06/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | JAV- RS definitions issues for Indiv. MTD responses. C NHJ and KLP. |
| 11/07/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R Indiv. MTD response drafts. |
| 11/07/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Gen jurisdiction rs for Indiv. MTD responses. C KLP re same. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- Em exch re Section 6104 disclosure options, letter. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ, KLP re disclosure of TTV's application/remedies to prevent same. |
| 11/08/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | JAV- RS procedure for granting after litigation. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Em exch re DOJ brief, r revisions. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R Payne case for addition. |
| 11/08/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | JAV- Litigation team call re individual MTD response drafts. Follow up with KLP. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

Page 13 of 299

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/08/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | JAV- RS and send summary of disclosure prevention options. C with KLP re same. |
| 11/09/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- PC KLP re WI RS. |
| 11/09/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Combine edits to DOJ response, RS and add edits. |
| 11/10/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $   - | JAV- QI rs re Indiv. MTD response. |
| 11/10/2013 | Joseph Vanderhulst | 2:12 | 2.20 | 2.20 | $ 393.00 | $ 864.60 | $ 864.60 | JAV- RS options, prep, and circulate letter to DOJ re Section 6104. |
| 11/11/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- C KLP and NHJ re RS and edits needed. |
| 11/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 0.80 | $ 393.00 | $ 471.60 | $ 314.40 | JAV- C NHJ re MTD response arguments. C with KLP re same. |
| 11/11/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $   - | JAV- Make edits to QI section of Indiv. response. |
| 11/11/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $   - | JAV- RS QI issue for indiv. response. |
| 11/12/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C KLP and NHJ re MTD responses to-do, RS. |
| 11/12/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | JAV- Call with team re feedback for MTD responses. |
| 11/12/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- RS committee reports for evidence. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R 6104 procedures. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R oversize memo. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

Page 14 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Team conf call re consolidated MTD response. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- R next drafts of Indiv. and DOJ responses, r def motions, confs re rest. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Work on revisions to DOJ brief. |
| 11/14/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- C NHJ and KLP re additional evidence. |
| 11/14/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ re motion to prevent disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- Finalize supersize brief motion. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS mechanisms for stay/injunction re app disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finalize DOJ dismiss response, circulate. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Draft motion for stay. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Edit and circulate near-final DOJ dismiss response. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- File dismiss, responses, motions, and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Proof and help finalize supersize motion and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- RV and circulate motion for stay of agency action. C with NHJ re same. |
| 11/15/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Proof and help finalize DOJ dismiss resposne. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 15 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Joseph Vanderhulst | 3:48 | 3.80 | 3.80 | $ 393.00 | $ 1,493.40 | $ 1,493.40 | JAV- Proof and help finalize Indiv. dismiss response. |
| 11/21/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- R ems re opposition to consolidated reply. |
| 12/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- C NHJ re stay response, motion to grant. |
| 12/03/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- R ems re discussion of motion to stay response, r motion. C with NHJ re same. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C KLP and NHJ re stay response and moving forward. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Start r of motion to stay response, c NHJ re same. |
| 12/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R responses to motion for stay, c NHJ re same. |
| 12/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R motion to stay reply, make edits. |
| 12/06/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- R response to motion to stay, make notes. |
| 12/09/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | JAV- R RV draft of motion for stay reply. |
| 04/11/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- R em and draft FOIA request. |
| 05/08/2014 | Joseph Vanderhulst | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | JAV- R ems re court update. |
| 06/02/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- R cms and draft re Z Street supplement. |
| 06/17/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C re Lois emails, rs process |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 16 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/23/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | JAV- C KLP and NHJ re IRS email retention, arguments for PI motion. |
| 06/24/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- RS email backups and processes. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Assemble and prep exhibits for discovery PI motion. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Help with discovery motion prep, c KLP, NHJ, and RW. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Proof final PI motion re discovery. |
| 10/27/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- PC team and cl re dismissal and appeal. |
| 10/27/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Pc team re dismissal and appeal, r decision. |
| 10/29/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | JAV- R decision. |
| 10/29/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C NHJ re decision. |
| 10/30/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- Em exch with team re appeal options. |
| 10/31/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | JAV- C NHJ re outline and appeal. (n/c) |
| 11/05/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- R proposed outline re appeal, em exchs re same. |
| 11/10/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- R final appeal process, ems re appeal decision, debrief. |
| 11/11/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R em re appeal decision, conf NHJ re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/04/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C and em exchs re decision to appeal. |
| 12/15/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R letter re appeal, c NHJ re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- R docketing order and schedule, ems re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R em and article re appeal. |
| 12/03/2015 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | 162.40 | JAV- Confs re new evidence question. |
| 12/03/2015 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | JAV- RS new evidence submission question. |
| 12/07/2015 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 406.00 | $ 1,218.00 | $ 1,218.00 | JAV- Proof opening brief, cite checking. |
| 02/17/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R briefs |
| 02/24/2016 | Joseph Vanderhulst | 6:00 | 6.00 | 6.00 | $ 586.00 | $ 3,516.00 | $ 3,516.00 | R briefs, cases, research and make notes for reply brief |
| 02/25/2016 | Joseph Vanderhulst | 4:18 | 4.30 | 4.30 | $ 586.00 | $ 2,519.80 | $ 2,519.80 | RS reply brief, draft sections |
| 02/26/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | Research remanding/new facts section |
| 02/26/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | RS rely brief, draft sections |
| 02/27/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 586.00 | $ 1,172.00 | $ 1,172.00 | Draft reply brief sections |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | RS brief incorporation reference |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | RS for reply brief re legislative history |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 18 of 299

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 20 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/01/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | RS new cases |
| 03/02/2016 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 586.00 | $ 1,465.00 | $ 1,465.00 | Work on draft and research for reply |
| 03/03/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 586.00 | $ 1,172.00 | $ 1,172.00 | RS and help on reply brief |
| 03/04/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | RS new cases, updates |
| 03/06/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Proof and edit reply final draft |
| 03/07/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Proof and edit reply brief |
| 03/18/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | R ems re moot court |
| 03/21/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | 117.20 | Conf re new panel, rs judges |
| 03/22/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | 293.00 | EMs re 6th Cir decision, r |
| 03/23/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | 175.80 | EMs re 6th Cir decision |
| 03/28/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | Dropbox set up and sharing settings for filings |
| 03/28/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R docket and materials for moot court |
| 03/29/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | 410.20 | RS corporate filings status |
| 03/29/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R materials for moot court, take notes |
| 03/30/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 0.50 | $ 586.00 | $ 586.00 | $ 293.00 | Check in for flight to moot, check travel, confs re prep for moot court |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/31/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Moot court |
| 03/31/2016 | Joseph Vanderhulst | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel too moot court |
| 03/31/2016 | Joseph Vanderhulst | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel home from moot court |
| 04/07/2016 | Joseph Vanderhulst | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Confs/ems re work needed, status, r ems re coverage |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Conf team re next steps before argument |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | R ems re argument prep and research needs |
| 04/11/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | Ems re oral argument, confs re help |
| 04/13/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | RS TTV status, em team |
| 08/05/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | R decision, ems and confs re |
| 09/27/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in DC |
| 09/28/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in district court, ems re |
| 11/03/2016 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Help with certificate of compliance, ems re |
| 11/14/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | EMs re TTV report |
| ATTORNEY JOSEPH VANDERHULST SUBTOTAL | | | 189.00 | 153.85 | | $ 84,995.70 | $ 70,269.00 | |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 20 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 384.00 | $ 38.40 | $ - | KLP- R BAB's RS re 28 U.S.C. 7431 claims |
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with CM re whether she'll be on the pleadings |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- C NHJ re unauthorized disclosure/inspection claim. |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 384.00 | $ 76.80 | $ 38.40 | KLP- RS for complaint. R sample complaints. |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R portion of TIGTA report |
| 05/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 384.00 | $ 153.60 | $ 115.20 | KLP- R draft of complaint. D email to co-counsel re same. Email responses. |
| 05/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Email with BAB re RS needed. Draft to do list. Email from NHJ re same. |
| 05/13/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- R news articles re IRS's apology, R transcript. R responses from advocacy groups. |
| 05/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C NHJ re whether should be a petition or complaint. R and save court filings in other 7428 cas |
| 05/13/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 384.00 | $ 768.00 | $ 768.00 | KLP- Work on Count One: 7428 and Count Two (1st Amendment) |
| 05/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 384.00 | $ 998.40 | $ 998.40 | KLP- C with colleagues/interns re RS needed, next steps (throughout day). |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|------------------|-------------------|-----------------------------|-------------|
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- C NHJ re 7431 claim and whether to attach documents |
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- R news articles re IRS release, updates |
| 05/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- EMail with client re facts needed |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- C NHJ re Bivens actions, money damages |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- C NHJ re viewpoint discrimination |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Briefly review latest draft of complaint. Emails re complaint, filing, attachments. |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Receive and review outline of D.C. d.ct. court rules. C with Jackie Flint re: pro hac. Review |
| 05/14/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 384.00 | $ 384.00 | $ - | KLP- RS Bivens actions. Find and review sample complaint. |
| 05/14/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Email with colleagues and co-counsel re: strategy, complaint structure, contact information, r |
| 05/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Email from JF re motion to seal. Respond with question. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- R KL's RS on Bivens actions. Save complaints. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from D.C. D.Ct re pro hac vice. R info from Jackie re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Email with Cath Kidwell re filing needs and priorities |
| 05/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- C ZSK re press/sound bites. Emails re same. |
| 05/15/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- C NHJ re priorities for filing, RS needs |
| 05/15/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 384.00 | $ 499.20 | $ - | KLP- RS personal jurisdiction. R case law. C NHJ re same. |
| 05/15/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 384.00 | $ 844.80 | $ 844.80 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, and next steps. Im |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re PHV's |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R news articles re scandal. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $ - | KLP- C with colleagues re Bivens claim. Emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and interns re IRS agents' addresses, emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ to discuss conspiracy language in complaint. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R TIGTA chart re unnecessary questions. R questions asked for TtV. Draft email to client, coll |
| 05/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re IRS scandal |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 23 of 299

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 384.00 | $ 537.60 | $ 537.60 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, conference call to |
| 05/16/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C call with client, CM, BAB, and NHJ re filing. Follow up email re check list. |
| 05/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with C. Kidwell re filing timeline |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R and edit press release. Emails re same. |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re scandal |
| 05/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 384.00 | $ 268.80 | $ 268.80 | KLP- Emails re press needs. C JF re same |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 384.00 | $ 307.20 | $ 230.40 | KLP- Work on attachments to the complaint. Update chart. |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | KLP- C NHJ re parties, final complaint needs, conspiracy. |
| 05/17/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- C with colleagues re attachments. R files. Email to client re additional documents needed. |
| 05/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | KLP- Watch portion of congressional hearing, c NHJ re same |
| 05/17/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.30 | $ 384.00 | $ 614.40 | $ 499.20 | KLP- R and edit complaint. C NHJ re changes needed. C with colleagues re RS findings |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Email with colleagues re case/RS needs and filing timeline. |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Draft email re filing needs for tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to CM's assistant re filing tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with JCe and JF re pro hac vice |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re media tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Proofread PHV declaration. Respond with changes. |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Work on civil cover sheet |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- Email with client re verification, press |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Print and sign PHV declaration; email with JCE re: same. Finalize NHJ and my declaration. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and Kevin LeRoy re service needs. Emails re same. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- PC with client re filing. Email with client's media consultant re same. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R additional addresses needed |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 27 of 300
**PILF LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Email with Cm and colleagues re filing and press |
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Email with colleagues re case needs/check list |
| 05/20/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on updating exhibits. Finalize. |
| 05/20/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.80 | $ 384.00 | $ 384.00 | $ 307.20 | KLP- R complaint. Help finalize and circulate |
| 05/20/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 384.00 | $ 460.80 | $ - | KLP- Email with colleagues re press release. RV and resend. R news articles re True the Vote. |
| 05/20/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C NHJ re case needs, civil cover sheet, exhibits, etc. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Check docket and download issued summonses. Calls/emails to Cath re service. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Emails from co-counsel and client re filing today, media. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Finalize pro hac motions. Email with Cath Kidwell re same. Check docket and download docs. |
| 05/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on corprorate disclosure statement. Email with client and co-counsel re same. Check docke |
| 05/21/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | KLP- R news articles re lawsuit and other suits. C with NHJ. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 26 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/21/2013 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 384.00 | $ 921.60 | $ 921.60 | KLP- Finalize documents for filing. Review summonses, civil cover sheet, and motions. Calls and ema |
| 05/21/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Draft cover letters for certified mail. P mailings. Take to post office and mail. |
| 05/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Emails from client and co-counsel re press, etc. Review articles. |
| 05/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- Calls and emails with Cath Kidwell re service. Check docket. P summons as needed. |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Check docket, receive and save ECF information |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email from CM re service |
| 05/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re RS areas, ideas |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- C with Cath Kidwell re summonses and service. Email re same. Fill out and send R. Bell's summo |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from CM re preparing for motion to dismiss, respond. Send out RS requests to the interns |
| 05/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- ECF notice re issued summonses. Download and send to Cath with explanation. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 27 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- Emails re press. IM with NHJ re same. |
| 05/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Emails re service of Lois Lerner. Review news articles re same. |
| 05/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Watch O'Reilly Factor segment. Email with client and co-counsel re same. |
| 05/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with NHJ re verification form |
| 05/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to Cath Kidwell re service updates |
| 05/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | KLP- C NHJ to catch up on completed RS and amendments to complaint. |
| 06/03/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re service. |
| 06/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and briefly review returns of service |
| 06/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R news articles re IRS lavish spending |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ and ZSK re amending the complaint |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re needs for complaint and ongoing RS. |
| 06/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re equal protection claim. |
| 06/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R district judge's standing orders |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 28 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re phone call tomorrow, discovery, and next steps |
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- R news articles re scandal |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | 196.50 | KLP- Emails re returns of service |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | 196.50 | KLP- PC with NHJ and ECB re case needs |
| 06/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- Emails re phone conference with co-counsel |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- Emails from ECB re discovery |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- Emails re RS findings for potential claims |
| 06/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | 196.50 | KLP- Call to potential consulting attorney, leave message. Return call. |
| 06/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | 235.80 | KLP- C ZSK re consulting attorney. C NHJ re same. |
| 06/06/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | 275.10 | KLP- C NHJ re amended complaint |
| 06/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | 393.00 | KLP- Watch Oversight Committee meeting |
| 06/07/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | 196.50 | KLP- Call with CM, JCE, NHJ, and ZSK re case needs |
| 06/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- C ZSK re Judge assignment. Send link. |
| 06/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | 275.10 | KLP- Email re help for cases. Make game plan. C with colleagues re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 29 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re memo of legal claims and perceived weaknesses. |
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R news articles re IRS scandals and additional information. Save. |
| 06/11/2013 | Kaylan Phillips | 0:15 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails with co-counsel re conference call and next steps |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re APA claim. R books. |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re content of house of committee interview transcripts. |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R email re service matrix |
| 06/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save articles re IRS scandal |
| 06/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with ACLJ re arguments. R their docket. |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R news articles re transcripts of House investigation. C with KL re tracking transcripts down. |
| 06/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Watch broadcast on voter integrity, email colleagues and co-counsel re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R text books re claims. C NHJ re same. |
| 06/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re possibility of writ of mandamus. |
| 06/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re APA claim |
| 06/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 393.00 | $ 235.80 | $ 196.50 | KLP- R NHJ's summary of claims. Edit and return. Emails re same. |
| 06/13/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 393.00 | $ 510.90 | $ 471.60 | KLP- Work on summary of claims |
| 06/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re writ mandamus. |
| 06/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re case needs and conference call |
| 06/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with ECB re discovery options |
| 06/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R KL's RS re mandamus. P for call. |
| 06/14/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C with colleagues re discovery and next steps |
| 06/14/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- R discovery RS and rules re expediting discovery. Draft email to colleagues and co-counsel re |
| 06/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- C with co-counsel re case |
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R ACLJ's docket for updates. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 31 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R case re expedited discovery. |
| 06/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Scan and save certified mail slips |
| 06/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re next steps. Email with co-counsel re expedited discovery and discovery requests. |
| 06/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C KL re updating defendant addresses. Email with Cath Kidwell re same. |
| 06/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check ACLJ docket |
| 06/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive scanned return receipts. Organize in folder. |
| 06/18/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C NHJ re case needs, amending complaint |
| 06/18/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- Review rules re: filing affidavts of service. Work on compiling documents. Scan and save NHJ` |
| 06/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re congressional hearing transcript |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re amended complaint |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Watch portion of tea party rally |
| 06/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Check ACLJ docket. Email with Jackie re checking from now on. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 32 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- R KL's RS re APA claim. Email and discuss with NHJ. |
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C NHJ re amended complaint (several). R statutes. |
| 06/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Start reviewing amended complaint. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email from C. Kidwell re affidavits of service. Calls re same. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Emails re Z Street and Cohen briefing. Respond. Email with KL re retrieving. Save in folder. E |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R instructions for form 1023 |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on filing affidavits of service. R examples. C NHJ re same. |
| 06/19/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | 432.30 | KLP- R Z Street Motion to Dismiss briefing |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re amended complaint. |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re additional defendants |
| 06/20/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Work on affidavits of service. C with colleagues re help needed. |
| 06/20/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.70 | $ 393.00 | $ 746.70 | $ 668.10 | KLP- R amended complaint. C NHJ re same. R emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 33 of 299

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Continue working on affidavits of service. C NHJ re local rules. Finalize and file. Prep for m |
| 06/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re First Amendment Complaint. |
| 06/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C NHJ re amended complaint and RS needs |
| 06/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 393.00 | $ 432.30 | $ 393.00 | KLP- R complaint. C NHJ and KL re qualified immunity. C NHJ re case needs while he is away. |
| 06/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive certified mail return |
| 06/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Email with co-counsel re amended complaint. |
| 06/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Create verfication form. Email Catherine re same |
| 06/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with KL re motion to seal |
| 06/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Email with ACLJ re amended complaint. Receive and review same. Email co-counsel re same. |
| 06/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with KL re recent Commission report and factual needs |
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Cath re remaining original service documents |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 34 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with client re verification form |
| 06/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JF re ACLJ amended complaint. Emails re same. |
| 06/26/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R news articles re IRS scandal |
| 06/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R service invoices. Save and turn in. |
| 06/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- R news articles re IRS scandal. Evaluate what is needed for amended complaint. |
| 06/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Work on amended complaint |
| 06/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with KL re naming Miller officially in the amended complaint. |
| 06/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C JF re congressional hearings and help needed. R emails re same. |
| 06/28/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.60 | $ 393.00 | $ 275.10 | $ 235.80 | KLP- Work on amended complaint. Draft email to co-counsel re items needed. |
| 06/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Email with KL re motion to seal. R draft. Email re same. R next draft, edit as needed, and sav |
| 06/29/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.30 | $ 393.00 | $ 982.50 | $ 903.90 | KLP- Continue working on amended complaint. Finalize and circulate |
| 06/30/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with co-counsel re conference call tomorrow |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|-----------------|----------------------------|-------------|
| 07/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with colleagues re next steps. |
| 07/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R RS. P for conference call. |
| 07/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re next steps and amended complaint |
| 07/01/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- C KL and JF re TIGTA report and other factual claims. R documents. |
| 07/01/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 393.00 | $ 510.90 | $ 471.60 | KLP- C call with CM, ML, JCE, NHJ, JF, and KL re amended complaint. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Check ACLJ's docket. R motion to intervene. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re TTV documents spreadsheet. R docs. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save signed verification page. Email with client and NHJ re same. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Recieve, review, and save certified mail returns |
| 07/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R news articles re IRS scandal. Save as needed. |
| 07/02/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C JF re jurisdictional issues. R RS. |
| 07/02/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ re next steps and amended complaint |
| 07/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email to ACLJ re amended complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 36 of 299

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C NHJ and interns re timeline, IRS staff, and other relevant facts. R charts. |
| 07/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ and interns re RS needed for amended complaint, etc. Organize documents for next week. |
| 07/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R email from SLP re return receipts |
| 07/05/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Message with NHJ re arguments and wording |
| 07/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re potential defendant and next steps |
| 07/09/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- R amended complaint and summary of facts. Email with NHJ re same. |
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to team re moving forward with amended complaint |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with Ericka Bostrom re documents needed. |
| 07/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- PC with NHJ re First Amended Complaint and timeline for filing same. |
| 07/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Message with NHJ re case needs. Emails re same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re amended complaint. |
| 07/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with EJB re documents. |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ to discuss needs for amended complaint and questions for upcoming conference call. |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re expedited discovery and Defendants' request for additional time |
| 07/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re extension and next steps. C with NHJ re same. |
| 07/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- ECF notice re appearance |
| 07/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- Emails re news updates |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- C NHJ re case updates and needs |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- Email with co-counsel re conference and case needs |
| 07/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | 157.20 | KLP- PC with ACLJ re next steps. Emails re same. |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- C JF re help needed |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- Look up resopnse deadline to motion for extension of time. Draft email to colleagues and co-co |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 38 of 299