**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Check rules re opposition to appendix designations. Email to NHJ re same. |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check dockets for updates. (n/c) |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Continue working on outline. |
| 01/23/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- R Linchpins of Liberty case. |
| 01/23/2015 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 403.00 | $ 846.30 | $ 846.30 | KLP- Create shell for opening briefing. R rules and handbook for compliance and sections needed. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email from MG re APA claim. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email re meeting today. Calendar. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- NorCal docket update. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R case on mootness: City of Mesquite v. Aladdin's Castle. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R case on mootness: Del Monte Fresh Produce v. U.S. |
| 01/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- Check docket for update. (n/c) |
| 01/26/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Download and organize needed cases on mootness. R briefing and note which cases we relied upon |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 117 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/26/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | KLP- C NHJ and conference call with WD and MG re arguments on appeal. |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | KLP- Check docket for update. (n/c) |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Continue reviewing mootness cases. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Continue reviewing mootness cases: Munsell v. Dept of Ag. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- Organize list serve emails re IRS scandal. (n/c) |
| 01/28/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- C NHJ re Bivens arguments. |
| 01/28/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check docket for updates (n/c) |
| 01/29/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- C NHJ re argument. |
| 01/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check docket for updates (n/c) |
| 01/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email from printer with quote. (n/c) |
| 01/30/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check docket for updates (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Call from printer re expected briefing schedule. C NHJ re same. (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check docket for updates (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- C NHJ re mootness argument. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 118 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check docket for updates. (n/c) |
| 02/03/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Call from Carly Gammil re procedure. R dockets and check rules. |
| 02/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with Carly Gammil re certificate of parties. Email with NHJ re same. |
| 02/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. (n/c) |
| 02/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 02/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- C NHJ re qualified immunity argument. |
| 02/10/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. (n/c) |
| 02/10/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re inspection claim |
| 02/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. (n/c) |
| 02/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check docket for updates. (n/c) |
| 02/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check docket for updates (n/c) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 119 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/18/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. Call court re application. (n/c) |
| 02/19/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check dockets. (n/c) |
| 02/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check dockets (n/c) |
| 02/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Check docket and review filings. C NHJ re briefing schedule. |
| 02/26/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check dockets (ours and ACLJ) (n/c) |
| 03/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with team and client re brief. Email to printer re schedule. |
| 03/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re next steps. |
| 03/06/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Call clerk re admission, leave message. (n/c) |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R Norcal docket updates. |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on mootness outline. |
| 03/06/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C NHJ re mootness argument & division of labor |
| 03/06/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Receive certificate of admission and fill out notice of appearance. Register for filing access |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 120 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Check docket. Review information for docketing clerk. Review procedure guides and local rules |
| 03/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call to clerk re briefing schedule. Email team re same. |
| 03/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R local rules on notice of appearance. Call clerk re same. Finalize notice of appearance and f |
| 03/11/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- ECF notice re appearance |
| 03/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R current version of brief. Add outline. |
| 03/12/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C NHJ re statement of facts and outline. |
| 03/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- R current draft of opening brief. Adjust formatting. |
| 03/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email with JCE re update. (n/c) |
| 03/23/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Check ACLJ docket. Email to Carly Gammil re order. Call re same. |
| 03/25/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on opening brief. R recent bills introduced in House |
| 03/26/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R recent legislation for mootness argument. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 121 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- D letter to opposing counsel re deferred appendix. Verify counsel list. Incorporate NHJ's edit |
| 03/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re deferred appendix. R rules. |
| 03/27/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- ECF notice re clerk seeking proposed briefing format. C with NHJ re same. |
| 03/30/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Emails re proposed briefing format order. Call with Carly Gammil re same. |
| 04/07/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Emails re updating firm name. Call to clerk re same. Submit name change form. (n/c) |
| 04/07/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Email/call with ACLJ re: briefing format. Summarize into email to colleagues. Draft email to o |
| 04/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with team re briefing format proposal. |
| 04/17/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with CM re email to opposing counsel. Check docket for most up-to-date contact informati |
| 04/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Conference call with opposing counsel re proposed briefing format. Call with team re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 122 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/21/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $  403.00 | $  403.00 | $  403.00 | KLP- Emails re proposed briefing format and conference call today. R rules. R ACLJ's proposal. |
| 04/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $  403.00 | $  120.90 | $  120.90 | KLP- Emails with team re proposed briefing format. R. R CM's email to opposing counsel re same. |
| 04/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $  403.00 | $  201.50 | $  201.50 | KLP- Emails re proposed briefing format. R and finalize. Email with team re question. |
| 04/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $  403.00 | $  161.20 | $  161.20 | KLP- Finalize and file the joint submission. Email with CM re email service. |
| 04/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $  403.00 | $  241.80 | $  241.80 | KLP- Emails with team re proposed briefing format. R draft. D and send email to opposing counsel re |
| 04/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $  403.00 | $  201.50 | $  201.50 | KLP- Emails re mailing filing. C NHJ re same. R rules. |
| 05/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  403.00 | $  80.60 | $  80.60 | KLP- R ACLJ press release re TIGTA report. Check ACLJ docket. C NHJ re same. |
| 05/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  403.00 | $  80.60 | $  80.60 | KLP- R NHJ's notes re abeyance order. C re same. |
| 05/08/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $  403.00 | $  120.90 | $  120.90 | KLP- ECF notice re case held in abeyance. Email with ACLJ re same. |
| 05/12/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  403.00 | $  80.60 | $  80.60 | KLP- R NHJ's talking points re abeyance order. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 123 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/19/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | KLP- Email re Z Streeet decision. R documents. C NHJ re same. Emails re next steps. |
| 06/24/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- Emails re motion project and team conference call. |
| 06/25/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Email group re conference call today. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- C call with team re Z Street. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Listen to Z Street oral argument and transcribe sections. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Read articles re IRS's destruction of documents during targeting investigation. |
| 06/26/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- Continue listening to/transcribing Z Street oral argument. |
| 06/29/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Continue listening to Z Street argument and extrapolate info for motion. |
| 06/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Continue reviewing Z Street documents. |
| 07/01/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- RS motion practice in US COA for D.C. |
| 07/01/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Continue listening to Z Street oral argument and transcribe sections. |
| 07/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with CM re motion. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 124 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- RS motion practice in US COA for D.C. |
| 07/02/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | KLP- Work on outline for motion. Send to NHJ with comments. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 406.00 | $ 203.00 | $ 81.20 | KLP- Call with Carly Gammil re case. C with NHJ re same. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 406.00 | $ 203.00 | $ 81.20 | KLP- Work on motion. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re motion. |
| 07/06/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | KLP- Continue working on motion. Circulate draft to team. |
| 07/07/2015 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | KLP- Work on motion. |
| 07/08/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Continue working on motion. Finalize thoughts and c with NHJ re rs needed. |
| 07/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- R changes to motion. C NHJ re same. |
| 07/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with latest draft. Briefly review. |
| 07/13/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails re motion. |
| 07/16/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- Emails re motion for remand and call with opposing counsel. R circuit court rules. |
| 07/17/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- Emails re call today. |
| 07/17/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Call with ACLJ re motion. Emails re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.         Page 125 of 299

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 10 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 127 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/17/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- C with opposing counsel re briefing schedule. Emails re same. |
| 07/17/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Rec. and review ACLJ's draft motion. Emails re same. C with NHJ re same. |
| 07/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails re motion. |
| 07/20/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re motion. Proof and send changes as needed. |
| 07/20/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Emails re proposed language. Calls with opposing counsel re same. |
| 07/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- ECF notices re motion filed. Briefly review and calendar responses. C NHJ re paper copies need |
| 07/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Send final motion to client. |
| 07/27/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 406.00 | $ 121.80 | $ - | KLP- Articles/video re case. (n/c) |
| 07/27/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C NHJ re responses to opposing side's motion. R local rules for timeline and page limits. |
| 07/28/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Email with ACLJ re motions. C NHJ re same. |
| 07/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re response to motion. R D and add sentence re government's motion. R emails re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 126 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/30/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- ECF notice re Government's response to out motion. C with NHJ re same. |
| 07/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- R response to Government's motion. Email with team re same. |
| 07/31/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 406.00 | $ 121.80 | $ - | KLP- R Individual Defendants' response. C NHJ re same. Calendar reply. |
| 08/03/2015 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 406.00 | $ 852.60 | $ - | KLP- R draft reply briefs. C NHJ re same. Send changes. R Government and Individuals' motions. R ca |
| 08/04/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- C NHJ re argument for reply. R authorities. Emails re same. |
| 08/06/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Finalize replies to motion. R. P to file and file. Compile and mail service copies. |
| 08/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- ECF notices re withdrawing attorney. |
| 09/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- ECF notice re briefing schedule. Email with colleagues re same. |
| 09/24/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C NHJ re briefing schedule and next steps. |
| 09/28/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- ECF notice re joint appendix. C NHJ re same. |
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email with team re briefing needs. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 127 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- R email re appendix. C NHJ re next steps. |
| 10/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | KLP- Emails re call today. |
| 10/02/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | 162.40 | KLP- C NHJ re arguments on appeal. |
| 10/02/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | 324.80 | KLP- PCs with legal team re TTV opening brief. C NHJ re same. |
| 10/07/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | 121.80 | KLP- Emails re mediation potential. Email with team re same. Email with ACLJ re call next week. |
| 10/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | KLP- Email with Carly Gammil re call tomorrow. |
| 10/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | KLP- C NHJ re viewpoint discrimination claim. |
| 10/13/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | 162.40 | KLP- C NHJ and Carly Gammil re appeal. |
| 10/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | 203.00 | KLP- C NHJ re appeal and FOIA. R email re same. |
| 10/14/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | KLP- Email re call tomorrow. |
| 10/14/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | 162.40 | KLP- R mootness section draft. Send to NHJ with comments. |
| 10/15/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | KLP- C NHJ re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | 81.20 | KLP- Email with ACLJ re mediation. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 128 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- Call with team re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 406.00 | $ 1,218.00 | $ 1,218.00 | KLP- R D of opening brief. |
| 10/16/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C NHJ re opening brief. Send drafts. |
| 10/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C NHJ re RS needed. |
| 10/19/2015 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 406.00 | $ 690.20 | $ 690.20 | KLP- LR re viewpoint discrimination. R NHJ's draft re same. |
| 10/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails re mediation. |
| 10/20/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re appeal outline and rs needed. |
| 10/20/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- RS "chill" in the Supreme Court. C NHJ re same. |
| 10/22/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email from mediator-case not placed into mediation. |
| 10/22/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | KLP- R draft opening brief. |
| 10/23/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Continue working on review of opening brief. Finalize review and send to NHJ. |
| 11/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email re: timeline |
| 11/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C with NHJ re: briefing needs. Email to printer re: same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 129 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Continue working on opening brief |
| 11/23/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Work on opening brief – editing to cut words |
| 11/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C with NHJ re: brief. Send latest version. Review changes. Emails re: same. |
| 11/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Emails re: opening brief |
| 11/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C with NHJ re: joint appendix. Review files. |
| 11/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Review Circuit rules and handbook |
| 12/01/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C with NHJ re: appendix and next steps |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C with NHJ re: appendix. Review email to opposing counsel re: same. |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email from CM re: edits to brief. C with NHJ re: same. |
| 12/02/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | KLP- Continue reviewing opening brief. |
| 12/02/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Review opening brief. Edit as needed. C with NHJ re: same. |
| 12/03/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with printer re: appendix and filings |
| 12/03/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email and C with NHJ re: next steps for brief |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 130 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Email with CM re: TTV not listed on exempt organization list. Review documents. C with NHJ re: |
| 12/03/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Review appendix. Finalize and upload for printer. Emails re: changes needed. |
| 12/03/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Research referencing information not before the court below. Review cases. C with JAV re: help |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Review brief – work on fn re: IRS list of exempt organizations. Review JAV's research. C with |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Review latest version of brief and edit as needed |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Check docket. Email WD and MG re: notice of appearance |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails from client and team re: additional facts and arguments. |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Upload documents to website. Incorporate citation |
| 12/04/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Emails re: latest brief. C with NHJ re: same. |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 406.00 | $ 203.00 | $ - | KLP- Work on Bivens section |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Review standard of review. C with NHJ re: same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 131 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/04/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Edit joint appendix to add pages and move page numbers. Finalize and review. Upload to printer |
| 12/04/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | KLP- Review and incorporate JCE's changes to brief.  Email with JCE re: same. |
| 12/04/2015 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 406.00 | $ 649.60 | $ 649.60 | KLP- Research treatment of information not in the record. C with NHJ re: same. Edit brief and adjus |
| 12/05/2015 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | KLP- Work on brief, incorporate mat's changes. Check cites. Finalize and send to JCE and MG for rev |
| 12/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Review brief, finalize. C with NHJ re: same. |
| 12/06/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | KLP- Work on brief. Check appendix. Send to NHJ |
| 12/07/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email with client re: latest brief |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Edit Opening Brief – implement ML's changes. Email with ML re: review. |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Finalize tables on brief. Prepare documents for filing and assist with filing. Review filed do |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 132 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/07/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Work on certificate of service. Review service rules. Update brief and appendix accordingly. S |
| 12/07/2015 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 406.00 | $ 771.40 | $ 771.40 | KLP- Edit Opening Brief – cite check. C with team re: same. |
| 12/07/2015 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | KLP- Work on brief. C with NHJ re: tasks needed. Email with printer. Review appellate rules. Edit c |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | KLP- Email with ACLJ re: filing |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | KLP- Email with printer re: paper copies |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | 40.60 | KLP- WD's entry of appearance |
| 12/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | 121.80 | KLP- Call with opposing counsel re: briefing. Emails re: same. |
| 12/17/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 406.00 | $ 40.60 | - | KLP- Email re: position on individual defendants' request |
| 12/18/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | 121.80 | KLP- Message from ACLJ re: case updates. Call back re: same. Emails re: same. |
| 01/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | 175.80 | KLP- Email with printer re: invoice. Send invoice to SLP for processing |
| 01/25/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 586.00 | $ 293.00 | - | KLP- Emails re: Individual Defendant's request for one brief. C with NHJ re: same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 133 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/26/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- C with NHJ re: single brief request. Call with Carly. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | KLP- ECF notice re: oral argument scheduled. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- C with JCA re: upcoming case needs and next steps |
| 02/05/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Notices of appearance |
| 02/05/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Receive Individual Defendants? brief. Print. C with colleagues re: same. |
| 02/05/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 586.00 | $ 1,347.80 | $ 1,347.80 | Receive Government?s brief. Print and review. C with colleagues re: same. |
| 02/09/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Call from JCE re: briefing. Email re: same. |
| 02/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | C with NHJ re: reply |
| 02/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails and discussions re: moot courts |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | C with NHJ re: reply |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: ACLJ briefs and participation in oral argument |
| 02/17/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 586.00 | $ 234.40 | $ - | Review Individual Defendants' brief |
| 02/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Continue reviewing individual defendants' brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 134 of 299

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | C with NHJ re: reply briefs. Emails with JCE re: same. |
| 02/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with JCE re: reply brief |
| 02/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Email with CM re: reply brief and moot courts |
| 02/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot courts |
| 02/29/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: moot courts. C with colleagues re: same. |
| 03/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Emails re: briefs |
| 03/02/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Email with printer re: reply |
| 03/03/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with colleagues re: reply brief (throughout day). Emails re: same. |
| 03/07/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | C with NHJ re: case needs |
| 03/07/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | C with printer re: changes needed. Work on changes. |
| 03/07/2016 | Kaylan Phillips | 4:24 | 4.40 | 4.40 | $ 586.00 | $ 2,578.40 | $ 2,578.40 | Edit brief |
| 03/10/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot court sessions. C with colleagues re: same. |
| 03/15/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Emails re: moot court. Make travel arrangements. |
| 03/18/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot courts |
| 03/21/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Emails re: oral argument panel |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 135 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 03/21/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Email to potential oral argument participants re: March 31 session |
| 03/21/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Prepare and email documents to moot court participants. Emails re: participants. |
| 03/22/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | 175.80 | Review order in Nor Cal |
| 03/22/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | Compress and send information to moot court participants. Emails re: moot court needs. |
| 03/23/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | 58.60 | Email re: moot court |
| 03/23/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | 234.40 | Emails and articles re: NorCal decision |
| 03/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | 410.20 | Call with Eddie Greim |
| 03/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.60 | $ 586.00 | $ 234.40 | 351.60 | Email with JCE re: court filings (throughout day) |
| 03/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | 175.80 | Review 28(j). Respond with comments. |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | 351.60 | Email with JCE re: moot court prep. Review files. Upload documents for his review |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | 351.60 | Emails re: moot court. |
| 03/29/2016 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 586.00 | $ 1,406.40 | $ 1,406.40 | C with NHJ re: moot court prep. Review documents and filings. Book ticket for second moot. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 136 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/30/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | C with NHJ re: moot court prep. Gather documents for Cath Kidwell. |
| 03/30/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel to DC for moot court. Prep for moot court. |
| 03/31/2016 | Kaylan Phillips | 3:48 | 3.80 | 0.00 | $ 586.00 | $ 2,226.80 | $ - | Moot court. Research re: motion for stay |
| 03/31/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel home from moot court. |
| 04/02/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot court and research needed |
| 04/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: research needed |
| 04/04/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails re: oral argument. Order re: same. |
| 04/06/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | ECF notices re: oral argument form filed (throughout day). Emails re: same. |
| 04/06/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 586.00 | $ 234.40 | $ - | Find and book hotel for next week (n/c) |
| 04/07/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Emails re: stay motion |
| 04/07/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 586.00 | $ 468.80 | $ 468.80 | Calls with MG re: arguments and moot court |
| 04/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with NHJ re: motion and next steps |
| 04/08/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 586.00 | $ 820.40 | $ - | Work on stay motion, review application materials. C with NHJ re: same. |
| 04/11/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 586.00 | $ 644.60 | $ 644.60 | Emails re: moot court. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.        Page 137 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/12/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 586.00 | $ 468.80 | $ 468.80 | Emails re: IRS EO division. Prepare for moot. Call with MG re: same. Emails re: same. |
| 04/13/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Email with JCE re: needs for oral argument. Research same. |
| 04/13/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel to DC. Prepare for moot court. |
| 04/13/2016 | Kaylan Phillips | 4:06 | 4.10 | 4.10 | $ 586.00 | $ 2,402.60 | $ 2,402.60 | Attend moot court |
| 04/14/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel home from oral argument |
| 04/14/2016 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 586.00 | $ 2,344.00 | $ 2,344.00 | Attend oral argument. Debrief after. Lunch with client. |
| 04/22/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Expense report from JCE. Forward |
| 05/26/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | 28(j) letter from the gov't. Review case. Email with JT re: same. |
| 08/05/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Decision from COA. Emails re: same. Save and briefly review case documents. |
| 08/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Email re: next steps. Calendar deadlines |
| 09/13/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Call with MG re: case status |
| 09/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: next steps. Review rules |
| 09/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: mandate and next steps. |
| 09/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Emails re: status conference. Set up call. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.        Page 138 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/29/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Email and call with ACLJ re: next steps |
| 09/29/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Firm call re: next steps. C with NHJ after. Emails re: same. |
| 09/30/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: call on Monday |
| 10/01/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Review opinion for outline. |
| 10/03/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | 851.20 | Call with team re: discovery plan |
| 10/03/2016 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Work on outline of COA opinion. C with NHJ re: same. |
| 10/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | email re: conference this week |
| 10/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: status conference |
| 10/12/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.25 | $ 608.00 | $ 304.00 | $ 152.00 | Travel to Cleta's office for meeting |
| 10/12/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | C with team re: status conference |
| 10/12/2016 | Kaylan Phillips | 3:36 | 3.60 | 1.80 | $ 608.00 | $ 2,188.80 | $ 1,094.40 | travel to conference. attend hearing. Back to hotel |
| 10/13/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: research needed. |
| 10/14/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: cert petition research |
| 10/17/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 608.00 | $ 60.80 | $ - | Email JCE re: Bivens |
| 10/18/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: cert petition and next step |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 139 of 299

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 24 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 141 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: call and next steps |
| 10/20/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: Biven |
| 10/21/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Team call. C with SLP re: appendix |
| 10/24/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Call from JCE re: intern |
| 10/25/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: answer extension |
| 10/25/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: printer. Call re: same. |
| 10/26/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | Emails re: cert petition. C with NHJ re: same. Get documents for appendix. C with |
| 10/27/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 608.00 | $ 1,398.40 | $ 1,398.40 | Work on cert petition. C with NHJ re: same. |
| 10/28/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | C with team re: cert petition appendix and needs (throughout day) |
| 10/31/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Emails re: cert petition. C with NHJ re: same. |
| 10/31/2016 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 608.00 | $ 1,276.80 | $ 1,276.80 | Review appendix |
| 11/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Call from printer |
| 11/01/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Continue working on appendix |
| 11/01/2016 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 608.00 | $ 1,520.00 | $ 1,520.00 | Work on appendix |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 140 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/02/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review cert petition. Emails re: same. |
| 11/02/2016 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 608.00 | $ 972.80 | $ 972.80 | Emails re: filing. Review rules. Finalize service list. |
| 11/02/2016 | Kaylan Phillips | 3:18 | 3.30 | 3.30 | $ 608.00 | $ 2,006.40 | $ 2,006.40 | Work on appendix. Emails re: same. |
| 11/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: cert petition. |
| 11/03/2016 | Kaylan Phillips | 4:30 | 4.50 | 4.50 | $ 608.00 | $ 2,736.00 | $ 2,736.00 | Finalize cert petition. Fill in cites. Call from printer re: same. Calls re: compliance |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: case needs. Review docket. |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive and review hard copies of cert petition. Set out mailings. Email to printer re: invoice |
| 11/07/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Team call re: next steps |
| 11/08/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: NorCal order |
| 11/08/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Call with team re: next steps |
| 11/08/2016 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Call with team re: impact of NorCal decision. C with NHJ re: same. |
| 11/08/2016 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Review documents and work on injunction |
| 11/09/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | C with NHJ re: drafting. Review draft. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 141 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/10/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Emails re: filing tomorrow. C with NHJ |
| 11/10/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Call with WD re: filing. C with NHJ re: same. |
| 11/10/2016 | Kaylan Phillips | 5:42 | 5.70 | 5.70 | $ 608.00 | $ 3,465.60 | $ 3,465.60 | Work on filing |
| 11/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Receive and review SJ motion. C with WD re: same. |
| 11/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: brief. C with NHJ re: same. |
| 11/11/2016 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Edit memo |
| 11/11/2016 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 608.00 | $ 1,884.80 | $ 1,884.80 | Edit memo in light of SJ motion. Emails re: same. |
| 11/14/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Email re: standard for 56(d) motion. Review. |
| 11/14/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | C with NHJ re: next steps. Email team re: same. Set up conference call. |
| 11/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: 56(d) motion |
| 11/15/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Call with team. C with Carly re: same. Email to team outlining options. |
| 11/15/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 608.00 | $ 851.20 | $ - | Review Gov't MTD and supporting documents |
| 11/16/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Call with Bill re: hearing Friday. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Email and call with Carly re: hearing Friday |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 142 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/16/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | C with NHJ re: outline. Review outline |
| 11/16/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 608.00 | $ 486.40 | $ 486.40 | Work on motion for extension for time to respond. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Draft motion for order requiring answer. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | Email from JCE re: docketing statement. Prepare and mail same. |
| 11/17/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | Emails re: hearing tomorrow and motions for extension |
| 11/17/2016 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 608.00 | $ 1,155.20 | 1,155.20 | Finalize and file motions |
| 11/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | 121.60 | ECF notices re: granting of motions |
| 11/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | 364.80 | Call re: hearing |
| 01/04/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 608.00 | $ 486.40 | 486.40 | Call with CG and NHJ. C with NHJ re: same. |
| 01/06/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | 182.40 | C with NHJ |
| 01/09/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | 60.80 | C with NHJ |
| 01/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | 243.20 | C with NHJ |
| 01/10/2017 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | 668.80 | Review ACLJ papers. |
| 01/11/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | 304.00 | Update address with court. Call and emails re: same. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 143 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/12/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 608.00 | $ 486.40 | $ 486.40 | Call with team |
| 01/12/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Work on opposition - standing. Review Z Street documents. Emails re: same. |
| 01/12/2017 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 608.00 | $ 1,276.80 | $ 1,276.80 | Review documents. Online research |
| 01/13/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Review rules re: extension |
| 01/13/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Email to ZStreet counsel |
| 01/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ |
| 01/13/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Call with Carly re: briefing |
| 01/13/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 608.00 | $ 2,128.00 | $ 2,128.00 | Work on draft. Z Street section, general edits. |
| 01/16/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Call with Z Street counsel. Email with team re: same. |
| 01/17/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NHJ re: case needs. |
| 01/17/2017 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Continue working on SJ opposition 12:52- |
| 01/17/2017 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 608.00 | $ 1,824.00 | $ 1,824.00 | Review SJ documents. Work on responses. |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NHJ |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Email with printer. Calls re: same. |
| 01/18/2017 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 608.00 | $ 1,398.40 | $ 1,398.40 | Work on statement of undisputed facts |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 144 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/18/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 608.00 | $ 2,128.00 | $ 2,128.00 | Continue working on opposition to SJ |
| 01/19/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | C with NHJ re: needs |
| 01/19/2017 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Continue working on statement of facts |
| 01/19/2017 | Kaylan Phillips | 5:30 | 5.50 | 5.50 | $ 608.00 | $ 3,344.00 | $ 3,344.00 | Work on edits to documents. Finalize and proof. |
| 01/20/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Save filings from last night. Print for courtesy copies. Email to team. Review press. |
| 01/23/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Email service of reply brief. Email with client re: same. |
| 01/23/2017 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 608.00 | $ 1,884.80 | $ 1,884.80 | Emails re: cert petition reply. Call from printer re: same. Check docket and revise service list. W |
| 01/25/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive paper copies of brief. Organize for sending to team |
| 01/27/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: individual defendants request to talk. Check docket |
| 01/30/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | 121.60 | Emails re: call tomorrow |
| 02/02/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | 121.60 | C with NHJ re: JP withdrawal. Review rules. |
| 02/09/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: Z street and conference call |
| 02/09/2017 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Receive and briefly review Gov't response brief. C with NHJ. Forward to team and client. 12:00- |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 145 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/10/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Review response to motion for discovery. |
| 02/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Set up conference call for next week. Emails re: same. |
| 02/10/2017 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Organize and send documents. Emails re: same. |
| 02/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: reply. Review docs/articles |
| 02/13/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Review reply. Emails re: same. |
| 02/14/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Emails re: reply |
| 02/14/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Conference call with ZStreet |
| 02/15/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: case. C with NHJ re: same. |
| 02/16/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | C with team re: filing today. Find log-in |
| 02/16/2017 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Review reply and prepare for filing. Circulate final version. C with NHJ re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Check docket and cert orders. Emails re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review and research re: letter to client. Emails re: same. |
| 02/21/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Emails re: hearing. C with colleagues. Discuss next steps |
| 02/22/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: withdrawal |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 146 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/22/2017 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 608.00 | $ 1,520.00 | $ 1,520.00 | C with colleagues re: Bopp appearance. Review requirements for withdrawal. Email with new counsel r |
| **ATTORNEY KAYLAN PHILLIPS SUBTOTAL** | | | **870.30** | **740.25** | | **$ 381,465.80** | **$ 326,528.20** | |
| 05/13/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- RS Federal Torts Claim Act |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.00 | $ 171.00 | $ 171.00 | $ - | KL- RS "Unauthorized Disclosure" |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | KL- RS news articles for background on IRS incident |
| 05/13/2013 | Kevin LeRoy | 3:00 | 3.00 | 2.40 | $ 171.00 | $ 513.00 | $ 410.40 | KL- RS Sec. 7428, 6501, 6103, 6104, 7431, 7213 |
| 05/14/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- Searched for a TIGTA Report related to IRS scandel |
| 05/14/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 171.00 | $ 581.40 | $ 581.40 | KL- RS viewpoint discrimination for NHJ |
| 05/15/2013 | Kevin LeRoy | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | $ - | KL- RS Bivens actions for KLP |
| 05/15/2013 | Kevin LeRoy | 4:18 | 4.30 | 4.30 | $ 171.00 | $ 735.30 | $ 735.30 | KL- RS IRS Organizational Chart |
| 05/16/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.40 | $ 171.00 | $ 68.40 | $ 68.40 | KL- Listened to conference call with TTV |
| 05/16/2013 | Kevin LeRoy | 1:24 | 1.40 | 1.40 | $ 171.00 | $ 239.40 | $ 239.40 | KL- RS civil conspiracy for NHJ |
| 05/16/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 171.00 | $ 256.50 | $ - | KL- RS more Bivens cases for KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 147 of 299

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 32 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 149 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Kevin LeRoy | 3:30 | 3.50 | 3.20 | $ 171.00 | $ 598.50 | $ 547.20 | KL- RS addresses for EO agents |
| 05/17/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS Civil Conspiracy in the DC Circuit |
| 05/17/2013 | Kevin LeRoy | 2:18 | 2.30 | 2.30 | $ 171.00 | $ 393.30 | $ 393.30 | KL- Assemble the TTV Appendices |
| 05/20/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- C NHJ and KLP about next steps in lawsuit |
| 05/20/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.80 | $ 171.00 | $ 171.00 | $ 136.80 | KL- Proofread complaint |
| 05/20/2013 | Kevin LeRoy | 4:30 | 4.50 | 4.50 | $ 171.00 | $ 769.50 | $ 769.50 | KL- Work on obtaining service information for TTV Case; work on obtaining addresses for defendants |
| 05/21/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 171.00 | $ 273.60 | $ 273.60 | KL- Searched for addresses of defendants |
| 05/21/2013 | Kevin LeRoy | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | KL- Assembled complaints to be mailed to defendants |
| 05/24/2013 | Kevin LeRoy | 4:54 | 4.90 | 0.00 | $ 171.00 | $ 837.90 | $ - | KL- RS Bivens actions |
| 05/28/2013 | Kevin LeRoy | 0:12 | 0.20 | 0.00 | $ 171.00 | $ 34.20 | $ - | KL- RS Bivens actions |
| 05/29/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS privacy act |
| 05/30/2013 | Kevin LeRoy | 3:36 | 3.60 | 0.00 | $ 171.00 | $ 615.60 | $ - | KL- RS privacy act; look through appendices for requests for donor information; meeting with NHJ ab |
| 05/31/2013 | Kevin LeRoy | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | KL- RS privacy act, email NHJ about RS |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 148 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/03/2013 | Kevin LeRoy | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | KL- RS privacy act |
| 06/03/2013 | Kevin LeRoy | 0:54 | 0.90 | 0.90 | $ 175.00 | $ 157.50 | $ 157.50 | KL- C ZSK and NHJ re TTV-7428 |
| 06/03/2013 | Kevin LeRoy | 3:54 | 3.90 | 3.90 | $ 175.00 | $ 682.50 | $ 682.50 | KL- RS Anti-injunction act |
| 06/03/2013 | Kevin LeRoy | 4:12 | 4.20 | 4.20 | $ 175.00 | $ 735.00 | $ 735.00 | KL- RS Anti-injunction act |
| 06/10/2013 | Kevin LeRoy | 3:12 | 3.20 | 3.20 | $ 175.00 | $ 560.00 | $ 560.00 | KL- RS discovery; look for Congressional transcript |
| 06/11/2013 | Kevin LeRoy | 4:06 | 4.10 | 3.70 | $ 175.00 | $ 717.50 | $ 647.50 | KL- RS discovery; RS APA, AIA, PA |
| 06/12/2013 | Kevin LeRoy | 3:18 | 3.30 | 0.00 | $ 175.00 | $ 577.50 | $    - | KL- RS APA for NHJ |
| 06/13/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $    - | KL- RS APA |
| 06/13/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 175.00 | $ 262.50 | $    - | KL- RS qualified immunity |
| 06/13/2013 | Kevin LeRoy | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | KL- RS IRS's statutory authority |
| 06/14/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | KL- RS writs of mandamus; RS attorney's fees |
| 06/14/2013 | Kevin LeRoy | 1:42 | 1.70 | 0.00 | $ 175.00 | $ 297.50 | $    - | KL- RS award of attorney's fees under APA |
| 06/17/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.20 | $ 175.00 | $ 822.50 | $ 735.00 | KL- RS APA, status update meeting with NHJ; called Clerk with question about the case |
| 06/18/2013 | Kevin LeRoy | 3:48 | 3.80 | 0.00 | $ 175.00 | $ 665.00 | $    - | KL- RS APA |
| 06/19/2013 | Kevin LeRoy | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | KL- RS Cohen docket for KLP |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 149 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/19/2013 | Kevin LeRoy | 3:18 | 3.30 | 3.30 | $ 175.00 | $ 577.50 | $ 577.50 | KL- RS information on potential new defendants |
| 06/20/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- RS information on potential new defendants |
| 06/21/2013 | Kevin LeRoy | 3:30 | 3.50 | 0.00 | $ 175.00 | $ 612.50 | $ - | KL- RS qualified immunity |
| 06/24/2013 | Kevin LeRoy | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | KL- Filing under seal in the DDC |
| 06/24/2013 | Kevin LeRoy | 2:42 | 2.70 | 0.00 | $ 175.00 | $ 472.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | KL- RS recent Commissioner Werfel statement |
| 06/25/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | KL- RS Sealing documents in the DDC |
| 06/27/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | KL- R TTV files for potentially confidential information |
| 06/28/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS qualified immunity and discovery |
| 06/28/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 175.00 | $ 595.00 | $ 595.00 | KL- R TTV files for potentially confidential information; draft motion to seal; RS naming defendant |
| 07/01/2013 | Kevin LeRoy | 3:42 | 3.70 | 3.80 | $ 175.00 | $ 647.50 | $ 665.00 | KL- RS defendants, conference call with Cleta, Mike and John |
| 07/02/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants, make IRS organizational chart with defendants |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 150 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/03/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- Qualified immunity |
| 07/03/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants, make IRS organizational chart w/ defendants |
| 07/08/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- R TIGTA report, consult with JF and NHJ on immunity RS |
| 07/09/2013 | Kevin LeRoy | 4:24 | 4.60 | 4.60 | $ 175.00 | $ 805.00 | $ 805.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/10/2013 | Kevin LeRoy | 4:00 | 4.00 | 4.00 | $ 175.00 | $ 700.00 | $ 700.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/11/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.00 | $ 175.00 | $ 70.00 | $ - | KL- RS on APA/7433 claims |
| 07/22/2013 | Kevin LeRoy | 2:48 | 2.80 | 2.80 | $ 175.00 | $ 490.00 | $ 490.00 | KL- Proofread, look up service rules, look of DDC rules |
| NON-ATTORNEY KEVIN LEROY SUBTOTAL | | | 133.60 | 101.60 | | $ 23,198.80 | $ 17,652.80 | |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 312.00 | $ 62.40 | $ 31.20 | NHJ- C with legal team to discuss unauthorized disclosure claim/inspection to 7428 claim |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C with email to discuss needed questions for complaint and facts from client |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 151 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- R "unauthorized disclosure" provisions and briefly review caselaw, results for same |
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R latest news re IRS target of conservative groups |
| 05/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- LR re Sec. 7431/unauthorized inspection case law, c KLP re: whether petition or complaint. |
| 05/13/2013 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 312.00 | $ 249.60 | $ 187.20 | NHJ- C KLP and ZSK to discuss RS and strategy, needs for compliant |
| 05/13/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 312.00 | $ 312.00 | $ - | NHJ- Continue RS re Sec. 7431/unauthorized inspection case law |
| 05/13/2013 | Noel Johnson | 8:00 | 8.00 | 6.40 | $ 312.00 | $ 2,496.00 | $ 1,996.80 | NHJ- Begin drafting Complaint; conferences throughout day with KLP and ZSK to discuss same |
| 05/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Discuss needs for complaint with KLP; discuss claim preclusion with KLP |
| 05/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- Discuss "unauthorized inspection" remedies with KLP; discuss Bivens action remedies with KLP |
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- Complaint, RS, discussion with KLP |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.40 | $ 312.00 | $ 530.40 | $ 436.80 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:48 | 1.80 | 1.40 | $ 312.00 | $ 561.60 | $ 436.80 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:54 | 1.90 | 1.50 | $ 312.00 | $ 592.80 | $ 468.00 | NHJ- Continue RS for and drafting Complaint, C's to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 2:00 | 2.00 | 1.60 | $ 312.00 | $ 624.00 | $ 499.20 | NHJ- R TIGTA Report, make edits to complaint, circulate to legal team for review |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R DC rules for Pro Hac Vice motions |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R email chain re strategy for filing complaint |
| 05/15/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C ZSK to discuss complaint and jurisdictional issues |
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- Make edits to Complaint |
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | $ 156.00 | NHJ- C KLP to discuss needs for exhibits and service |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 153 of 299

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 38 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 155 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 312.00 | $ 218.40 | $ - | NHJ- RS personal jurisdiction and circulate findings to legal team |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 0.80 | $ 312.00 | $ 312.00 | $ 249.60 | NHJ- Make edits to Complaint, RS voluntary waiver of constitutional rights; discuss same with KLP |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- C KLP and JAV to discuss first amendment arguments for complaint and draft email to legal team |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Review TIGTA Report and Timeline re involvement of each office/department of IRS |
| 05/15/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 312.00 | $ 436.80 | $ - | NHJ- C JAV to discuss service; C with ZSK and KLP to discuss Bivens claims and personal jurisdictio |
| 05/15/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 312.00 | $ 624.00 | $ - | NHJ- Discuss Bivens claims with ZSK and review Bivens caselaw sent for ACLJ; C's with KLP and JAV t |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- P email to legal team re Bivens Rs |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Discuss needs for home addresses of defendants with KLP; P email to Kevin re finding home addr |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 154 of 299

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 39 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 156 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  312.00 | $  62.40 | $  62.40 | NHJ- P email to legal team re TIGTA report acknowledgment of potential for loss of donations |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  312.00 | $  62.40 | $  62.40 | NHJ- R after-hours emails re claims to include in complaint and discuss same with KLP |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  312.00 | $  62.40 | $  62.40 | NHJ- R motion for pro hac and make edits to same |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $  312.00 | $  93.60 | $  93.60 | NHJ- C KLP to discuss conspiracy liability and defendant's service addresses |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $  312.00 | $  93.60 | $  93.60 | NHJ- Work with Kevin on search for address for defendants |
| 05/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $  312.00 | $  124.80 | $  124.80 | NHJ- C KLP to discuss conspiracy language in complaint |
| 05/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $  312.00 | $  187.20 | $  187.20 | NHJ- P email to Kevin re RS concerning standard for civil conspiracy liability; c with him to discu |
| 05/16/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $  312.00 | $  249.60 | $  - | NHJ- Biven RS and edits to complain; discuss Bivens claims with KLP |
| 05/16/2013 | Noel Johnson | 0:54 | 0.90 | 0.07 | $  312.00 | $  280.80 | $  21.84 | NHJ- Continue working on complaint |
| 05/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $  312.00 | $  312.00 | $  312.00 | NHJ- Compare questions identified in TIGTA report as unnecessary to questions asked of TTV; discuss |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 40 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 157 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- PC with legal team and client re needs for complaint and strategy |
| 05/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- C JF to discuss defendant's residence addresses |
| 05/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- C KLP and KL to discuss conspiracy theory RS |
| 05/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- R and incorporate KLP's edits for complaint; make other edits to complaint |
| 05/17/2013 | Noel Johnson | 1:06 | 1.10 | 0.90 | $ 312.00 | $ 343.20 | $ 280.80 | NHJ- Make edits to Exhibits to complaint and insert citations to same in complaint; P detailed emai |
| 05/17/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 468.00 | NHJ- Watching committee hearings on IRS scandal; discuss same with KLP. |
| 05/17/2013 | Noel Johnson | 3:00 | 3.00 | 2.40 | $ 312.00 | $ 936.00 | $ 748.80 | NHJ- Continue drafting and editing complaint; C with KLP re parties, final complaint needs. |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- RS re Sec. 6103 and sharing of return information with other federal agencies |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- R emails from weekend; make changes to complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 156 of 299

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 41 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 158 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C KLP and KL re: service needs. Emails re same. |
| 05/20/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- C KLP to discuss needs for exhibits; recreate exhibits to complaint and proof same |
| 05/20/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 312.00 | $ 686.40 | $ 686.40 | NHJ- Conferences throughout day with KLP to discuss needs and strategy for complaint, service and f |
| 05/20/2013 | Noel Johnson | 2:18 | 2.30 | 1.80 | $ 312.00 | $ 717.60 | $ 561.60 | NHJ- Continue discussing needs for complaint with legal team; continue incorporating comments and s |
| 05/20/2013 | Noel Johnson | 2:30 | 2.50 | 2.00 | $ 312.00 | $ 780.00 | $ 624.00 | NHJ- Proofread complaint; continue making edits to complaint; civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Finalize civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- R complaint filed against IRS by Cincinnati tea party group; discuss same with KLP |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- Work with KLP to create cover letters for service mailings |
| 05/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | $ 156.00 | NHJ- P affidavits for service of complaint and filed documents so far |
| 05/21/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Continue searching for home residences for defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 157 of 299