**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/21/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 468.00 | NHJ- Conferences throughout morning with KLP re needs for filing initiating documents; needs for se |
| 05/21/2013 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 312.00 | $ 1,310.40 | $ 1,310.40 | NHJ- Print all filed documents and P certified mailings for service of three defendants; drive to/f |
| 05/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R overnight emails re service and media inquiries |
| 05/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R emails re needed RS; P replies to same; R emails forwarded by ZSK re thoughts on our claims |
| 05/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 312.00 | $ 218.40 | $ 218.40 | NHJ- Continue watching House hearing re IRS targeting |
| 05/22/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 312.00 | $ 748.80 | $ 748.80 | NHJ- Watch and take notes on House Committee hearings re IRS targeting |
| 05/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Complete ECF registration form and email to court |
| 05/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C JF to discuss her RS re IRS manual written examination procedures |
| 05/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- PC with ACLJ re defendant's addresses; search email for same |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 312.00 | $ 31.20 | $ - | NHJ- Discuss TTV fee agreement with ZSK; P reply email to Cath Kidwell re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 158 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Briefly review complaint filed by ACLJ against IRS |
| 05/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Test and change ECF login info |
| 05/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- Discuss Privacy Act RS and claim with interns and ZSK (in part) |
| 05/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- RS judge assignment for ACLJ case; P email to legal team re same |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- Email correspondence with client re IRS inquires and verification page for complaint; assign R |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R latest news re client and case |
| 05/30/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- C KL to discuss Privacy Act RS |
| 05/30/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- C KL to continue discussing Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- P emails to KL re Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- C KLP to catch her up on completed RS and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Search for certificates of service; email to KLP re same |
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL to narrow scope of Anti-Injunction Act RS |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 159 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Emails re service of defendants to KLP and Cathy Kidwell |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R invoices and certificates of service; review FRCP re service of US employees; assign project |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R IRS Manual re compliance with Privacy Act |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R partial transcript of House Oversight Committee interviews in Cinci. IRS agents; review news |
| 06/03/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KL to discuss Anti-Injunction Act RS |
| 06/03/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ-R KL's Privacy Act rs.; discuss with him; assign follow up RS re same |
| 06/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R complaint in Linchpins for Liberty v. IRS, make notes re same |
| 06/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 319.00 | $ 255.20 | $ 223.30 | NHJ- C ZSK and interns to discuss issues re Anti-Injunction Act and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- View stream of hearing of house oversight committee with new IRS commissioner |
| 06/03/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R DC circuit case law on anti-injunction act and administrative procedures act |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 160 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with KL re anti-injunction action RS |
| 06/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R IRS Manual re additional questioning of tax-exempt applicants; R caw law interpreting force |
| 06/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing case law interpreting anti-injunction act |
| 06/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- C KLP re needs for complaint and ongoing RS |
| 06/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law interpreting Anti-injunction Act and Administrative Procedures Act |
| 06/04/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP and ZSK to discuss same and arguments for case |
| 06/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- View testimony before ways and means committee from groups targeted by IRS |
| 06/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- R KL's Anti-Injunction Act RS; R caw law cited therein |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with Cath Kidwell we: affidavits for service |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with ECB re discovery |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 161 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss equal protection claim; assign needed RS re same to JF |
| 06/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing case law interpreting anti-injunction act- Bob Jones vs. Simon |
| 06/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R emails from Cleta; discuss same with KLP; P reply to same |
| 06/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- PC with KLP and Eric re discovery |
| 06/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS IRS and Treasury regulations re permissible scope of determinations process |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP to discuss RS needs and discovery |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Continue reviewing case law re Privacy Act standing requirements and pleading requirements |
| 06/05/2013 | Noel Johnson | 2:00 | 2.00 | 1.80 | $ 319.00 | $ 638.00 | $ 574.20 | NHJ- Continue reviewing case law re: privacy act and administrative procedures act claims; prepare |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- P detailed email to KL: APA Rs assignment |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss contract attorney work on case |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 162 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R news on recent congressional investigation interviews of IRS employees; circulate to legal t |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Watching House Committee hearing on IRS spending and waste |
| 06/06/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Review Jackie's research re: discovery to establish jurisdiction; prepare reply email to Eric |
| 06/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Continue reviewing case law re Equal Protection/First Amendment |
| 06/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- RS re availability of attorney fees under Equal Access to Justice Act |
| 06/06/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- LR re First Amendment retaliation |
| 06/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Review Jackie's research re: Equal Protection/First Amendment claim; research and review case |
| 06/07/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R exemplars of requests for production |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Cleta and John re discovery |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R FRCP concerning time to respond; update service matrix and circulate for review |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 163 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue reviewing first amendment/equal protection case law- Taxation with Representation v. |
| 06/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KL to discuss his RS re motions to compel discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL adn KLP to update him on needs for case and assign research going forward |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss RS needs for discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS and R case law re motions to compel discovery involving IRS as party |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KL and JF to assign RS projects for next few days |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP and interns to assign RS projects |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to work plan for assisting attorneys at Foley |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R email from Cleta re discovery; RS and save samples/examples of requests for production of do |
| 06/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JF to discuss scope of 5th Amendment RS |
| 06/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to divide work for legal memo on current and new claims |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 164 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- C KLP and ZSK to discuss legal memo for current and new claims |
| 06/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re injunctive relief under Declaratory Judgment Act |
| 06/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Continue working on legal memo for new claims |
| 06/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP re IRS authority to promulgate rules governing exemption determinations; conduct legal R |
| 06/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Begin drafting legal memo on potential new claims |
| 06/11/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 319.00 | $ 542.30 | $ 478.50 | NHJ- Continue working on legal memo for new claims; C KLP to discuss same |
| 06/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R KL's RS re APA claims |
| 06/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Continue reviewing tax law treatise and tax regulations re IRS authority and procedure to issu |
| 06/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- P email to KL re needed RS on qualified immunity |
| 06/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R latest news re content of house committee interview transcripts; discuss same with KLP |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 165 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/12/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue legal RS re qualified immunity and Bivens actions against IRS agents |
| 06/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Research re: necessary parties under administrative procedures; research and review case law a |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Finalize legal memo on new and current claims; circulate to legal team for review |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KL to discuss RS needs for tomorrow |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss APA RS needs |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Finish legal memo on potential new claims; proofread same and circulate to KLP |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KL to discuss RS no source of IRS authority to recognize exempt status |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 166 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Proof and make edits to memo on current claims; incorporate KLP's suggestions to memo on new c |
| 06/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C KL to discuss his APA RS adn to assign additional RS re same. |
| 06/13/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R KL's RS re writ of mandamus; discuss with KLP |
| 06/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- RS and review rect 7431/unauthorized disclosure case law |
| 06/14/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- C ZSK and KLP to discuss needed RS and strategy |
| 06/14/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- RS and R case law re motions for expedited discovery; c's with KLP to discuss same |
| 06/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | NHJ- C call with legal team to discuss current and potential claims; strategy going forward |
| 06/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C's with KL to discuss APA RS and narrow scope of same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 167 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- C with KL to fill him in on updated strategy and to assign RS needed on APA |
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Find and download Z Street v. IRS motion to dismiss briefing and review DOJ's motion to dismis |
| 06/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs for amended complaint, PI motion and discovery |
| 06/17/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Continue working on First Amended Complaint; conduct RS re APA violations; e's with KLP and KL |
| 06/17/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- RS and R case law concerning IRS regulations re requests for information and authority to gra |
| 06/17/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Work on First Amendment complaint |
| 06/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R KL's APA RS; P email to KL re new RS needed |
| 06/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 319.00 | $ 255.20 | $ 223.30 | NHJ- Continue working on First Amended Complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 168 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/18/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing motion-to-dismiss briefing in Z Street v. IRS; P email to legal team re sam |
| 06/18/2013 | Noel Johnson | 2:42 | 2.70 | 2.40 | $ 319.00 | $ 861.30 | $ 765.60 | NHJ- Continue working on First Amended Complaint; C's with KLP to discuss new claims and pleading r |
| 06/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss needed defendants for APA claim |
| 06/19/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss updating court on defendant addresses and filing affidavits for services; che |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Proofread First Amendment Complaint and make edits to same |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- RS IRS authority to make determinations; c KLP to discuss same |
| 06/19/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing Cohen briefing and authorities cited therein |
| 06/19/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Find and download Cohen briefing; review same; conference with KLP to discuss same |
| 06/19/2013 | Noel Johnson | 2:36 | 2.60 | 2.30 | $ 319.00 | $ 829.40 | $ 733.70 | NHJ- Continue working on First Amended Complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 169 of 299

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 13 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 171 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Run comparison between older draft copies of Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss changes to First Amended Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R opinion in Cohen and authorities cited therein |
| 06/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- RS service rules for amended complaint; discuss local rules with KLP |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on First amended complaint |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R KL's RS on possible new defendants |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Help P service mailings for affidavits for service. |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Review and revise master template for certificates of service for affidavits of service; revie |
| 06/20/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- RS re service of amended complaint and methods of service; c KLP to discuss local rules. |
| 06/20/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- C's KLP to discuss needs for First Amendment Complaint; P detailed email to legal team re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C's with KLP to discuss needs for First Amended Complaint re APA claims and new defendants |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss needs for First Amendment complaint |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS FRCP rules for service of individual US employees; update Service Matrix |
| 06/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C's with KL and KLP discuss needed RS |
| 06/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue working on First Amended Complaint |
| 06/21/2013 | Noel Johnson | 0:48 | 0.80 | 0.40 | $ 319.00 | $ 255.20 | $ 127.60 | NHJ- Continue working on First Amended Complaint; c KLP to discuss same |
| 06/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- C KLP and KL to discuss KL's qualified immunity RS |
| 07/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Internal Revenue Procedure 86-43 |
| 07/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KL to discuss the state of his RS and needs for same |
| 07/01/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R updated draft amended complaint and draft motion to seal; begin reviewing amended complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 171 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss draft Amended Complaint and needs for same |
| 07/01/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing amended complaint in Linchpins for Liberty; discuss potential new challenge |
| 07/01/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/01/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- P for and participate on conference call with legal team re draft amended complaint; c KLP and |
| 07/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R searchable database of relevant docs created by client |
| 07/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JF to discuss her RS on qualified immunity |
| 07/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS re personal jurisdiction and Bivens; c KLP to discuss same and needs for First Amended Comp |
| 07/02/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JF to discuss DC Long Arm Statute |
| 07/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP and interns re RS needed for amended complaint, etc. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 172 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- R JF's RS on official capacity vs. individual capacity; assign follow u p RS re same |
| 07/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP and interns re timeline, IRS staff, and other relevant facts. R charts. |
| 07/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue revising First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- R IRS Master Personnel Chart; conference with KL to discuss same and format same |
| 07/05/2013 | Noel Johnson | 3:36 | 3.60 | 3.20 | $ 319.00 | $ 1,148.40 | $ 1,020.80 | NHJ- Continue working on First Amended Complaint; message with KLP. |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Assign RS project re TIGTA report to KL |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R JF's RS re viewpoint discrimination an discuss with her |
| 07/08/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Continue reviewing personal jurisdiction RS and revising jurisdictional section of First Amend |
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue drafting First Amended Complaint |
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R KL's summary of potential defendant Fish; conference with him to discuss same; assign needed |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 173 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/08/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Conference with KL and JF to discuss their qualified immunity RS; R qualified immunity case la |
| 07/08/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 319.00 | $ 287.10 | $ 255.20 | NHJ- Continue drafting First Amended Complaint; P email to legal team re issues with same |
| 07/08/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- RS and R case law re personal jurisdiction under DC long arm statute; continue revising person |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- JF's RS re named defendants under APA; discuss same with her |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R filed summonses; P email to JF re addresses and defendants for summonses; discuss same with |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with process server re confirming addresses |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Search for RS on defendant's addresses; g-chat conversation with KLP re same |
| 07/09/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- RS FRE 1006 and related case law; discuss same with KLP |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 174 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R TtV's responses with and discuss preparation of FRE 1006 charts and summaries for same with |
| 07/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Continue drafting First Amended Complaint |
| 07/09/2013 | Noel Johnson | 1:12 | 1.20 | 1.10 | $ 319.00 | $ 382.80 | $ 350.90 | NHJ- Continue drafting First Amended Complaint; P detailed email to legal team re changes to same |
| 07/09/2013 | Noel Johnson | 1:18 | 1.30 | 1.20 | $ 319.00 | $ 414.70 | $ 382.80 | NHJ- Continue drafting First Amended Complaint |
| 07/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with KL re Defendant David Fish |
| 07/10/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R video of May 22, 2013 House Oversight hearing on IRS targeting for particular testimony by I |
| 07/10/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue proofreading draft First Amended Complaint and continue making revisions to same |
| 07/10/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Email correspondence throughout day with legal team re attachments to First Amended Complaint. |
| 07/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R TtV's responses to IRS; R summary prepared by JF and make revisiosn to same; discuss same wi |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 175 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/10/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- Proofread draft First Amendment Complaint; continue making revisions to same; discuss same wit |
| 07/10/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing TtV's responses to IRS and creating FRE 1006 summary |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- PC with KLP re First Amended Complaint and timeline for filing same |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- R and incorporate KLP's edit and suggestions to First Amended Complaint |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re filing timeline for amended complaint and other motion |
| 07/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R KL's RS re defendants involvement; e with him to discuss same |
| 07/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- P detailed email to KLP re draft First Amended Complaint and attachments to same |
| 07/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue revising First Amended Complaint |
| 07/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs for amended complaint and questions for upcoming conference call |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 176 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with legal team re extension to answer |
| 07/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C with KLP re extension and next steps. |
| 07/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Download, save and briefly review motion to extend time documents |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP re case updates and needs |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R letter of Rep Issa to IRS re involvement of IRS Chief Counsel's office and related news |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss House Committee hearing on IRS targeting with KLP |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Watch House Committee hearing on IRS targeting |
| 07/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss needs for service and complaint |
| 07/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- R and incorporate Cleta's edits for First Amended Complaint |
| 07/18/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 319.00 | $ 287.10 | $ 255.20 | NHJ- C KLP to discuss needs for complaint, prepare email to legal team re 6103 claim; conference wi |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 177 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/18/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- PC with legal team to discuss needs for First Amended Complaint and timeline for filing |
| 07/19/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- LR re pleading standing in 6103 UNAX cases |
| 07/19/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- C with KLP to discuss pleading 6103 claim and make edits to complaint re same; prepare email t |
| 07/19/2013 | Noel Johnson | 2:30 | 2.50 | 2.30 | $ 319.00 | $ 797.50 | $ 733.70 | NHJ- Proofread latest draft of First Amended Complaint; incorporate edits of KLP and Cleta on same; |
| 07/19/2013 | Noel Johnson | 2:48 | 2.80 | 2.50 | $ 319.00 | $ 893.20 | $ 797.50 | NHJ- Incorporate Mike's changes into First Amended Complaint; email correspondence with legal team |
| 07/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re residential addresses for new defendants |
| 07/20/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R articles re Chief Counsel involvement in targeting scheme; email correspondence with legal te |
| 07/20/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 319.00 | $ 542.30 | $ 478.50 | NHJ- Make edits to First Amended Complaint to add Defendant William Wilkins and facts re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 178 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re complaint and talking points for same |
| 07/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Draft talking points for First Amended Complaint per Cleta's instuctions |
| 07/21/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Create final exhibit to Amended Complaint, incorporate final changes from legal team into same |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R TTV's press release re amended complaint and provide comments |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R and made edits to Cerificate of Service for Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss updates on needs for filing and timing for same |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- R and incorporate KL's edits to Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Address RS for new defendants |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with legal team re filing and press re same |
| 07/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Discuss appearance for Mike with KLP; RS rules re appearance by signing pleading |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 179 of 299

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 23 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 181 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP and KL to discuss needs for Amended Complaint and filing same |
| 07/22/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C KLP to review finalized docs for filing and send to local counsel for filing |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- R Mike's final edits and incorporate same into Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Prepare mailing for service of First Amended Complaint and related docs |
| 07/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Continue printing and creating mailings for service for current defendants; drive to post offi |
| 07/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download and save latest filings |
| 07/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP and JAV to discuss service of defendants in official capacities |
| 07/23/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Create summonses for defendants in official capacities; c with KLP to discuss same |
| 07/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- RS re summons for unknown named defendants' email correspondence with legal team re same |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Drive to post office to mail latest summonses to DOJ |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 180 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|-------------------|-----------------------------|-------------|
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Multiple phone calls to clerk's office re status of summonses |
| 07/24/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Download and save latest filings; prepare certificate of service for official capacity defenda |
| 07/31/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- RS FRCP and case law re time to respond to amended pleading; discuss same with KLP |
| 08/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R defendants' renewed motion to extend time to answer |
| 08/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss Lois Lerner emails with FEC with ZSK |
| 08/02/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Capitol Process Services re service of defendant Seto; g-chat discussion with KLP re s |
| 08/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL to discuss amended complaint and motion to dismiss in NorCal lawsuit; review MTD in same |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discussions with KLP about needed review of House Committee interview transcripts |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 181 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R email correspondence re official capacity summonses; conference with KLP to discuss issue |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Scan and save affidavits of service of de. Fish; conference with KLP to discuss status of serv |
| 08/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- G-chat conference with KLP to discuss service rules and timing for updating court on defendant |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss filing new summonses for official capacity defendants and opposition to defen |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss needs for service of recently filed documents |
| 08/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Download and save latest filed docs. (official capacity summonses) |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R affidavits of service and rv as needed; g-chat conversation with KLP re needs for same; sign |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R revised draft of opposition to motion for extension; discuss same with KLP; P email to legal |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 182 of 299

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 26 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 184 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Make revisions to draft opposition to motion for extension; discuss revisions with KLP; prepar |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss needed exhibits for opposition to motion for extension. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence re create defendant service matrix. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email to John Eastman re change of counsel for remaining plaintiffs. |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email to KLP to summarize PC with legal team. |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R latest draft of opposition to motion for extension; email to legal team re same. |
| 08/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- P mailings for service of recently filed documents; drive to post office to mail. |
| 08/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- PC with legal team to discuss strategy going forward and needed RS for opposition to MTD. |
| 08/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re substance of Friday's conference call with legal team. |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss creation of service matrix. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 183 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download briefing and pleadings for Freedom From Religion Found. Inc. v. Commissioner, downloa |
| 08/21/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Begin review Complaint and motion to dismiss briefing in Freedom From Religion Found. Inc. v. |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Review recent caselaw re: APA, Bivens and Declaratory Judgment Act (Jarita Mesa Livestock Graz |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Make revisions to master service and response matrix; discuss same with KLP |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss master service matrix functionality |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss service of new defendants in individual capacities. |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with TJP re sorting macros for master service matrix. |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing motion to dismiss briefing in Freedom from Religious v. Shulman |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P email to legal team re possible issue with service of new individual capacity defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 184 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Conferences with KLP to confirm service dates of various defendants and to discuss master serv |
| 08/22/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Create master servie and response spreadsheet matrix for all defendants and filings. |
| 08/22/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Continue creating master service and response spreadsheet matrix. |
| 08/22/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | NHJ- Continue creating master service and response spreadsheet matrix. |
| 08/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss RS findings re APA and 1st Amendment claims. |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R report on 6103 by Joint Committee on Taxation. |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Sec. 6103 caselaw-Millennium Marketing v. US; email to KLP re same. |
| 08/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Make revisions to master service matrix; prepare email to legal team attaching same. |
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R Trudeau v. FTC re APA claims and sovereign immunity; review case lawcited therein. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 185 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Finish reviewing motion to dismiss briefing in Freedom from Religion v. Shulman; review order |
| 08/23/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- C call with legal team to discuss strategy and needs for 7428 claim. |
| 08/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- RS and R recent Bivens decision in DC Circuit. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss service of AG and US attorney. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence re service matrix with Mike Lockerby. |
| 08/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R Tax Court rules governing 7428 actions. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C KLP to discuss strategy and needs for 7428 claim. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Download and review filings from recent 7428 case before Judge Walton – Family Trust of Mass. |
| 08/26/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ-Continue reviewing relevant case law and begin drrafting legal memo re: rules and procedure for |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 186 of 299

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 30 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 188 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/26/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | NHJ- RS and review recent 7428 decisions by Judge Walton and take notes re same. |
| 08/27/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to review checklist of needs with KLP. |
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C with KLP re: "meet and confer" requirment.  Review Judge Walton's general orders |
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ-Conference with KLP to discuss service issue with US Attorney's office for new individual capac |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R recent Bivens opinions by Judge Walton. |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss 7428 memo and potential DOJ arguments re 7428 claim |
| 08/27/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss recommendation for legal team re 7428 claim. |
| 08/27/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- RS and R recent First Amendment Bivens opinion in DDC. |
| 08/27/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Make changes to 7428 rules and procedure; P detailed email to legal team re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 187 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Review recent 7428 decision in D.D.C. not decided by Judge Walton and adjust rules and procedu |
| 08/27/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue drafting memo on 7428 rules and procedures. |
| 08/28/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- PC with Linda Aguire, paralegal from Foley, re service on US Attorney. |
| 08/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re service of US Attorney for new individual capacity defendants |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims; begin outlining memo |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email to legal team re service issues with US Attorney and individual capacity defendants. |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with KLP and Carly from ACLJ re issue with service of US Attorney. |
| 08/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Review research re: service under FRCP 4(i)(3) with KLP and discuss options for effecting serv |
| 08/28/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Draft letter to US Attorney's office re: service of individual capacity defendants; discuss sa |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 188 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/28/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Email correspondence with process server re: attempted service on US Atty; multiple conference |
| 08/28/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- P service mailing to US Attorney's office for service of Amended Complaint in newly added indi |
| 08/28/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss RS needs. |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- P mailing for service of filed documents to pro hac motions. |
| 08/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re service issue. Review email re same |
| 08/29/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Discuss needed info from opposing counsel from KLP; P email to legal team re same. |
| 08/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- RS re 1987 senate hearings on taxpayer bill fo rights. |
| 08/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue research re: Bivens claim and tax code |
| 08/29/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue research re: Bivens claim and reviewing case law re: same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 189 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/29/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 319.00 | $ 765.60 | $ 765.60 | NHJ- Continue reviewing case law re Bivens claims in DC Circuit and concerning tax code. |
| 08/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Review research re: scope of statement of material facts (7428 claim) |
| 08/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Review draft of Statement of Material Facts (7428 claim) |
| 09/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Install and test Foley and Lardner file sharing system. |
| 09/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue review case law re APA and Anti-Injunction Act for purpose of memo re same. |
| 09/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Weekly PC with legal team to discuss needs and strategy; email to and IM KLP re same. |
| 09/03/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- R supplemental briefing in Z Street v. IRS and authorities cited therein. |
| 09/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with senate affair re availability of congressional hearing transcripts |
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Email correspondence with Matt Gutierrez re: APA research; review Amended Complaint re: allega |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 190 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Trudeau v. FTC in preparation for conference call with Matt Gutierrez |
| 09/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with ACLJ attorneys re service issues. |
| 09/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Foley tech support for tutorial of Relativity system. |
| 09/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Conference call with Matt Gutierrez re APA rs. |
| 09/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- Continue revising SCOTUS precedent re Bivens actions for purposes of memo on same. |
| 09/04/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Review Jarita Mesa Livestock Grazing Ass'n v. United States Forest Serv.; download briefing fo |
| 09/04/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- RS contours of 7433 relief; discuss same with KLP. (Bivens) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 191 of 299

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 35 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 193 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLp to discuss Relativity software. |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Follow up on lead to locate congressional hearing transcripts re 26 USC 7433 |
| 09/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R letter of Holly Paz to congress re inconsistent testimony. |
| 09/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R dissenting opinions in AShcroft v. Iqbal. |
| 09/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Begin reviewing law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue review law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- LR re Bivens pleading standard and qualified immunity |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Conference with KLP to discuss Tuesday's conference call, scheduling strategy for 7428, and di |
| 09/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Review Cleta's draft letter to opposing counsel re: meet and confer; rereview local rules and |
| 09/06/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Weekly strategy conference call with legal team; prepare follow up email to legal team. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 192 of 299

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 09/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $  319.00 | $  63.80 | $  - | NHJ- Review Devore v. Gannett, 1999 U.S. Dist. LEXIS 15982 (D.D.C. 1999) (Bivens); shepardize same |
| 09/09/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $  319.00 | $  478.50 | $  - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/09/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $  319.00 | $  542.30 | $  - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $  319.00 | $  31.90 | $  31.90 | NHJ- C KLP to discuss meet and confer requirements under local rules. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $  319.00 | $  63.80 | $  - | NHJ- RS re statute of limitations for Bivens actions; c KLP to discuss samw. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.02 | $  319.00 | $  63.80 | $  6.38 | NHJ- Check dockets in related cases for activity; conference with KLP re same. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  319.00 | $  63.80 | $  63.80 | NHJ- Download and save recent filings; review Motion for Extension of Time to File Answer by Indivi |
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $  319.00 | $  95.70 | $  95.70 | NHJ- R media reports on motion to dismiss hearing in Z Street v. IRS |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 193 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Research local rules re: meet and confer requirements and motion practice for dispositive and |
| 09/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss RS needs and preparation for motionto dismiss. |
| 09/10/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law re Bivens and IRS> |
| 09/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- RS and R case law re legislative history of Sec. 7428 |
| 09/10/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- DC Circuit Bivens cases. |
| 09/10/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- R 20th Cir. and SDNY authority re Bivens and IRS |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP re Bivens RS. |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R available flights for 9/19 trip to DC. |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R draft litigation hold letters. |
| 09/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C ZSK to dicuss 7433 and definition of "determination" |
| 09/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Continue reviewing SCOTUS case law re qualified immunity doctrine. |
| 09/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R Cor. Servs Corp. vs. Malesko, 534 U.S. 61 (2001); shepardize same and review. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 194 of 299

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 38 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 196 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re Judicial Watch v. Rosotti and strategy for Bivens claim. |
| 09/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS and R SCOTUS case law re Bivens and qualified immunity. |
| 09/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Continue making travel plans for 9.19 trip to DC with KLP; search and book flight for same. |
| 09/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue working on outline for legal memo on Bivens claim. |
| 09/11/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R appellate briefing in Davis v. Bullinton |
| 09/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss call with NorCal counsel and qualified immunity issues. |
| 09/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Begin drafting legal memo re analysis of Bivens claim. |
| 09/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Download from PACER and review Motion to Dismiss briefing in recent Bivens cases in DDC. (Bloe |
| 09/12/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- R SCOTUS Bivens case law; shepardize same and review results. |
| 09/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R Lois Lerner emails released by Congress. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 195 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re House Committee interviews with IRS employees. |
| 09/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- RS and review case law denying Bivens claims against IRS. |
| 09/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R docket for activity and R IRS' motion to dismiss in CREW v. IRS |
| 09/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- RS re list of IRS employees interviewed by House Oversight Committee; email to Cleta re same. |
| 09/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue working on legal memo re analysis of Bivens claim. |
| 09/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Conference with KLP to discuss phone conferences with NorCal attorneys and weekly call with le |
| 09/16/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Review available portions of IRS employee interviews with House Committee counsel; take notes |
| 09/16/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Continue reviewing available portions of IRS employee interviews with House Committee counsel; |
| 09/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss redactions to IRS interview transcripts. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 196 of 299

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 40 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 198 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss defendant matrix. |
| 09/17/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo re analysis of Bivens claim. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss timeline for filing of administrative record and SJ motions. |
| 09/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re legislative history of 26 USC 7428. |
| 09/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P service mailing for defendant David Fish for latest affidavits of service; drive to post off |
| 09/18/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R IRS list of targeted groups; email correspondence with legal team re same; conference KLP to |
| 09/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R House Ways and Mean Committee Memo of Sept. 17th summarizing current status of IRS investiga |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/18/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/18/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/19/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Conference call with DOJ attorneys. |
| 09/19/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Conference call with litigation team. |
| 09/19/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- Conference with Mike Lockerby and Cleta Mitchell to prep for tomorrow's meeting. |
| 09/19/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 159.50 | $ 319.00 | $ 319.00 | NHJ- Travel to Library of Congress and conduct re legislatvie history of 26 USC 7433 (Bivens) |
| 09/19/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel to DC and to Foley offices. |
| 09/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Email correspondence re Motion to Dismiss. |
| 09/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with CM, ML, and KLP re individual defendants. |
| 09/20/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- Meetings with legal team in DC re individual defendants. |
| 09/22/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel back to Indianapolis. |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Continue reviewing DOJ Motion to Dismiss. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 198 of 299

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 42 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 200 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R email correspondence re Internal Revenue Manual portions concerning 7431 actions. |
| 09/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss meetings in DC with ZSK. |
| 09/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- PC with Matt Gutierrez re APA claims/arguments (opp. to MTD) |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KLP re Sec. 7431. |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Continue legal research re 6103 pleading standard; begin drafting portion of oppositioni to MT |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Legal research re: time to file responsive pleading for opposition to motion for extension by |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re responding to 7431 arguments. |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- R DOJ Motion to Dismiss. |
| 09/23/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- LR re 6103 pleading standard (7431 claim) |
| 09/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue legal research re: 6103 pleading standard; begin drafting portion of opposition to MT |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 199 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 319.00 | $ 478.50 | $ 319.00 | NHJ- Phone conference with legal team re: responding to DOJ Motion to Dismiss; Phone conference wit |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Make edits to draft Joint Order re Count I; email correspondence with legal team re same. |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re sources, find and send documents. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JAV to discuss arguments re 6103 for opp. to MTD. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- C JAV to discuss extension of time to oppose MTD; emails to MG and CM re same. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence re filing error; call clerk re same; refile opposition to motion for exte |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with legal team re AIA and mootness. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Proofread, finalize, and file opposition to motion for extension by individual defendants. |
| 09/24/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue work on opposition to motion to dismiss. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 200 of 299