**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/07/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Briefly review oppositions to Motion for PI/expedited discovery |
| 07/07/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- LR re FISMA |
| 07/07/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email correspondence re record keeping summary |
| 07/07/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R General Records Schedules 20 and 23 re electronic records and email |
| 07/07/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C KLP re RS needs for reply brief and hearing |
| 07/07/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R Internal Revenue Manuals re emails and federal records |
| 07/07/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R opposition briefs of Government and Cmcl defendants; discuss same with KLP |
| 07/07/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue RS re record keeping requirements |
| 07/07/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Begin drafting memo summarizing recordkeeping requirements |
| 07/07/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue reviewing regulations implementing Federal Records Act, etc |
| 07/07/2014 | Noel Johnson | 2:54 | 2.90 | 2.90 | $ 403.00 | $ 1,168.70 | $ 1,168.70 | NHJ- Review statutes re: Federal Records Act and regulations implementing same; create summary of s |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 243 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- PC with MG re call to clerk; discuss same with KLP |
| 07/08/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- PC with KLP re reply to Motion for PI; email correspondence with legal team re same |
| 07/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue working on reply to PI motion |
| 07/08/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- R portions of Gov's opposition to PI motion; begin drafting reply to same |
| 07/08/2014 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 403.00 | $ 765.70 | $ 765.70 | NHJ- Work on outline of Gov's opposition to PI motion and provide rebuttal outline for same; legal |
| 07/08/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- LR re: FISMA, continue drafting recordkeeping summary; Cs with KLP re: hearing prep and addtn |
| 07/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Compile needed files for PI motion hearing |
| 07/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email to legal team re presentation of recordkeeping obligations |
| 07/09/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Finish outline and response for Gov's opp to PI motion |
| 07/09/2014 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | $ 725.40 | NHJ- LR re duty to preserve evident/sanctions for spoliation; create memo on same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 244 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- C WD re Judicial Watch hearing |
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re PI motion documents and Judicial Watch hearing |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.25 | $ 403.00 | $ 201.50 | $ 100.75 | NHJ- Travel back to hotel |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R transcript of June 24 Oversight hearing, note archivist testimony for PI hearing |
| 07/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.30 | $ 403.00 | $ 241.80 | $ 120.90 | NHJ- Travel to Foley offices, get set up with Cath Kidwell |
| 07/10/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- C WD and CM re PI motion hearing/arguments |
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Compile info sheet on all pending cases involving IRS emails |
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Lunch with ACLJ and Cincinnati lawyers |
| 07/10/2014 | Noel Johnson | 2:12 | 2.20 | 1.10 | $ 403.00 | $ 886.60 | $ 443.30 | NHJ- Travel to and from and attending hearing at DDC in Judicial Watch v. IRS re Lois Lerner emails |
| 07/10/2014 | Noel Johnson | 2:48 | 2.80 | 1.40 | $ 403.00 | $ 1,128.40 | $ 564.20 | NHJ- Travel to DC for PI motion hearing |
| 07/11/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- PI hearing prep with WD and CM |
| 07/11/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Create document compelling US Archivist testimony for PI hearing |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 4 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 247 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.20 | $ 403.00 | $ 161.20 | $ 80.60 | NHJ- Travel to Foley offices for meeting with CM and WD. |
| 07/11/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Lunch with IRS targeting case attorneys at Foley offices |
| 07/11/2014 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 403.00 | $ 1,410.50 | $ 705.25 | NHJ- Travel to and from and attend PI motion hearing at DDC |
| 07/13/2014 | Noel Johnson | 4:00 | 4.00 | 2.00 | $ 403.00 | $ 1,612.00 | $ 806.00 | NHJ- Travel from DC to Indiana re PI motion hearing. |
| 07/14/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | NHJ- Discuss PI hearing with SLP. (n/c) |
| 07/14/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Complete expense report for PI motion hearing travel |
| 07/15/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R letter of Issa to FEC re recycled hard drive |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP to discuss PI hearing |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Discuss PI hearing with JAV (n/c). |
| 07/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with legal team re Norcal supp. authority notice; make revisions to same. |
| 07/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- R decision on MTD in Norcal v. IRS; P notice of supp. authority re same; circulate to legal te |
| 07/18/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- D website post for affidavit of IRS. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/18/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R IRS affidavits re Lerner emails; discuss same with KLP; email correspondence with legal team |
| 07/21/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- C KLP re needed changes to notice of supplemental authority |
| 07/21/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | NHJ- R Individual Defs notice of supplemental authority re NorCal; rv notice re same; email to lega |
| 07/22/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- File notice of supplemental authority re NorCal. |
| 07/22/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Make final revisions to notice of supp authority re NorCal. |
| 07/22/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R and incorporate CM's changes to Notice of Supp. Authority re NorCal; recirculate to legal te |
| 07/22/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RV notice of supp authority re NorCal per CM/WD's instructions. |
| 07/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R IRS response to notice of supp. authority re NorCal. |
| 07/24/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Watch testimony from yesterday's Oversight hearing with IRS Commissioner. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 247 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/29/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP to discuss IRS affidavits, next steps for motion re same. |
| 07/30/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- C KLP to discuss IRS affidavits, next steps re same; needed RS for same. |
| 08/01/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence re response to affidavits and motion for cross-examination. |
| 08/01/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- R IRS Commissioner interview with Tax Analyst, RS re motion for evidentiary hearing.; email corr |
| 08/01/2014 | Noel Johnson | 3:12 | 3.20 | 3.20 | $ 403.00 | $ 1,289.60 | $ 1,289.60 | NHJ- R IRS affidavits, LR re FRE 602, hearsay exceptions, factual support requirement; begin draft |
| 08/04/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP re needs for motion for cross examination |
| 08/04/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue LR and continue drafting Motion for Cross Examination |
| 08/04/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- Continue drafting Motion for Cross-Examination |
| 08/04/2014 | Noel Johnson | 3:30 | 3.50 | 3.50 | $ 403.00 | $ 1,410.50 | $ 1,410.50 | NHJ- Continue drafting Motion for Cross-Examination |
| 08/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Check dockets for activity in other targeting/IRS FOIA cases (n/c) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 248 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/07/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- Check for updates to recent DDC Bivens cases; r latest filings in same. |
| 08/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R order on PI motion; email to legal team re same. |
| 08/25/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C KLP re motion for reconsideration of PI motion |
| 08/25/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R email correspondence re COG email backup; r local/chamber rules; motions for reconsideration |
| 08/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | NHJ- R e-discovery article circulated by CM (n/c) |
| 08/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Check dockets in NorCal and Z Street and review latest filings; email to legal team re same. |
| 08/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- LR re recent decisions on expedited discovery motions. |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- PC with legal team re renewed motion for PI and COG backup |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- RS re Continuity of Government program re information backup |
| 08/26/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- LR re motions for reconsideration; re-review opinion on PI motion; email to legal team re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 249 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R bio of proposed declarant for PI motion |
| 08/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- C KLP re PI hearing transcript excerpts and needs for renewed PI motion |
| 08/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- LR re discovery and COG program; r IRM re continuity program and disaster |
| 08/27/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- R transcript of PI hearing and compile counsel representations |
| 08/29/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue reviewing e-discovery guides. |
| 08/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- R Zubulake v. UBS Warburg LLC, 229 F.R.D. 422 (S.D.N.Y. 2004). |
| 08/29/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- R e-discovery articles/guides/case law. |
| 09/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Check dockets of related cases; r latest filings. |
| 09/02/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- C KLP re expert declaration re COG/needs for renewed motion re same. |
| 09/03/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R D declaration of Pawlowski. |
| 09/03/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R email from CM re DOI COG; r attachments re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 250 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- RS re declaration/transcript, D email response to CM re COG/COOP, discuss same with KLP. |
| 09/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R Judicial Watch press release re new Lois Lerner emails; r emails and links cited in same. |
| 09/04/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C with opposing counsel re COG backup. |
| 09/05/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R letter of Jordan to Koskinen re backup servers; email correspondence with legal team re same. |
| 09/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Check dockets in related cases. |
| 09/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- C w/ KLP |
| 09/10/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- R majority and minority reports of the Senate Subcommittee on Investigations re IRS targeting. |
| 09/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R CPC IRS timeline; compile relevant news, emails, congressional hearing documents. |
| 09/16/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email from DOJ re backup tapes; discuss same with KLP. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 251 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re motion to compel/Rule 26(f) |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Check dockets in related cases; r motion to certify interlocutory appeal in Z street. |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R email correspondence re motion to compel/Rule 26(f); discuss same with KLP; D email to legal |
| 09/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with legal team re 26(f) conference/motion to compel |
| 09/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R draft motion for discovery in Judicial Watch v. IRS. |
| 09/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- LR re compelling 26(f) conference. |
| 09/17/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- Watching Oversight Subcommittee hearing with Commissioner Koskinen. |
| 09/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R IRS responses to interrogatories/RFP in NorCal |
| 09/18/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- LR re legislative privilege and third party discovery. |
| 09/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email and draft letter to opposing counsel. |
| 09/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C KLP re scope of discovery/motion to compel |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 252 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- C KLP re renewal motion to compel 26(f) arguments. |
| 09/22/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- LR re stays of discovery; r example motion to compel Rule 26(f) conference; C KLP to discuss s |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R correspondence with opposing counsel re 26(f) conference. |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R testimony of Cause of Action re IRS and Federal Records Act. |
| 09/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re needs for discovery requests and responses. |
| 09/25/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R dockets and filings in related cases. |
| 09/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Continue creating comprehensive timeline of key events; compile documents supporting same. |
| 09/26/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Create comprehensive timeline of key events; compile documents supporting same. |
| 09/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/29/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 253 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- R FOIA decision re 6103 decision circulated by CM- Cause of Action v. TIGTA. |
| 09/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 254 of 299

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 13 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 256 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP re needs for discovery/timelines. |
| 10/02/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/06/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | NHJ- R IRS/Bivens decision from SDNR- Zherka v. Ryan; email to legal team re same. |
| 10/06/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/07/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- R Zherka v Ryan and d notice of supplemental authority re same. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- File notice of supp. authority- Zherka v . Ryan. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Proof and finalize notice of supplemental authority. |
| 10/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/13/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R Ds joint response to second notice of supp. authority. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 255 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/14/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R opposition to certification appeal in Z Street. |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Check dockets in related cases for activity; download recent filings for review. |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/16/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re sam |
| 10/16/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- R Oversight Committee Report: LOIS LERNER'S INVOLVEMENT IN THE IRS TARGETING OF TAX-EXEMPT OR |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 256 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/22/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R dockets of related cases for activity; download latest filings; email to legal team re order |
| 10/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R press coverage of MTD order. |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 403.00 | $ 80.60 | $ 40.30 | NHJ- Email and phone correspondence re media and MTD order. |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 403.00 | $ 80.60 | $ 40.30 | NHJ- PC with MG re MTD order and appeal. |
| 10/23/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 403.00 | $ 120.90 | $ 80.60 | NHJ- Email correspondence with legal team re: MTD order; prepare bullet points for CM re: same; ema |
| 10/23/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 403.00 | $ 241.80 | $ 161.20 | NHJ- R Opinion on MTDs |
| 10/23/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- R IRS opposition to discovery request in Judicial Watch FOIA matter. |
| 10/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Find and review legal service agreement; email to client per request. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C JAV re appeal. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Type up notes from call; circulate to team. |
| 10/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R FRAP and Circuit Rules re appeals; email to legal team re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 257 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 403.00 | $ 241.80 | $ 161.20 | NHJ- C with legal team re appeal of MTD order. |
| 10/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- C with client and legal team re appeal. |
| 10/27/2014 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 403.00 | $ 483.60 | $ 322.40 | NHJ- Create outline of MTD order and legal issues for appeal; email correspondence re same. |
| 10/28/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check dockets in related cases for activity. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 403.00 | $ 120.90 | $ 80.60 | NHJ- R Order on MTDs in Linchpins of Liberty. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R reply re motion for discovery in Judicial Watch |
| 10/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C JAV re e appeal outline, arguments. |
| 10/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue reviewing pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Email correspondence re appeal outline; arguments for same. |
| 10/30/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- R authority cited in courts's order re timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- R pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | NHJ- R authority cited in court's order re timeline/outline for appeal. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 258 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/31/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with client and CM re financials |
| 10/31/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Cs with SLP re financials requested by client |
| 10/31/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Cs with SLP re: financials for client, make revisions and finalize same; email correspondence |
| 10/31/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue reviewing authority cited in court's order and shepardize re timeline/outline for app |
| 10/31/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 11/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C JAV re IRS oversight of C3s, arguments on appeal re same. |
| 11/03/2014 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 403.00 | $ 362.70 | $ 241.80 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 259 of 299

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/03/2014 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 403.00 | $ 443.30 | $ 322.40 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/03/2014 | Noel Johnson | 2:12 | 2.20 | 1.50 | $ 403.00 | $ 886.60 | $ 604.50 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/04/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Work on outline of appeal for legal team and client. |
| 11/04/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- Work on outline of appeal for legal team and client. |
| 11/05/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Finalize and proofread outline/timeline for appeal; email to legal team re same. |
| 11/05/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/05/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/06/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Update outline with WD's suggestions; email to legal team re voluntary cessation. |
| 12/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence re appeal; c JAV re same; discuss same with KLP. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 260 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email correspondence with client's attorneys. |
| 12/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R outline of appeal and June FOIA request; circulate to client. |
| 12/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re notice of appeal/timeline. |
| 12/08/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- PC with legal team and client re appeal/representation agreement. |
| 12/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Discuss TTV call with KLP. |
| 12/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C JAV re call with client. |
| 12/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- RS re notice of appeal in DC Circuit; rs appellate rules; rs forms; draft notice of appeal; em |
| 12/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R, sign and email letter re appeal; same re rv edition. |
| 12/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re deadlines and filings during holidays. |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Email correspondence re local rules, initial filing deadlines; r news release re appeal; discu |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R DC Circuit Rules and Handbook re appeal; initial filing deadlines. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 261 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/05/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R DC Circuit admission rules; complete application |
| 01/06/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Call to clerks office re certificate of good standing; P letter and mailing for same; drive to |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check status of related cases. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Complete Docketing Statement form. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email correspondence re appendix. |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R docket and compile designation of record/appendix; email to team resame; discuss same with K |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RS re needed appellate forms and filings for Jan 20. |
| 01/09/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email to opposing counsel re appendix. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re official capacity parties. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R and incorporate KLP's revisions to certificate and statement of issues. |
| 01/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R rules, d Statement of Issues to Be Raised. |
| 01/13/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- R rules; d certificate of parties, rulings, related cases. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 262 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/13/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Continue drafting Statement of Issues to Be Raised. |
| 01/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Make revisions to State of Issues on Appeal. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re issues on appeal/arguments for same. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- PC with Carly Gamel re status of Linchpins. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- RS status of Z Street litigation. |
| 01/14/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- LR re recent "voluntary cessation" doctrine cases. |
| 01/15/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R FRAP and CRs re timing of briefs. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Compile and email cases requested by WD. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence re statement of issues. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R JCE's suggestions for issues statement; email to legal team re same. |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP re arguments for appeal. |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RV statement of issues and certificate per instructions from team. |
| 01/15/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- LR re collateral order doctrine/final judgment rule re appeal of expedited discovery motion. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 263 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/15/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 403.00 | $ 322.40 | $ - | NHJ- LR re APA claims and proper defendants; email to legal team re preliminary filings. |
| 01/15/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- R outline of appeal; r IRS scandal timeline; email same to KLP. |
| 01/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Rereview judicial notice rs and memos. |
| 01/19/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C KLP to continue discussing outline/rs for appellate brief. |
| 01/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- P remaining portions of DC Circuit application. |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Begin reviewing latest Oversight Committee report on targeting; review case file on similar is |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- C KLP re outline for appellate brief. |
| 01/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- R latest filings in recent Bivens case. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email to legal team re judicial notice. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- RV preliminary filings; email to JCE re same. |
| 01/20/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- P notices of appearances for all admitted counsel; circulate same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 264 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R and rv statement of issues; search for related case information; email to team re same. |
| 01/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- Continue reviewing latest fiilngs in recent Bivens case. |
| 01/21/2015 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re PC to discuss brief outline. |
| 01/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP update on NorCal and Oversight Report. |
| 01/23/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Finishing preparing DC Cir. admission form; P mailing, drive to mail same. |
| 01/23/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 403.00 | $ 926.90 | $ 926.90 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re PC topics. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 265 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- Begin reviewing briefing on Bivens claim. |
| 01/26/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Defining scope of harm/voluntary cessation. |
| 01/26/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- PC KLP, WD, and MG re TTV appellate brief outline/arguments. |
| 01/26/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 403.00 | $ 886.60 | $ 886.60 | NHJ- Finish reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/27/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue shepardizing cited cases for new precedent. |
| 01/27/2015 | Noel Johnson | 2:18 | 2.30 | 0.00 | $ 403.00 | $ 926.90 | $ - | NHJ- Continue reviewing Bivens briefing; search and review new Bivens precedent; search and review |
| 01/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | NHJ- C KLP re Bivens outline. |
| 01/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- R Bivens holding; review Church by Mail case. |
| 01/28/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | 362.70 | NHJ- LR re standard of review. |
| 01/28/2015 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 403.00 | $ 443.30 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 266 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/28/2015 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- R Kim v. US decisions; r briefing in same; take notes for appellate brief. |
| 01/29/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 403.00 | $ 523.90 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- R qualified immunity briefing. |
| 01/30/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 403.00 | $ 806.00 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 02/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Redo DC Circuit application with originals; P mailing for same. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C KLP re mootness arguments. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue LR re government retention of records and first amendment/mootness. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 267 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/02/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue working on Bivens section of appellate opening brief. (n/c) |
| 02/02/2015 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- LR re government retention of records and first amendment/mootness. |
| 02/05/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 403.00 | $ 282.10 | $ - | NHJ- Continue drafting Bivens section of appellate opening brief. |
| 02/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Continue LR and work on outline/draft re 7431 claim. |
| 02/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | NHJ- LR and work on outline/draft re 7431 claim. |
| 02/09/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- C KLP re 7431 claim. |
| 02/09/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | NHJ- R case law cited in MDT opinion re 7431 claim. |
| 02/09/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue reviewing case law cited in MDT opinion re 7431 claim. |
| 02/10/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- Continue reviewing 6103 caselaw cited in MTD opinion. |
| 02/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- C KLP re 7431 inspection claim arguments. |
| 02/10/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 403.00 | $ 282.10 | $ - | NHJ- R briefing on personal jurisdiction and qualified immunity; D footnotes re same. C with KLP re |
| 02/10/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue LR and draft 7431 section appellate opening brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 268 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/10/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 403.00 | $ 644.80 | $ - | NHJ- Continue LR and D 7431 section of appellate opening brief. |
| 02/11/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R letter of Sen. Johnson to IRS re Lerner email recovery, r coverage re FOIA request by The Hi |
| 02/11/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/11/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 403.00 | $ 644.80 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 403.00 | $ 362.70 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 403.00 | $ 1,249.30 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 403.00 | $ 765.70 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Proof and format opening appellate brief. |
| 02/16/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 403.00 | $ 322.40 | $ - | NHJ- Continue working 7431 Section of opening appellate brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 269 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/16/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 403.00 | $ 362.70 | $ - | NHJ- Continue working on Bivens section of opening appellate brief. |
| 02/16/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- Continue LR re judicial notice/draft section of opening appellate brief re same. |
| 02/16/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- LR re judicial notice/draft section of opening appellate brief re same. |
| 02/17/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue RS re "factual attack" and judicial notice; rv section on judicial notice. |
| 02/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Work on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check docket; r briefing schedule material from Circuit Handbook. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R preliminary filings in related case- Linchpins for Liberty v. US. |
| 02/23/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 03/04/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence with client re status of case. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 270 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R draft letter to Congressional committees re personal email use by IRS. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R Government's opening appellate brief in Z Street. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R latest filings in NorCal action. |
| 03/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue LR re subject-matter jurisdiction under 12(b)(1). |
| 03/06/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- C KLP re strategy and division of labor for appellate opening brief. |
| 03/09/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on opening sections of apellate brief. |
| 03/09/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | $ 725.40 | NHJ- Continue working on opening sections of appellate brief |
| 03/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- LR re APA notice and comment requirement. |
| 03/10/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/10/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue working on introductory sections of appellate opening brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 271 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/11/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- LR re recent Bivens decisions. |
| 03/11/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R related case decision- Freedom Path v. Lerner. |
| 03/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- C KLP re facts, mootness, and briefing schedule for appellate brief. |
| 03/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue working on appellate opening brief. |
| 03/12/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Continue working on appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/25/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- Continue drafting into sections of opening appellate brief. |
| 03/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- D and file entry of appearance. |
| 03/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Email correspondence re deferred appendix statement; calls to clerk re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 272 of 299

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 31 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 274 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/26/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 03/27/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue drafting and revising introductory sections of appellate brief. |
| 04/10/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R latest Lerner emails from Judicial Watch. |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- PC with CM and WD re briefing format proposal. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- RV introductory sections of opening appellate brief. |
| 04/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- PC with opposing counsel re briefing format proposal. |
| 04/22/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- R rules; draft joint submission on briefing format and circulate for review. |
| 04/24/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R and rv joint submission on briefing; email re same. |
| 04/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Work on mootness section of opening appellate brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 273 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 04/28/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue working on mootness section of opening appellate brief. |
| 04/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- P paper filing for joint briefing submission; drop at Fedex box. |
| 05/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- TIGTA Report. |
| 05/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- LR re recent Bivens decisions. |
| 05/07/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Listen to oral argument audio of Z Street. |
| 05/08/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue work on introductory sections of appellate brief. |
| 05/11/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- RV introductory section of opening appellate brief. |
| 05/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- P bullet points on abeyance order for client. |
| 05/18/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- LR re recent Bivens decision. |
| 05/18/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- R recent DC Circuit decision re qualified immunity/Bivens. |
| 05/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R news re Cause of Action memo re targeting origins. |
| 06/19/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Email correspondence re Z Street decision with legal team. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 274 of 299

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP to discuss Z Street decision. |
| 06/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- R DC Circuit decision in Z street; discuss same with JAV. |
| 06/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- PC and email correspondence with Carly Gammill at ACLJ re motion. |
| 07/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- C KLP re remand motion. |
| 07/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Continue LR re remand standard. |
| 07/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- PC Carly Gammil re arguments for ACLJ remand motion. |
| 07/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- C KLP re outline of remand motion. |
| 07/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- Work on draft motion for remand. |
| 07/06/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- LR re remand motion. |
| 07/06/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | NHJ- Work on draft motion for remand. |
| 07/06/2015 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | NHJ- Continue LR re remand motion. |
| 07/07/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | NHJ- Continue working on remand motion. |
| 07/08/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Discuss changes to remand motion with KLP. |
| 07/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- Continue working on remand motion. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.        Page 275 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/08/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | NHJ- Continue working on remand motion. |
| 07/09/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Remand motion. |
| 07/10/2015 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 406.00 | $ 690.20 | $ 690.20 | NHJ- Finish second draft of remand motion. |
| 07/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Implement CM's edits to remand motion and email draft to Carly at ACLF. |
| 07/17/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- C KLP re D motion for remand. |
| 07/17/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- PC with opposing counsel re briefing schedule; c KLP re same. |
| 07/17/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- R ACLJ draft of motion for remand; email to team and Carly Gammill re same. |
| 07/17/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- PC with Carly Gammill re motions for remand; discuss same with KLP. |
| 07/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R Government motion re Z Street. |
| 07/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- P court copy mailing for remand motion; drive to fedex drop box. |
| 07/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- File motion for remand. |
| 07/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- Incorporate additional CM edits; proofread and make final edits. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 276 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/27/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- R Ds motion re Z Street; C KLP re response. |
| 07/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- Email to team re response to Z Street motions. |
| 07/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Incorporate KLP's edits to response; rv response to Gov. Motion re Z Street. |
| 07/29/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- D response to Gov. motion re Z Street. |
| 07/30/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R Gov. response to remand motion. |
| 07/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- File response to remand motion; P and mail bench copies. |
| 08/03/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R GAO report on IRS selection criteria. |
| 08/03/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 406.00 | $ 284.20 | $ - | NHJ- C KLP re reply briefs for motion for remand; d reply to Individual Defendants. |
| 08/03/2015 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 406.00 | $ 771.40 | $ 771.40 | NHJ- D Reply to Gov. opposition to Motion for Remand. |
| 08/04/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | NHJ- Finish revisions to replies for motion for remand; circualte for review. |
| 09/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- C KLP re opening brief. |
| 10/02/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- D email to team re TTV brief outline. |
| 10/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP re arguments on appeal/conference call. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 277 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- R district court decision and appeal outline for conference call. |
| 10/02/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- PCs with legal team re TTV opening brief; C KLP re same. |
| 10/13/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R FOIA requests of TTV. |
| 10/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R and cut opening brief for words. |
| 10/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- C KLP re mootness arguments. |
| 10/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP re appellate brief/FOIA. |
| 10/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- PC with Carly Gammill re appellate arguments. |
| 10/13/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Work on opening appellate brief. |
| 10/13/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- R and cut opening brief for words. |
| 10/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Review KLP's edits to mootness section; email to team re: phone conference |
| 10/14/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Continue working on opening appellate brief. |
| 10/14/2015 | Noel Johnson | 2:36 | 2.60 | 2.60 | $ 406.00 | $ 1,055.60 | $ 1,055.60 | NHJ- Continue working on opening appellate brief. |
| 10/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Continue work on appellate brief. |
| 10/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- PC with legal team re opening appellate brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 278 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/16/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- R KLP's edits to appellate opening brief; discuss arguments for same. |
| 10/19/2015 | Noel Johnson | 4:36 | 4.60 | 4.60 | $ 406.00 | $ 1,867.60 | $ 1,867.60 | NHJ- Continue RS and working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- R D opening brief to cut words. |
| 10/20/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP re mootness arguments; rs needs. |
| 10/20/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- Continue RS and working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | NHJ- Continue working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | NHJ- Continue working on opening appellate brief. |
| 10/21/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- RV opening brief to comply with word limit. |
| 10/21/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/22/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/22/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 406.00 | $ 649.60 | $ 649.60 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | NHJ- Continue rs for opening appellate brief; discuss draft with KLP. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 279 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R Senate Finance Committee report on targeting. |
| 11/23/2015 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | NHJ- Proof and revise opening appellate brief to comply with word limit; emails re: same |
| 11/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Address remaining needs in opening appellate brief; check status of related case (Freedom Path |
| 11/24/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Continue revising opening appellate brief; incorporate KLP cuts to same |
| 11/24/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- Continue research re: first amend chill |
| 11/25/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Review factual recitation for word cuts |
| 11/30/2015 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 406.00 | $ 1,664.60 | $ 1,664.60 | NHJ- Continue revising opening brief; create joint appendix; begin inserting citations to same |
| 12/01/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- Create TOC and cover page for appendix |
| 12/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Continue adding Joint Appendix citations to opening brief; discuss needs for same with KLP; em |
| 12/01/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | NHJ- Continue adding Joint Appendix citations to opening brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 280 of 299

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/02/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | NHJ- Continue revising and cutting words from opening brief; discuss same with KLP |
| 12/03/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- Continue cutting words from opening brief |
| 12/03/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | NHJ- Continue cutting words from opening brief |
| 12/04/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Work on tables for opening brief |
| 12/04/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- C with KLP re: admitting reports/judicial notice |
| 12/04/2015 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | NHJ- Table of authorities for opening brief |
| 12/04/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 406.00 | $ 730.80 | $ 730.80 | NHJ- Continue working on opening appellate brief |
| 12/07/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Review latest draft changes; research re: remand for new evidence; emails re: same |
| 12/07/2015 | Noel Johnson | 5:06 | 5.10 | 5.10 | $ 406.00 | $ 2,070.60 | $ 2,070.60 | NHJ- Continue work on opening brief; file same |
| 12/16/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Email correspondence re: request for enlargement of words |
| 12/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- PC with opposing counsel re: request for more words; C with KLP re: same |
| 12/16/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Review opening brief in Linchpins |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 281 of 299