*Foley and Lardner*
*Billing Records by Person*

# EXHIBIT 20

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2013 | Aaron L. Romney | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | Consult with legal team regarding the sharing of case materials with internal and external users; prepare and organize case files in preparation of data processing for upload into Relativity document management system for legal team and client review; submit user account forms to grant access to case materials for client and local counsel. |
| 8/28/2013 | Aaron L. Romney | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | Test user accounts created for clients to provide external access to case files stored in Relativity document management system; update security settings in Relativity for client user groups; consult with legal team regarding case materials stored in Relativity. |
| 8/29/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Provide clients user credentials and instructions for logging into Relativity document management system for sharing case files. |
| 9/4/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Provide Relativity training for client users. |
| 9/11/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Prepare case files for data processing in preparation of upload into Relativity document management system for client and legal team review. |
| 9/25/2013 | Aaron L. Romney | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | Prepare case files for data processing in preparation of upload into Relativity document management system for attorney and client review. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 1 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/3/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Prepare case files for data processing in preparation of upload into Relativity document management system for legal team and client review. |
| 10/24/2013 | Aaron L. Romney | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | Prepare and upload case pleadings into Relativity document management system for legal team and client review; generate searchable text of newly loaded materials to accommodate review efforts. |
| 11/19/2013 | Aaron L. Romney | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | Prepare and upload case pleadings into Relativity document management system for legal team review. |
| 12/3/2013 | Aaron L. Romney | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | Prepare and upload case pleadings into Relativity document management system for legal team review. |
| 7/8/2014 | Aaron L. Romney | 1.40 | 1.40 | $ 179.00 | $ 250.60 | $ 250.60 | Prepare and upload additional case pleadings to Relativity and generate searchable text to accommodate legal team review. |
| 7/9/2014 | Aaron L. Romney | 1.40 | 1.40 | $ 179.00 | $ 250.60 | $ 250.60 | Prepare and upload additional case pleadings to Relativity and generate searchable text to accommodate legal team review. |
| 12/3/2014 | Aaron L. Romney | 0.10 | 0.10 | $ 179.00 | $ 17.90 | $ 17.90 | Review and respond to client audit inquiry. |
| **NON-ATTORNEY AARON L. ROMNEY SUBTOTAL** | | **12.50** | **12.50** | | **$ 2,199.10** | **$ 2,199.10** | |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

Page 2 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/14/2013 | Angela A. Henes | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Verify correct volume number for requested Congressional Record citation for M. Gutierrez. |
| **NON-ATTORNEY ANGELA A. HENES SUBTOTAL** | | **0.20** | **0.20** | | **$ 35.00** | **$ 35.00** | |
| 5/10/2013 | Cleta Mitchell | 7.00 | 7.00 | $ 753.00 | $ 5,271.00 | $ 5,271.00 | Receive/review emails regarding IRS apology for treatment of conservative groups; draft letter to IRS, forward for delivery; forward letter to C Engelbrecht |
| 5/11/2013 | Cleta Mitchell | 4.00 | 4.00 | $ 753.00 | $ 3,012.00 | $ 3,012.00 | Work on IRS issue. |
| 5/13/2013 | Cleta Mitchell | 8.00 | 4.00 | $ 753.00 | $ 6,024.00 | $ 3,012.00 | Receive/review press calls; send documents to media; work on outline of litigation with ActRight legal foundation. |
| 5/14/2013 | Cleta Mitchell | 6.00 | 4.80 | $ 753.00 | $ 4,518.00 | $ 3,614.40 | Work on press issues; review/edit lawsuit complaint. |
| 5/15/2013 | Cleta Mitchell | 6.70 | 6.70 | $ 753.00 | $ 5,045.10 | $ 5,045.10 | Work on IRS issues. |
| 5/16/2013 | Cleta Mitchell | 7.60 | 7.60 | $ 753.00 | $ 5,722.80 | $ 5,722.80 | Work on IRS issues. |
| 5/17/2013 | Cleta Mitchell | 1.50 | 0.00 | $ 753.00 | $ 1,129.50 | $ - | Work on pleadings/checklist; receive/review/respond to questions regarding additional defendants; draft/forward comments on complaint. |
| 5/18/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 753.00 | $ 753.00 | $ 753.00 | Telephone call with C. Engelbrecht regarding lawsuit, filing timing, travel to DC versus press conference call. |
| 5/19/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 753.00 | $ 753.00 | $ 753.00 | Conference call with C. Engelbrecht and J. O'Neill regarding lawsuit/venue/filing. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 3 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**        1:13-cv-000734-RBW

## Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/20/2013 | Cleta Mitchell | 3.00 | 2.40 | $ 753.00 | $ 2,259.00 | $ 1,807.20 | Review final draft of complaint; exchange emails with ARLF attorneys regarding various changes/edits; approve final draft for filing; forward to C. Engelbrecht for review/approval; draft/forward press statement. |
| 5/21/2013 | Cleta Mitchell | 3.50 | 3.20 | $ 753.00 | $ 2,635.50 | $ 2,409.60 | Work on issues related to the filing of the IRS litigation; confirm filing; send press notices, forward complaint to other reporters. |
| 5/23/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 753.00 | $ 753.00 | $ 602.40 | Follow-up with process server regarding serving D. Shulman; draft/forward email to K. Phillips and C. Kidwell regarding contacting process server, meeting attorney to serve with lawsuit; press conference call regarding IRS lawsuit, draft/forward email to K. Phillips regarding preparing for motions to dismiss to be filed by individual defendants. |
| 6/4/2013 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Meet with J. Eastman. |
| 6/5/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Draft/forward email regarding creating matrix of timeline for responses by defendants, outline for discovery. |
| 6/6/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Draft/forward document.re IRS lawsuit |
| 6/7/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 772.00 | $ 772.00 | $ 617.60 | Participate in conference call regarding litigation strategy, discovery; draft/forward discovery outline; follow-up with B. Brown and J. Eastman. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 4 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/10/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Telephone call with M. Lockerby; telephone call with J. Eastman; forward materials to M. Lockerby regarding litigation; review memo regarding causes of action. |
| 6/13/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/forward instructions/request for materials prior to conference call with M. Lockerby regarding litigation; receive/review response. |
| 6/14/2013 | Cleta Mitchell | 2.50 | 1.80 | $ 772.00 | $ 1,930.00 | $ 1,389.60 | Conference call regarding outline of lawsuit; adding claims and defendants |
| 6/17/2013 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Daft/forward follow-up email to litigation team regarding tasks to be completed. |
| 6/19/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Work on additional IRS litigation issues. |
| 6/24/2013 | Cleta Mitchell | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Receive/review draft amended complaint; draft/forward email regarding additional comments; jury trial issue. |
| 6/26/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Work on fundraising for IRS Litigation costs. |
| 6/27/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review question from E. Baxa regarding letter of determination of exempt status; forward letter to E Baxa. |
| 6/28/2013 | Cleta Mitchell | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Work on grant proposal for IRS Litigation. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 5 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/1/2013 | Cleta Mitchell | 1.80 | 1.60 | $ 772.00 | $ 1,389.60 | $ 1,235.20 | Receive/review question regarding c3 letter of determination; draft/forward response regarding posting on website; review draft of amended complaint; conference call regarding amended complaint; draft/forward email to legal team with spreadsheet of IRS Documents related to True the Vote. |
| 7/9/2013 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Draft/forward question regarding website for posting amended complaint when filed. |
| 7/10/2013 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review email regarding date of substantial completion of IRS application; draft/forward comments, information related to application. |
| 7/12/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 772.00 | $ 772.00 | $ 617.60 | Receive/review email from US Attorney representing IRS in litigation regarding extension of time to respond; draft/forward response to counsel; forward attorney email to ARLF Legal team with questions related to request from government for extension of time; receive/review/respond to questions from client regarding update on litigation; draft/forward outline regarding IRS Litigation Fund, exchange emails regarding conference call to review updated draft of Amended Complaint. |
| 7/15/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review/respond to questions related to extension of time for government to respond to lawsuit. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.        Page 6 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/18/2013 | Cleta Mitchell | 5.00 | 4.50 | $ 772.00 | $ 3,860.00 | $ 3,474.00 | Review amended complaint draft; edit draft, return draft to other attorneys; conference call regarding amending complaint, responding to government motions. |
| 7/19/2013 | Cleta Mitchell | 3.70 | 3.30 | $ 772.00 | $ 2,856.40 | $ 2,547.60 | Receive/review revised draft of amended complaint; draft/forward additional edits; receive/review/respond to questions regarding permissible activities for c3; draft/forward additional notes; review articles related to W. Wilkins, IRS General Counsel; draft/forward email regarding naming W. Wilkins as defendant in lawsuit. |
| 7/20/2013 | Cleta Mitchell | 4.50 | 4.10 | $ 772.00 | $ 3,474.00 | $ 3,165.20 | Work on amended complaint for lawsuit; research information related to W. Wilkins; edit draft, return to attorneys; review multiple edits, questions, emails; email to C. Engelbrecht to review new draft; receive/review/respond to C. Engelbrecht questions regarding complaint. |
| 7/21/2013 | Cleta Mitchell | 2.70 | 2.40 | $ 772.00 | $ 2,084.40 | $ 1,852.80 | Work on amended complaint, press statement, issues for press statement. |
| 7/22/2013 | Cleta Mitchell | 5.50 | 5.00 | $ 772.00 | $ 4,246.00 | $ 3,860.00 | Edit complaint; work on filing, press plan |
| 7/24/2013 | Cleta Mitchell | 7.50 | 2.00 | $ 772.00 | $ 5,790.00 | $ 1,544.00 | Attend meetings with C. Engelbrecht; work on issues related to service of defendants. |
| 7/26/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on 6103 waiver form for True The Vote with House committees |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 7 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/29/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Draft/forward emails regarding litigation hold letters; follow-up regarding waiver of 6103 for disclosure to House committee and staff. |
| 7/30/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on 6103 waivers. |
| 7/31/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on service/discovery issues with DOJ. |
| 8/2/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review/respond to questions related to service on IRS defendants. |
| 8/6/2013 | Cleta Mitchell | 2.40 | 1.40 | $ 772.00 | $ 1,852.80 | $ 1,080.80 | Receive/review questions regarding service; receive/review announcement regarding Issa subpoenas to IRS employees. |
| 8/12/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on IRS Litigation issues. |
| 8/13/2013 | Cleta Mitchell | 1.50 | 0.50 | $ 772.00 | $ 1,158.00 | $ 386.00 | Receive/review email from K. Phillips regarding waiver; draft/forward response. |
| 8/14/2013 | Cleta Mitchell | 3.00 | 2.00 | $ 772.00 | $ 2,316.00 | $ 1,544.00 | Review draft of response to IRS Motion; draft/forward email to K. Phillips et al regarding edits to response to IRS Motion to Extend Response Date. |
| 8/15/2013 | Cleta Mitchell | 1.00 | 0.50 | $ 772.00 | $ 772.00 | $ 386.00 | Edit response to IRS motion to extend time for response; circulate to co-counsel; receive/review response regarding litigation hold letters; receive/review email from DOJ attorneys regarding conference call to discuss health issues of defendant, D. Fish; draft/forward notice of availability. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 8 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2013 | Cleta Mitchell | 3.10 | 0.00 | $ 772.00 | $ 2,393.20 | $ - | Daft/forward email to K. Phillips, N. Johnson regarding preparing matrix showing each defendant, service date, response due dates, etc; review revised response to Motion to Dismiss; draft/forward edits, approval to file, question regarding due date for IRS response; conference call regarding litigation update; follow-up regarding locating/forwarding Z Street pleadings. |
| 8/19/2013 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Locate/forward Z Street documents to rest of attorneys; draft/forward checklist of tasks from conference call; work on issues related to publicizing IRS actions/litigation. |
| 8/20/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on waivers related to IRS information and materials. |
| 8/21/2013 | Cleta Mitchell | 0.50 | 0.30 | $ 772.00 | $ 386.00 | $ 231.60 | Forward materials from Wisconsin case to attorneys; receive/review letter from IRS regarding King Street Patriots. |
| 8/22/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on website issues to post TTV v IRS pleadings, preparation for conference call, pro hac motion. |
| 8/23/2013 | Cleta Mitchell | 1.40 | 1.40 | $ 772.00 | $ 1,080.80 | $ 1,080.80 | Work on Section 6103 materials, forward to legal team; prepare for/participate in weekly conference call; draft/forward meet and confer request to DOJ for pro hac vice admissions. |
| 8/28/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review email from K. Phillips regarding acceptance of service by US Attorney; draft/forward questions. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 9 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/29/2013 | Cleta Mitchell | 1.70 | 1.70 | $ 772.00 | $ 1,312.40 | $ 1,312.40 | Receive/review/respond to questions from C. Armstrong regarding time delay regarding litigation involving exempt status applications; receive/review/respond to additional questions; receive/review notice of Judge's orders in case; reschedule conference call for Tuesday; receive/review email from D. Epstein regarding FOIA response regarding clearing communications with White House; forward to committee staff; draft/forward Statement of Material Facts, draft/forward cover email for Statement of Material Facts. |
| 9/3/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Conference call regarding litigation schedule; receive/review/respond to email regarding FBI comments about interviews with True the Vote. |
| 9/4/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review email from M. Lockerby regarding request from Individual IRS defendants for extension of time to answer; draft/forward questions regarding who represents whom regarding individual defendants. |
| 9/5/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Daft/edit circulate letter with dates for teleconference; receive/review responses; receive/review order regarding appearance regarding incapacitated defendant. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 10 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/6/2013 | Cleta Mitchell | 3.00 | 0.00 | $ 772.00 | $ 2,316.00 | $ - | conference call regarding litigation status; revise letter regarding meet and confer; re-circulate; receive/review edits; revise letter, finalize, send to opposing DOJ counsel. |
| 9/7/2013 | Cleta Mitchell | 1.50 | 1.00 | $ 772.00 | $ 1,158.00 | $ 772.00 | Telephone call with C. Engelbrecht regarding litigation, other issues. |
| 9/10/2013 | Cleta Mitchell | 1.70 | 0.20 | $ 772.00 | $ 1,312.40 | $ 154.40 | receive/review notice of court hearing on September 26 regarding David Fish/guardian ad litem |
| 9/13/2013 | Cleta Mitchell | 2.70 | 2.70 | $ 772.00 | $ 2,084.40 | $ 2,084.40 | Receive/review/forward documents released from Ways & Means investigation regarding L. Lerner; forward to co-counsel; telephone call with attorneys for NorCal Tea Party defendants; weekly conference call with co-counsel regarding status of lawsuit; meetings/responses due regarding responsive pleadings from defendants; draft/forward email to G. Hartt and J. Sergi regarding meeting and conference; receive/review response; draft/forward response regarding scheduling time for Thursday of next week for meeting and telephone conference call; prepare waivers for submission to Issa staff; forward to C. Engelbrecht. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 11 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------------|----------------------------|-------------|
| 9/14/2013 | Cleta Mitchell | 1.90 | 1.50 | $ 772.00 | $ 1,466.80 | $ 1,158.00 | Receive/review update regarding trip to DC by K. Phillips and N. Johnson; forward request to B. Davis regarding meet and confer call; follow-up regarding scheduling conference room for Thursday/Friday; edit waivers for House Oversight and Government Reform committee; forward to C. Engelbrecht. |
| 9/16/2013 | Cleta Mitchell | 1.10 | 0.90 | $ 772.00 | $ 849.20 | $ 694.80 | Receive/review emails from C. Engelbrecht; receive waiver; revise waiver regarding printing name with signature; re-send to C. Engelbrecht; draft/forward response to DOJ regarding meet and confer conference call regarding Count I. |
| 9/17/2013 | Cleta Mitchell | 0.90 | 0.70 | $ 772.00 | $ 694.80 | $ 540.40 | Send conference call dial-in information to other counsel for Thursday meet and confer on schedule; receive/review email regarding litigation hold letters; draft/forward response regarding sending letters;  receive/review link to USA Today published chart of IRS Entities; forward to other counsel. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 12 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/18/2013 | Cleta Mitchell | 1.90 | 0.30 | $ 772.00 | $ 1,466.80 | $ 231.60 | Edit/paste comments from IRS regarding True the Vote, forward to C. Engelbrecht, L. Churchwell; appear on Tony Perkins radio show; receive/review draft S.J. briefing schedule for discussion with DOJ on Thursday call; exchange emails with legal team regarding briefing schedule; receive/review newsletter with references to lawsuit; draft/forward approval; receive/review questions from J. Sekulow regarding timing of litigation; draft/forward response regarding expediting cases. |
| 9/19/2013 | Cleta Mitchell | 4.50 | 2.00 | $ 772.00 | $ 3,474.00 | $ 1,544.00 | Prepare for meet and confer call with DOJ; conduct meet and confer call with DOJ; follow-up conference call |
| 9/20/2013 | Cleta Mitchell | 6.30 | 4.40 | $ 772.00 | $ 4,863.60 | $ 3,396.80 | meet with K. Phillips and N. Johnson regarding next steps regarding litigation; receive/review/forward motion to dismiss filed by DOJ, granting by IRS of TTV tax exempt status; follow-up with C. Engelbrecht regarding DOJ motion, IRS decision; receive/review/discuss objections to IRS Defendants' motion to extend time; edit response to motion to extend time. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 13 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/21/2013 | Cleta Mitchell | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Draft/forward email regarding response to Defendants' motion to extend time for answer; receive/review response; draft/forward email to L. Churchwell regarding statement on TTV case regarding IRS motion. |
| 9/22/2013 | Cleta Mitchell | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Work on conference call regarding motion to dismiss; response to extension of time request from Individual Defendants; notice to C. Hixon and T. Grimm regarding DOJ filing. |
| 9/23/2013 | Cleta Mitchell | 5.10 | 3.60 | $ 772.00 | $ 3,937.20 | $ 2,779.20 | Review DOJ motion to dismiss; make notes on motion to dismiss; conference call regarding motion to dismiss, research assignments; review IRS Manual; receive/review/revise press release regarding DOJ Motion; exchange multiple emails with L. Churchwell regarding press statement; draft revised response to Defendants request for extension of time to file responsive pleadings. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2013 | Cleta Mitchell | 5.30 | 3.70 | $ 772.00 | $ 4,091.60 | $ 2,856.40 | Draft proposed joint motion and order granting Count I of Amended Complaint; forward to co-counsel for review; receive/review comments/questions; receive/review notice of erroneous filing; re-file response to Defendants' motion to extend time; receive/review email/letter from J. Shur regarding statements regarding other litigation timetable; appear on Huckabee and J. Gibson radio shows regarding lawsuit; review letters, quote from letters from IRS regarding failure to respond to demands for information; draft cover email, follow-up regarding scheduling conference call for Thursday to discuss legal strategy; forward statements to BNA/Bloomberg and Tax Reporter; follow-up with reporters; telephone call to DOJ regarding possible joint motion; receive/review email from H. von Spakovsky regarding IRS issues/litigation; draft/forward comments/principles involved in litigation. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/25/2013 | Cleta Mitchell | 4.70 | 3.30 | $ 772.00 | $ 3,628.40 | $ 2,547.60 | Telephone call to J. Shur regarding timeline related to extending time for responding to complaint; draft clarification to response; receive/review judge's order granting extension of time; telephone call with J. Shur regarding filing statement; receive/review letter from B. Benitez objecting to document preservation letter; work on scheduling conference call with co-counsel to discuss response to motion to dismiss; receive/review emails from DOJ regarding issuance of TTV letter of determination of exempt status; forward to client, other counsel; draft preliminary statement for response to motion to dismiss. |
| 9/26/2013 | Cleta Mitchell | 3.90 | 2.70 | $ 772.00 | $ 3,010.80 | $ 2,084.40 | Travel to Courthouse; attend status conference; follow-up with opposing counsel; conference call regarding strategy for responding to motion to dismiss; receive/review email from J. Shur regarding filing clarification of response to motion for extension of time; exchange emails with J. Shur; draft/revise clarification to response; forward to M. Lockerby for review; exchange emails regarding opposing counsel responses. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 16 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/27/2013 | Cleta Mitchell | 2.10 | 0.00 | $ 772.00 | $ 1,621.20 | $ - | Finalize/prepare/file clarification of response to Defendants' motion to extend time; draft/forward email regarding items to discuss on conference call; follow-up regarding schedule, items discussed on conference call. |
| 9/28/2013 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Draft proposed meet and confer letter regarding briefing schedule; circulate to TTV attorneys; receive/review approval; finalize/forward to opposing counsel; prepare draft of letter to B. Benitez regarding document hold letter; forward to M. Lockerby and W. Davis. |
| 9/30/2013 | Cleta Mitchell | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Telephone call with opposing counsel regarding briefing schedule; follow-up call to M. Lampken regarding briefing schedule; draft/forward bullets for proposed extension of time for response; receive call from G. Hartt agreeing to briefing schedule; draft edits to motion/order to convert to joint motion; finalize/edit motion/order; organize filing; receive/review memo from M. Gutierrez regarding anti-injunction act/APA issues; draft/forward response. |
| 10/1/2013 | Cleta Mitchell | 2.50 | 1.50 | $ 772.00 | $ 1,930.00 | $ 1,158.00 | Meet with B. Davis. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 17 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/2/2013 | Cleta Mitchell | 2.00 | 1.40 | $ 772.00 | $ 1,544.00 | $ 1,080.80 | Receive/review notice of cancellation of conference call; draft/forward revised conference call dial-in number for associates; draft/forward email regarding filing motion to extend date for filing response to DOJ Motion to Dismiss; receive/review points to include in motion; draft/forward email to opposing counsel regarding extending deadline for filing response; receive/review consent from opposing counsel to extending deadline; receive/review draft motion for extension; edit motion, return to N. Johnson; receive edited version, make additional edits; finalize motion for extension, forward for filing. |
| 10/4/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | <mark>Weekly conference call, review of legal issues,</mark> briefing schedule; receive/review draft briefing schedule; draft/forward response to K. Phillips; receive/review additional emails regarding schedule. |
| 10/9/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Receive/review draft internal schedule for response briefs; edit internal schedule, forward to litigation team for review/comment. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 18 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/11/2013 | Cleta Mitchell | 3.10 | 2.20 | $ 772.00 | $ 2,393.20 | $ 1,698.40 | Draft/forward email to K. Phillips and N. Johnson regarding preparing legal issues outline for conference call; receive/review draft outline; draft/forward request to re-arrange by topic; receive/review list of research topics; review memo from M. Gutierrez regarding APA, Anti-Injunction Act; telephone conference call with litigation team; revise internal briefing schedule based on conference call; circulate to rest of team. |
| 10/18/2013 | Cleta Mitchell | 0.40 | 0.00 | $ 772.00 | $ 308.80 | $ - | Receive/review copies of filings by individual IRS defendants. |
| 10/19/2013 | Cleta Mitchell | 5.00 | 2.50 | $ 772.00 | $ 3,860.00 | $ 1,930.00 | Attend CNP; make two presentations regarding IRS litigation on behalf of TTV; review motions to dismiss filed by individual defendants. |
| 10/21/2013 | Cleta Mitchell | 7.50 | 3.80 | $ 772.00 | $ 5,790.00 | $ 2,933.60 | Conference call regarding response to IRS Individual Defendants' Motions to Dismiss. |
| 10/22/2013 | Cleta Mitchell | 0.30 | 0.20 | $ 772.00 | $ 231.60 | $ 154.40 | Draft/forward emails regarding conference call, comments from M. Lockerby to Motions to Dismiss. |
| 10/23/2013 | Cleta Mitchell | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Prepare for conference call with team regarding litigation, responses to motions to dismiss; receive/review email from M. Gutierrez; draft/forward response regarding response to Motion to Dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 19 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**           1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/30/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review/respond to email from K. Phillips regarding timeline/calendar for preparing responses to IRS and individuals' motions to dismiss; request to schedule call to discuss legal theories and cases; draft/forward suggested approach to drafters. |
| 10/31/2013 | Cleta Mitchell | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Participate in conference call regarding drafts of responses to Motions to Dismiss. |
| 11/1/2013 | Cleta Mitchell | 0.80 | 0.60 | $ 772.00 | $ 617.60 | $ 463.20 | Receive/review/respond to question regarding conference call on Friday; receive/review proposed internal schedule for briefing responses to motions to dismiss; draft edits to schedule; forward to K. Phillips with suggestions for circulation of schedule. |
| 11/4/2013 | Cleta Mitchell | 4.50 | 3.20 | $ 772.00 | $ 3,474.00 | $ 2,470.40 | Receive/review draft response to Motion to Dismiss; draft edits; forward edits to K. Phillips; forward questions regarding factual issues referenced in draft; questions regarding certain issues; work on rescheduling of conference call to discuss draft. |
| 11/5/2013 | Cleta Mitchell | 1.70 | 1.20 | $ 772.00 | $ 1,312.40 | $ 926.40 | Receive/review emails regarding drafts of government's motion to dismiss; prepare for/participate in conference call regarding response to IRS Motion to Dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 20 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/6/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Exchange emails regarding rescheduling circulation of draft responses to Individual Defendants' MTD. |
| 11/8/2013 | Cleta Mitchell | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Prepare for, participate in conference call regarding response briefs to Individual Defendants' MTD; research IRS standards for normal processing of applications for 501c3 status; search for updates since 2000 report. |
| 11/10/2013 | Cleta Mitchell | 5.50 | 0.00 | $ 772.00 | $ 4,246.00 | $ - | Review/edit drafts of response to Management Defendants' MTD; draft/forward comments, edits; review Cincinnati Defendants' draft; draft/forward emails regarding duplication, issues of concern re structure of briefs; exchange emails with K. Phillips regarding approach to various issues/structures; work on fundraising issues for ARLF IRS Litigation Fund. |
| 11/12/2013 | Cleta Mitchell | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Print/review/edit draft response to Individual Defendants MTD; exchange emails with drafting team. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/13/2013 | Cleta Mitchell | 5.50 | 3.90 | $ 772.00 | $ 4,246.00 | $ 3,010.80 | Telephone call with M. Lockerby and drafting team; work on draft response(s) to MTD filed by individual defendants; forward redlined version to K. Phillips; receive/review email regarding refusal to consent to consolidation of responses; draft/forward instructions to M. Gutierrez to call judge's law clerk; receive/review response from law clerk; receive/review draft motion to file oversized brief; edit motion for oversized brief. |
| 11/14/2013 | Cleta Mitchell | 4.90 | 4.90 | $ 772.00 | $ 3,782.80 | $ 3,782.80 | Meet with attorneys T. Graves and E. Grimes regarding NorCal litigation versus IRS; review/edit response(s) to MTD; research IRS manual, disclosure rules for tax exempt organizations; exchange emails with drafting team/partners regarding filings due on Friday. |
| 11/15/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on final issues related to filing responses/motions. |
| 11/16/2013 | Cleta Mitchell | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Participate in panel discussion regarding IRS litigation. |
| 11/22/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Exchange emails regarding draft reply; receive/review draft reply; draft/forward response regarding filing. |
| 11/26/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review notice of Minute Order approving filing consolidated brief. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 22 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**      1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Cleta Mitchell | 0.90 | 0.60 | $ 772.00 | $ 694.80 | $ 463.20 | Receive/review question regarding deadline for DOJ response to motion to stay agency action; draft/forward response; receive/review DOJ objection to motion to stay agency action. |
| 12/5/2013 | Cleta Mitchell | 1.30 | 0.80 | $ 772.00 | $ 1,003.60 | $ 617.60 | Review DOJ objection to Motion to Stay; draft/forward bullet points regarding reply. |
| 12/8/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Review draft Reply to DOJ Opposition to Motion to Stay; edit draft/forward to N. Johnson. |
| 12/12/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Prepare status report, forward to attorneys; receive/review/respond to questions from C. Hixon regarding letter from C. Engelbrecht. |
| 12/17/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Receive/review filings by IRS Defendants, replies to Motions to Dismiss. |
| 12/30/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Receive/review email from C. Engelbrecht; telephone call with C. Engelbrecht regarding FoxNews documentary related to targeting and lawsuit |
| 1/6/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Telephone call with J. Fortuna; follow-up regarding client permission to provide copies of response briefs in word format. |
| 1/7/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on issues regarding letter to Issa committee regarding federal agencies audits and site visits to C. Engelbrecht. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 23 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**     1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/8/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $      772.00 | $      772.00 | Work on Issa letter regarding government inquiries, possible link from Minority staff to IRS. |
| 1/9/2014 | Cleta Mitchell | 1.00 | 0.70 | $ 772.00 | $      772.00 | $      540.40 | Finalize letter to Rep. Issa and Rep. Jordan. |
| 1/10/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $      772.00 | $      772.00 | Work on issues regarding True the Vote hearing/letter/investigation. |
| 1/24/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $      231.60 | $      231.60 | Receive/review materials produced to BNA under FOIA request regarding IRS educational/training materials. |
| 1/27/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 772.00 | $      926.40 | $      926.40 | Receive/review question from Sen. Cornyn regarding litigation, questions to A.G. Holder at Senate Hearing regarding True the Vote, investigation by DOJ or FBI of reasons for interagency attacks on C. Engelbrecht and True the Vote; draft/forward narrative, questions to ask at Senate hearing. |
| 1/28/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $      772.00 | $      772.00 | Telephone call with Senate Judiciary staff regarding lawsuit status, issues related to IRS Application; locate/forward letter to Sen. Cornyn used as exhibit to Amended Complaint; forward information to C. Engelbrecht; review Judiciary committee hearing, questioning of Attorney General Holder. |
| 1/30/2014 | Cleta Mitchell | 1.30 | 1.30 | $ 772.00 | $   1,003.60 | $   1,003.60 | Work on preparation for hearing. |
| 2/2/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $   1,158.00 | $   1,158.00 | Draft/edit OCE complaint, forward to C. Engelbrecht, L. Churchwell; draft/forward draft hearing testimony. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 24 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/5/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review phone call from DOJ regarding discussion of True the Vote experience with IRS; draft/forward email to schedule call. |
| 2/5/2014 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Work on OCE complaint filing. |
| 2/6/2014 | Cleta Mitchell | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | 1,930.00 | Work on filing of OCE complaint; follow-up with C. Engelbrecht regarding additional questions, requests after hearing. |
| 2/7/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Telephone call with DOJ and FBI regarding possible meeting. |
| 2/8/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/forward email to legal team regarding DOJ contact, meeting/interview of C. Engelbrecht with DOJ attorneys; receive/review responses; draft/forward additional information, response(s). |
| 2/19/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review emails from Cincinnati attorneys; work on scheduling conference call to discuss litigation, removing case from Cincinnati to federal court in DC. |
| 2/20/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 772.00 | $ 849.20 | 849.20 | Reschedule conference call with attorneys for other suits versus IRS. |
| 2/21/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Participate in conference call regarding IRS litigation, timetables, change of venue issues. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 25 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/22/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 772.00 | $ 849.20 | $ 849.20 | Review emails/research from M. Gutierrez; draft/forward outline of litigation; analyze issues from perspective of 501c4 organization; receive/review follow-up information from M. Gutierrez; draft/forward additional response/analysis. |
| 2/26/2014 | Cleta Mitchell | 2.20 | 2.20 | $ 772.00 | $ 1,698.40 | $ 1,698.40 | Meet with C. Engelbrecht; receive/review letter from DOJ regarding interview related to IRS scandal, True the Vote, C. Engelbrecht; telephone call with H. vonSpakovsky regarding DOJ, Civil rights division. |
| 2/27/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Telephone call with DOJ attorneys regarding interview with C. Engelbrecht, C. Mitchell regarding interactions with IRS in c3 application; discussion regarding maintenance of internal firewall from Tax Division attorneys at IRS; draft/forward suggested edits to letter to DOJ; receive/review response, confirmation of maintenance of internal firewall. |
| 2/28/2014 | Cleta Mitchell | 5.70 | 5.70 | $ 772.00 | $ 4,400.40 | $ 4,400.40 | Prepare for/meet with DOJ attorneys regarding IRS scandal. |
| 3/5/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review/respond to questions from A. Regnery regarding status of lawsuit; review/revise donor report; receive/review/respond to questions from M. Lockerby regarding trial schedule. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 26 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review email from M. Lockerby regarding status of case; draft/forward response, suggested next steps regarding obtaining information from IRS. |
| 3/10/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review question from J. Wright regarding status of litigation; draft/forward outline regarding status of lawsuit/briefing. |
| 3/13/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review/respond to questions regarding FOIA request. |
| 3/28/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Work on issues regarding Rule 26 conference. |
| 4/1/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Receive/review/respond to email from G. Hartt regarding recovery of D. Fish. |
| 4/2/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review questions from House staff regarding ATF Director, questioning regarding targeting of C. Engelbrecht; locate/forward OCE complaint. |
| 4/3/2014 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | draft/forward response scheduling interview; receive/review update regarding FoxNews documentary regarding IRS targeting of True the Vote and C. Engelbrecht. |
| 4/4/2014 | Cleta Mitchell | 0.60 | 0.60 | $ 772.00 | $ 463.20 | $ 463.20 | Telephone call with DOJ regarding additional materials from C. Engelbrecht. |
| 4/8/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Telephone call with C. Engelbrecht; receive/review draft letter regarding IRS exchange(s) with Rep. Cummings regarding information about True The Vote; L. Lerner and H. Paz emails about TTV. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 27 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 4/9/2014 | Cleta Mitchell | 2.10 | 2.10 | $ 772.00 | $ 1,621.20 | $ 1,621.20 | Telephone call with C. Engelbrecht regarding IRS investigation, Rep. Elijah Cummings involvement; draft OCE supplemental complaint, forward to client; receive/review response; prepare for filing; receive/review calls regarding investigation of True the Vote by Rep. Cummings, interactions with IRS |
| 4/10/2014 | Cleta Mitchell | 2.60 | 0.00 | $ 772.00 | $ 2,007.20 | $ - | Finalize supplement to ethics complaint; telephone call with reporters/media regarding Cummings staff, targeting of True the Vote by IRS in conjunction with Cummings, staff; review documents from Ways & Means Committee; draft/forward email regarding role of D. Fish in IRS scandal; receive/review email from M. Lockerby; draft/forward response regarding firewall at DOJ. |
| 4/11/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review draft FOIA requests; draft/forward edits. |
| 4/14/2014 | Cleta Mitchell | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Receive/review/forward letter from OCE regarding receipt of supplement to ethics complaint. |
| 4/15/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review questions from D. Freda regarding Cummings complaint, draft/forward response, forward copies of complaint, supplement to complaint, response from OCE; telephone call with reporter regarding ethics complaint, relationship to IRS targeting of True The Vote. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**       1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 4/22/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Receive/review/respond to questions from Baltimore Sun reporter regarding issues regarding C. Engelbrecht, TTV targeting by federal agencies; ethics complaint versus E. Cummings. |
| 4/23/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 772.00 | $ 694.80 | $ 694.80 | Telephone call with Baltimore Sun reporter regarding Rep. Cummings information to/from IRS regarding True the Vote. |
| 4/29/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review draft FOIA request; draft/forward response/edits to FOIA request. |
| 5/2/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Receive/review email from C. Engelbrecht regarding True the Vote's not being listed by IRS as exempt organization; review IRS website and Guidestar; search for True the Vote; draft/forward confirmation to C. Engelbrecht regarding no listing. |
| 5/3/2014 | Cleta Mitchell | 0.60 | 0.60 | $ 772.00 | $ 463.20 | $ 463.20 | Draft/forward email to co-counsel regarding failure of IRS to list TTV as exempt organization; receive/review/respond to emails from co-counsel. |
| 5/9/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/forward letter to DOJ regarding failure to list TTV as exempt charitable organization. |
| 5/10/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Forward to C. Engelbrecht letter sent to DOJ; receive/review/respond to questions; draft/forward question regarding reconstructing any damages. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 29 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/14/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Receive/review email from DOJ regarding notebooks from C. Englebrecht regarding targeting of TTV; draft/forward response. |
| 5/16/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review response letter from DOJ regarding omission of TTV from IRS website of approved charitable organizations; forward to client, legal team; receive/review suggestions for next steps. |
| 5/19/2014 | Cleta Mitchell | 0.80 | 0.60 | $ 772.00 | $ 617.60 | $ 463.20 | Receive/review edit Motion to Supplement Response to Motion to Dismiss; exchange emails regarding filing, sequence of filing. |
| 5/20/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Receive/review email regarding TTV on IRS master list; review revised motion; draft/forward emails to M. Lockerby; W. Davis; forward email to C. Engelbrecht regarding listing. |
| 5/21/2014 | Cleta Mitchell | 0.40 | 0.00 | $ 772.00 | $ 308.80 | $ - | Draft/forward email to C. Engelbrecht regarding addition of TTV to the list of eligible charities; draft/forward questions regarding damages from IRS failure to list previously; receive/review response(s) from C. Engelbrecht; telephone call with C. Engelbrecht regarding issues related to TTV fundraising. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.            Page 30 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/2/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 790.00 | $ 948.00 | $ 948.00 | Review Z Street decision; draft/forward emails to N. Johnson regarding filing notice of supplemental authority; forward filings by J. Sekulow attorneys; telephone call with T. Jipping regarding Z Street decision, meeting with Deputy COS; forward documents to T. Jipping; draft/forward question to G. Hartt regarding status of Defendant D. Fish; receive/review/respond to answer from G. Hartt. |
| 6/13/2014 | Cleta Mitchell | 2.90 | 2.90 | $ 790.00 | $ 2,291.00 | $ 2,291.00 | Receive/review information regarding IRS failure to preserve L. Lerner emails; draft/forward email to client regarding notice to IRS counsel; circulate news reports to co-counsel; draft edits to proposed letter to counsel for defendants; receive/review emails from co-counsel regarding filing motion, authority for preserving documents in litigation; locate/review litigation hold letters from 2013, response from L. Lerner attorney. |
| 6/16/2014 | Cleta Mitchell | 5.50 | 5.50 | $ 790.00 | $ 4,345.00 | $ 4,345.00 | Revise draft of letter to IRS attorneys/DOJ, forward to legal team for revision; exchange emails with D. Epstein regarding authority for maintaining records of government agency; exchange emails with K. Phillips, C. Kidwell regarding finalizing letter; circulating to counsel for IRS defendants; circulate letter to reporters. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/17/2014 | Cleta Mitchell | 2.50 | 2.50 | $ 790.00 | $ 1,975.00 | $ 1,975.00 | Respond to questions from reporters regarding impact of lost emails on TTV litigation; conference call regarding preparation of motion to obtain access to IRS computers, server(s); forward emails from citizens regarding forensic review of IRS procedures, hard drive, servers |
| 6/18/2014 | Cleta Mitchell | 0.80 | 0.00 | $ 790.00 | $ 632.00 | $ - | Receive/review/respond to question regarding affidavit from expert regarding forensic examination; receive/review response(s) from DOJ and individual defendants' attorneys regarding response to June 16, 2014 letter. |
| 6/19/2014 | Cleta Mitchell | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Draft/forward questions regarding next steps regarding litigation, forensic examination; research issues regarding email archiving and retention; receive/review information regarding possible IRS whistleblower, individual with information regarding storage/archiving of IRS emails |
| 6/20/2014 | Cleta Mitchell | 0.40 | 0.00 | $ 790.00 | $ 316.00 | $ - | Receive/review questions regarding call with DOJ and IRS defendants' attorneys; draft/forward response(s). |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/21/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | forward technology information received from government employees regarding veracity of IRS claims regarding loss of hard drive, emails; receive/review contract information for Sonasoft Corporation, former email contractor for IRS. |
| 6/22/2014 | Cleta Mitchell | 3.60 | 0.00 | $ 790.00 | $ 2,844.00 | $   - | Attend/appear on FoxNews Sunday regarding True the Vote lawsuit, plans to seek court order related to independent forensic investigation; receive/review/ respond to emails from IRS and other federal employees outlining issues of veracity of IRS claims related to missing emails; receive/review email from J. Sekulow regarding preservation of evidence in the litigation; draft/forward response regarding plans to file motion in TTV case; receive/review additional information from J. Sekulow. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/23/2014 | Cleta Mitchell | 8.50 | 8.50 | $ 790.00 | $ 6,715.00 | $ 6,715.00 | Revise/forward edits to Motion for Preliminary Injunction; appear on programs discussing spoliation of evidence by IRS, failure to take preventative measures to ensure preservation of evidence; draft/forward emails to legal team regarding specific agenda for meet and confer conference with Defendants' Counsel; receive/review response emails regarding meet and confer conference; conference call regarding preparation for meet and confer call; draft list of requests to the Court related to forensic investigation; receive/review multiple emails from computer experts regarding tracing information related to missing emails. |
| 6/24/2014 | Cleta Mitchell | 2.90 | | $ 790.00 | $ 2,291.00 | $ - | Meetings with reporters regarding computer crashes at IRS, missing emails, forensic review; participate in meet and confer with Defendants' attorneys; follow-up conference call regarding overview of motion in light of meet and confer conference; draft/forward notes from congressional hearings related to missing emails. |
| 6/25/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 790.00 | $ 869.00 | $ 869.00 | Work on issues regarding IRS missing emails; forward materials from IRS employes, computer experts. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 6/26/2014 | Cleta Mitchell | 1.40 | 1.40 | $ 790.00 | $ 1,106.00 | $ 1,106.00 | Draft/forward question regarding status of draft motion; receive/review response(s) regarding timeframe for preparation and filing; receive/review questions regarding Z Street pleadings, counsel, date of filing by Z Street; receive/review email from Certified Records Manager regarding CFRs governing preservation of records and penalties associated with violation of legal requirements; |
| 6/29/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Edit Motion and Memo; receive/review email from J. Sekulow; draft/forward suggested additional information regarding J. Sekulow; |
| 6/30/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Receive/review revised draft of Motion, Memorandum; draft/forward edits/comments regarding exhibits; |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 35 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

## Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/1/2014 | Cleta Mitchell | 3.20 | 0.00 | $ 790.00 | $ 2,528.00 | $ - | Receive/review email from Judge Walton's clerk; draft/forward response regarding availability for hearing on July 11; draft/forward notice to clerk regarding availability; review minute order; forward final motion and memorandum to press contacts; telephone call with C. Engelbrecht regarding hearing; forward documents to L. Churchwell for posting, press release; receive/review/respond to follow-up questions regarding Motion, hearing, schedule; draft/forward to J. Sekulow and E. Greim copies of Motion and Memorandum with information regarding scheduling order; schedule conference call for Wednesday regarding update on Cincinnati hearing on government's Motion To Dismiss and upcoming hearing on TTV Motion regarding lost evidence; receive/review question from WSJ regarding hearing on Friday, July 11; draft/forward response; research Judicial Watch proceeding; draft/forward response/information to WSJ reporter. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/2/2014 | Cleta Mitchell | 2.30 | 2.30 | $ 790.00 | $ 1,817.00 | $ 1,817.00 | Receive/review information regarding forensic computer experts; draft/forward response(s), schedule time to interview firms on Thursday; receive/review/respond to questions from reporters covering IRS litigation; exchange emails regarding lists of questions and procedures necessary to conduct proper forensics investigation; conference call with counsel for other IRS lawsuits, update on Cincinnati hearing; discussion regarding hearing before Judge Walton. |
| 7/3/2014 | Cleta Mitchell | 3.10 | 3.10 | $ 790.00 | $ 2,449.00 | $ 2,449.00 | Prepare outline for hearing; draft/forward requests to K. Phillips and N. Johnson regarding case briefs for precedent cited in Memorandum; conduct interviews with forensic experts; follow-up conference call regarding preparation for hearing on Friday; telephone call with M. Kissel regarding hearings scheduled for week of July 7; status of congressional investigations/litigation; telephone call to Z. Street counsel regarding evidentiary hearing. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/7/2014 | Cleta Mitchell | 5.70 | 0.00 | $ 790.00 | $ 4,503.00 | $ - | Receive/review responses/objections filed by IRS Management Defendants, IRS, and Cincinnati Defendants; draft/forward bullet points regarding preparing, filing reply; draft/forward response regarding bullet points for next 2 days research; receive/review emails from K. Phillips, N. Johnson, B. Davis, M. Lockerby regarding filing reply; authorities cited in Responses of Defendants; review exhibits attached to Defendants' responses; draft/forward outline of research needed for preparation/responses to government; telephone call with T. Fitton regarding Judicial Watch hearing on Thursday; telephone call with G. Will regarding chronology of filings with IRS defendants; follow-up with Z Street attorney. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 38 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

## Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/8/2014 | Cleta Mitchell | 11.80 | 11.80 | $ 790.00 | $    9,322.00 | $    9,322.00 | Draft/forward email(s) to counsel for Z Street plaintiffs; telephone call with Z. Street lawyers; receive, review documents related to Z Street. research documents posted on Ways & Means website regarding segregation / quarantines of applications for exempt status; prepare outline of hearing notes, telephone call with W. Davis regarding division of hearing / arguments; forward responses of Defendants to C. Engelbrecht with comments regarding preparation for Friday hearing; review case summaries; outline response(s) from DOJ, other defendants, work on question of filing reply; request telephone call with judge's clerk; receive, review request from Judge Walton's clerk regarding delivery of hard copies of filings; draft/forward response; draft cover letter for documents to be delivered to clerk |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 39 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/9/2014 | Cleta Mitchell | 8.90 | 8.90 | $ 790.00 | $  7,031.00 | $  7,031.00 | Receive, review, respond to question regarding pre-meeting with E. Greim regarding Cincinnati plaintiffs case; draft outline of argument for hearing, forward to B. Davis et al.; work on possible charts for presentation; draft/forward question to clerk; receive, review response regarding charts; draft/forward emails to C. Engelbrecht regarding hearing, proceedings on Friday; organize conference call; draft/forward information re: attorney-client privilege; conduct conference call with client; telephone call with B. Davis regarding revised hearing outline, argument summaries; revise hearing outline, rearrange; research documents, hearing transcripts; develop relevant time period for document preservation; forward for review; review cases cited in brief; review cases cited by DOJ; revise hearing outline, prepare exhibits |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 40 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/10/2014 | Cleta Mitchell | 12.90 | 12.90 | $ 790.00 | $ 10,191.00 | $ 10,191.00 | Draft edits / revisions to hearing outline; review documents, transcripts of congressional hearings; review, research, preparation for hearing on Friday; prepare exhibits; locate exhibits; draft/forward questions regarding keys to information in IRS documents; review L. Lerner emails regarding litigation; review Z Street proceedings; draft/forward questions regarding case summaries; receive, review response(s) from N. Johnson and K. Phillips; draft/forward replies re organizing cases, case summaries; receive, review questions regarding location of Judicial Watch status hearing; revise outline of hearing arguments; forward to W. Davis and M. Lockerby; travel to federal courthouse, attend Judicial Watch status hearing; meet with attorneys for other plaintiffs following status hearing; discuss plans for hearing, proceedings after hearing requesting expedited discovery; receive, review order from J. Sullivan; forward court's order to legal team, other interested parties; meet with W. Davis regarding preparing for hearing / argument; revisions to hearing summary, outline; revise order of argument based on JW status conference; prepare list of cases seeking same documents from IRS; investgate "leak" of L. Lerner emails |

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|----------------|-----------------|------------------------|---------------------------|-------------|
| 7/11/2014 | Cleta Mitchell | 12.30 | 12.30 | $ 790.00 | $ 9,717.00 | $ 9,717.00 | Prepare for hearing; revise order of argument, hearing outline; rearrange exhibits to present to Court for oral argument; meet with B. Davis; print extra copies of cases relied upon for argument; travel to federal courthouse; participate in argument, hearing on motion; follow-up meeting with counsel for other cases against IRS; receive, review written order; circulate order to client, other counsel; draft/forward notes on hearing for co-counsel; receive, review, respond to questions from reporters regarding order, next steps, meaning of order; discuss federal litigation against IRS with journalists, impact on congressional investigations, status of litigation, next steps in litigation. |
| 7/12/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Exchange emails with co-counsel regarding hearing, order, next steps |
| 7/14/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Receive, review, respond to questions from Judicial Watch attorney regarding Judge Walton's order, other case(s) |
| 7/15/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | telephone call with C. Engelbrecht regarding DOJ interview, binder of documents; follow-up with C. Engelbrecht and L. Churchwell regarding interviews regarding DOJ. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 42 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/16/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Prepare binder of documents for delivery to DOJ; follow-up with C. Engelbrecht and L. Churchwell regarding DOJ interview of C. Engelbrecht; exchange emails regarding content of press statement; draft letter to DOJ, forward for review, approval; review calendar entries regarding DOJ interview in February; receive, review edits to DOJ letter; finalize letter accepting interview request; draft/forward response, forward to C. Engelbrecht. |
| 7/17/2014 | Cleta Mitchell | 2.30 | 2.30 | $ 790.00 | $ 1,817.00 | $ 1,817.00 | Receive/review NorCal decision; draft/forward response; circulate to legal team; exchange emails regarding meaning of decision, supplementing authority, distinguishing decision; draft footnote for authority; follow-up emails regarding filing supplemental authority; telephone call with C. Engelbrecht et al., regarding meeting with DOJ in IRS investigation; follow-up with DOJ regarding confirmation of July 31 meeting in Washington, DC; receive/review/respond to question from Tax Analyst regarding filing of IRS Declarations. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 43 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|------------------|------------------|--------------------------|-----------------------------|-------------|
| 7/18/2014 | Cleta Mitchell | 4.30 | 4.30 | $ 790.00 | $ 3,397.00 | $ 3,397.00 | discussion regarding analyst who reviewed L. Lerner's hard drive; receive/review sworn declarations filed by IRS/TIGTA; forward to legal team; exchange comments/analysis regarding affidavits, contents as hearsay unverified; forward Declarations to tax reporters, other reporters; receive/review questions; draft/forward response(s); review of transcript of deposition; draft/forward email to DOJ regarding meeting with C. Engelbrecht regarding IRS investigation; follow-up with C. Engelbrecht confirming DOJ meeting. |
| 7/19/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review email from C. Engelbrecht regarding DOJ meeting on July 31; draft/forward options for other dates/locations. |
| 7/21/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Review NorCal decision; review Declarations; draft/forward email to M. Epley regarding transcript of deposition; receive/review revised Notice of Supplemental Authority; draft edits, forward; draft further edits, return to legal team; conference call to discuss Declarations, supplemental authority filing. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 44 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/22/2014 | Cleta Mitchell | 1.50 | 1.20 | $ 790.00 | $ 1,185.00 | $ 948.00 | Receive/review revised draft of Notice of Supplemental Authority; revise/return draft; receive/review emails regarding mootness issue; receive/review/respond to additional note from J. Eastman regarding distinguishing Bivens claims in First Amendment versus other contexts; draft/forward edits to draft; receive/review final draft. |
| 7/23/2014 | Cleta Mitchell | 1.30 | 1.30 | $ 790.00 | $ 1,027.00 | $ 1,027.00 | Telephone call  transcript of interview with S. Manning, comparing to Declaration filed in TTV case; draft/forward email questions regarding transcript. |
| 7/24/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Telephone call with B. Davis regarding filing response to Declarations; follow-up with J. Marcus, Cause of Action attorneys regarding FOIA cases, legal issues; follow-up with House investigating staff regarding context of Declarations; draft/forward email to K. Phillips, N. Johnson, M. Gutierrez regarding analyzing disparities between congressional testimony and Declarations filed in litigation. |
| 7/25/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Draft/forward email to attorneys for plaintiffs in IRS cases regarding conference call to discuss documents/declarations. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 45 of 140