**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/28/2014 | Cleta Mitchell | 1.70 | 1.70 | $ 790.00 | $ 1,343.00 | $ 1,343.00 | Update list of cases in which missing emails/data is central to case; circulate to plaintiffs' counsel; conduct conference call regarding Declarations filed in TTV case; follow-up with B. Davis regarding filing motion with Judge Walton; receive/review email from DOJ regarding meeting with C. Engelbrecht; draft/forward response regarding Civil Rights Division attorneys; forward to C. Engelbrecht; receive/review response. |
| 7/29/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 790.00 | $ 948.00 | $ 948.00 | Receive/review email with case filing regarding Motion for Summary Affirmance; review filing; forward to J. Marcus and M. Schwartz, copy to W. Davis; receive/review email from W. Davis regarding testimony from IRS technical person who advised Congress that hard drive may have been "scratched" rather than destroyed; receive/review update from E. Greim regarding conference with DOJ attorneys in NorCal case; draft/forward response; receive/review materials from 5th Circuit regarding DOJ adversarial relationship to True the Vote; forward to DOJ with cover email regarding adversary relationship to True the Vote; draft/forward detailed response regarding status of TTV, C. Engelbrecht as victim of IRS targeting. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/31/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review timeline from Senate Finance committee regarding L. Lerner missing emails, draft/forward response, forward to legal team; receive/review timeline from Senate Finance committee regarding L. Lerner missing emails, draft/forward response, forward to legal team. |
| 8/1/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Receive/review transcript of interview with IRS Commissioner; follow-up with legal team regarding preparing motion regarding declarations, cross-examination of declarants. |
| 8/4/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Review Declarations, analysis of contradictory statements, possible statements to assert to Court as basis for cross-examination. |
| 8/7/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review order from J. Walton, circulate to legal team, forward to client; receive/review questions, draft/forward responses regarding meaning of order; next steps, possible appeal discussions. |
| 8/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review/respond to questions regarding Judge Walton's order; next steps in litigation. |
| 8/13/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Telephone call with M. Kissel regarding status of litigation, motion for expedited discovery. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------------|---------------------------|-------------|
| 8/18/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review letter from Inspectors General; forward to legal team regarding filing notice with J. Walton; receive/review information regarding Judicial Watch case; J. Sullivan order; forward to legal team. |
| 8/25/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review email from Dr. Pawlowski; review Judicial Watch press release regarding Continuity of Government requirements; draft/forward information to legal team; exchange emails with legal team regarding next steps; schedule conference call to discuss possible approaches; draft/forward email to Dr. Pawlowski regarding preparing and filing Declaration. |
| 8/26/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Prepare for/participate in conference call with legal team regarding COG issues; draft/forward email to DOJ regarding scheduling meet and confer conference call; obtain transcript of July 18 hearing; circulate to legal team; exchange emails with Dr. Pawlowski; receive/review/respond to questions from C. Engelbrecht, L. Churchwell regarding status of case, possible ruling on Motions to Dismiss; forward information regarding DOJ statements regarding existence of Lerner emails. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                        1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 790.00 | $ 869.00 | $ 869.00 | Receive/review response from DOJ regarding conference call; draft/forward response; exchange emails with Dr. Pawlowkski; telephone call with R. Cotea regarding DOJ status hearing; possible filings next week; draft/forward follow-up email to legal team, Dr. Pawlowski. |
| 8/28/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Receive/review/respond to questions regarding status of OCE complaint versus Rep. Cummings. |
| 9/3/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review documents from experts regarding Continuity of Government plans, receive/review email from Dr. Pawlawski, draft/forward response; telephone call with R. Cotea regarding filings, possible next steps; circulate dial-in information for call with DOJ. |
| 9/4/2014 | Cleta Mitchell | 2.40 | 2.40 | $ 790.00 | $ 1,896.00 | $ 1,896.00 | Prepare for, participate in conference call with DOJ; follow-up with legal team, Issa staff, Judicial Watch; circulate additional information received from Hill investigators; receive/review response(s). |
| 9/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review September 5 letter from IRS to Congress; forward to legal team; receive/review email from Judicial Watch; forward response. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 49 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/10/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $       711.00 | $       711.00 | Review documents from IRS, TIGTA filed on Friday, September 5, 2014; draft/forward proposed response to J. Sergi; receive/review comments; forward email to J. Sergi regarding communications regarding missing emails; telephone call with Office of Congressional Ethics regarding E. Cummings complaint; draft cover email, forward OCE letter to L. Churchwell, C. Engelbrecht. |
| 9/16/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $       553.00 | $       553.00 | Telephone call with W. Davis regarding discovery, delay of litigation; draft/forward email to legal team regarding email from J. Sergi regarding questions regarding filings and missing emails; draft/forward outline of proposed next steps regarding discovery; receive/review email from N. Johnson regarding Judge Walton's dicta regarding discovery pending motion to dismiss; draft/forward response; receive/review draft motion from R. Cotea regarding Judicial Watch litigation; missing IRS emails; draft/forward suggested additional argument. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 50 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/17/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Receive/review email from R. Cotca regarding comments regarding discovery motion; draft/forward additional comments; draft/forward email questions to E. Greim and J. Marcus regarding discovery in other cases versus IRS; receive/review discovery responses from IRS; forward information to legal team regarding other cases, discovery status. |
| 9/18/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Draft letter to DOJ attorneys; circulate to team for review, finalizing. |
| 9/19/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Review draft letter to J. Sergi; draft/forward additional edits, request to finalize and deliver to DOJ; receive/review J. Sergi response; telephone call with J. Torchinsky regarding deposing IRS defendants. |
| 10/13/2014 | Cleta Mitchell | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Receive/review question from C. Engelbrecht regarding meeting regarding lawsuit; draft/forward response. |
| 10/20/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review email from E. Greim regarding discovery and Z Street appeal certification; draft/forward email to ACLJ attorneys regarding possible options for moving judge to rule. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 51 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/23/2014 | Cleta Mitchell | 1.30 | 0.00 | $ 790.00 | $ 1,027.00 | $ - | Receive/review decision in lawsuit; communicate with counsel; telephone call with ACLJ attorneys; telephone call with C. Engelbrecht regarding statements; follow-up with media inquiries, forward to client; draft/forward suggested comments for release to media. |
| 10/24/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Organize conference call for attorneys to review appeal issues; follow-up with client regarding organizing conference call regarding appeal. |
| 10/27/2014 | Cleta Mitchell | 3.50 | 3.50 | $ 790.00 | $ 2,765.00 | $ 2,765.00 | Review Judge Walton's decision; draft notes for calls; participate in calls with co-counsel; participate in call with True the Vote. |
| 10/29/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Draft/forward email to client regarding appeal, issues, timing; draft/forward questions to ACLJ attorneys regarding status of case, possible appeal, timeline; receive/review responses; draft/forward follow-up; forward additional information to client. |
| 10/30/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Daft/forward outline to legal team regarding treatment by Judge of other four counts in lawsuit. |
| 10/30/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review email from N. Johnson regarding communications with client; draft/forward email to client; review additional questions/comments; draft/forward responses. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/4/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review email from C. Engelbrecht regarding decision to file Notice of Appeal; draft/forward response; receive/review email from N. Johnson; draft/forward question to J. O'Neill regarding impact of Cause of Action case on legal issues in TTV case. |
| 12/9/2014 | Cleta Mitchell | 1.60 | 1.60 | $ 790.00 | $ 1,264.00 | $ 1,264.00 | Receive/review/approve invoice(s) for TTV litigation; draft/forward emails reference conference call to discuss ARLF decision regarding appeal; participate in conference call; receive/review letter from C. Engelbrecht regarding filing Notice of Appeal; draft letter to C. Engelbrecht regarding appeal of J. Walton decision; circulate to colleagues; receive/review response from M. Lockerby, B. Davis regarding Foley involvement in appeal. |
| 12/10/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Exchange emails with colleagues; draft new letter to C. Engelbrecht regarding filing vs prosecuting the appeal of Judge Walton's ruling; circulate for review; receive/review responses, proposed edits to draft letter; draft/forward email to N. Johnson regarding preparing the Notice of Appeal. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/11/2014 | Cleta Mitchell | 2.40 | 2.40 | $ 790.00 | $ 1,896.00 | $ 1,896.00 | Telephone conference with J. Eastman; revise/draft letter to C. Engelbrecht regarding terms of representation on appeal; receive/review comments, edits from J. Eastman, B. Davis; forward draft to N. Johnson with comments; review Notice of Appeal. |
| 12/12/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Revise/forward edited letter, acknowledgement of representation terms; forward information to N. Johnson; schedule call with J. Clark to discuss terms of representation on appeal. |
| 12/15/2014 | Cleta Mitchell | 2.90 | 2.90 | $ 790.00 | $ 2,291.00 | $ 2,291.00 | Conference call with J. Clark and W. Davis regarding terms of representation on appeal; finalize letter to C. Engelbrecht regarding representation on appeal; circulate for comment; receive/review responses, proposed edits; telephone call with J. Eastman; make additional edits; finalize letter, signatures; forward to C. Engelbrecht. |
| 12/17/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Preparation for filing Notice of Appeal; confirming status in good standing in Court of Appeals for DC Circuit. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/18/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 790.00 | $ 948.00 | $ 948.00 | Review draft Notice of Appeal; edit Notice of Appeal, revise service information; draft/forward question to N. Johnson regarding representation of David Fish; draft/forward instructions regarding filing Notice of Appeal before deadline; receive/review responses; draft/forward instructions regarding filing today; receive/review formal filing notice from district court; draft/forward question regarding timeline for briefs; confirm briefing schedule. |
| 12/19/2014 | Cleta Mitchell | 1.20 | 0.00 | $ 790.00 | $ 948.00 | $     - | Follow-up with N. Johnson regarding filings required by Court of Appeals rules; exchange emails regarding preparing for filings; confirm no filings due before January 5; receive/review email notice of formal docketing of appeal by circuit court; receive/review media report regarding filing of notice of appeal; forward to legal team; receive/review inquiry from FoxNews; draft/forward email regarding scheduling C. Engelbrecht for interview. |
| 1/6/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Telephone call with B. Davis regarding response from client regarding notice/filing of appeal; schedule for briefing in Circuit Court. |
| 1/8/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on designation of record, applications for admission to Circuit Court of appeals. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 55 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/9/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Draft/forward question to J. Sekulow regarding appeal of Walton ruling; receive/review response; review final documents for docketing. |
| 1/10/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on applications of B. Davis and K. Phillips to Court of Appeals for DC Circuit. |
| 1/14/2015 | Cleta Mitchell | 2.10 | 2.10 | $ 790.00 | $ 1,659.00 | $ 1,659.00 | Receive/review/respond to email regarding conferring with counsel in other IRS cases in preparation for appeal brief; testimony, DOJ investigation status, telephone call with C. Engelbrecht; follow-up with Senate. |
| 1/15/2015 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Receive/review preliminary filings; draft/forward comments/questions; telephone call with T. Lehman regarding C. Engelbrecht testimony before Senate Judiciary; telephone call with C. Engelbrecht; follow-up with T. Lehman. |
| 1/16/2015 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Receive/review email from T. Lehman regarding dates for hearing; draft/forward questions to C. Engelbrecht; receive/review final date for hearing, forward to C. Engelbrecht; locate/forward communications with DOJ in July - August 2014; request C. Engelbrecht review before sending to Senate Judiciary. |
| 1/19/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review Issa Report on IRS Targeting scandal; forward link to report regarding facts not "noticed" by J. Walton. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/21/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Review Issa report; draft/forward request to C. Engelbrecht to send emails with DOJ to Senate Judiciary; receive/review authorization to forward emails; review documents sent to DOJ; forward to Senate Judiciary. |
| 1/22/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review question from T. Lehman regarding availability for call with C. Engelbrecht; draft/forward response; organize meeting regarding testimony; forward documents regarding DOJ Civil Rights Division opposition to True the Vote. |
| 1/23/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Conference call with T. Lehman and C. Engelbrecht regarding Senate Judiciary Committee testimony; follow-up regarding outline of issues related to lawsuit. |
| 1/26/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review question from N. Phillips regarding interview of C. Engelbrecht by DOJ; draft/forward chronology; draft/forward section of C. Engelbrecht testimony regarding interactions with DOJ; receive/review questions from C. Engelbrecht regarding testimony; letter from Senate; draft/forward response. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 57 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/27/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Draft/forward revised chronology; telephone call with B. Davis regarding appellate brief; telephone call with Senate Judiciary; follow-up with Senate Judiciary, client; receive/review testimony submitted to Senate Judiciary. |
| 1/28/2015 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Schedule/organize conference call regarding issues from first day of hearing, questions from Sen. Grassley; draft/forward questions/answers to C. Engelbrecht for Thursday hearing; draft fact sheet regarding TTV lawsuit, status of case; possible questions, responses to questions |
| 1/29/2015 | Cleta Mitchell | 4.20 | 4.20 | $ 790.00 | $ 3,318.00 | $ 3,318.00 | Telephone call with Senate Judiciary staff; travel to Senate; attend hearing of Judiciary committee; return to office |
| 1/30/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review/respond to questions regarding FOIA, inspection by government agencies of TTV websites. |
| 2/12/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review/edit/return draft letter to Senate Finance Committee regarding investigation into IRS targeting |
| 3/4/2015 | Cleta Mitchell | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Receive/review/respond to questions regarding appeal, issues on appeal. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 58 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                        1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/26/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review email from opposing counsel regarding deferred appendix; draft/forward questions; receive/review response(s) from B. Davis; receive/review draft letter responding to email; reformat letter on Foley letterhead, finalize/forward for final review/approval; receive/review final version; circulate response email to all opposing counsel. |
| 3/30/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review court order; forward to other counsel; draft/forward email questions; receive/review response; draft/forward instructions regarding legal issues regarding ALCJ case; receive/review response. |
| 4/7/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on emails to opposing counsel regarding briefing schedule. |
| 4/17/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Prepare/forward email to opposing counsel regarding briefing format. |
| 4/21/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review email regarding scheduling call with opposing counsel; prepare for call; participate in call; telephone call with W. Davis and other attorneys regarding preparing draft for circulation. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/23/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review draft joint submission regarding briefing format; edit draft, forward to colleagues; receive/review suggested additional changes; finalize draft, forward to opposing counsel for review. |
| 4/24/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review response from DOJ to proposed briefing format for appeal; draft/forward questions to K. Phillips et al; receive/review response; draft/forward response to Appellees' counsel regarding filing joint proposal on Monday. |
| 4/27/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review joint submission for filing; forward to opposing counsel with request for slight edits; receive/review approval; forward instructions for filing. |
| 5/6/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review WSJ online article regarding Z Street case, Anti-Injunction Act issues; forward to legal team. |
| 5/8/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review order from appeals court regarding suspending calendar until Court decides issues related to Z Street; circulate to legal team/client. |
| 6/19/2015 | Cleta Mitchell | 0.70 | 0.70 | $ 797.00 | $ 557.90 | $ 557.90 | Receive/review order from DC Court of Appeals; circulate order; draft/forward comments to TTV legal team regarding order/decision against IRS. |
| 6/24/2015 | Cleta Mitchell | 0.80 | 0.80 | $ 797.00 | $ 637.60 | $ 637.60 | Receive/review email from N. Johnson; draft/forward response regarding filing Motion to Remand. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

Page 60 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**      1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 6/25/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 797.00 | $ 717.30 | $ 717.30 | Conference call with legal team regarding filing motion to remand based on Z Street ruling. |
| 7/2/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Draft/forward email to K. Phillips and N. Johnson regarding draft of response to appeals court. |
| 7/7/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Receive/review questions from C. Adams; draft/forward email to J. Kohout regarding local counsel for amicus brief. |
| 7/16/2015 | Cleta Mitchell | 1.10 | 0.00 | $ 797.00 | $ 876.70 | $ - | Review/edit draft motion to remand, partial reversal; schedule regarding conference call with Defendants' counsel. |
| 7/17/2015 | Cleta Mitchell | 0.50 | 0.00 | $ 797.00 | $ 398.50 | $ - | Work on/schedule conference call; conduct conference call with Defendants' counsel. |
| 7/20/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 797.00 | $ 717.30 | $ 717.30 | Review/edit/finalize motion to remand; review proposed briefing schedule, language; edit language, return to K. Phillips; approve language for motion. |
| 9/4/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Receive/review/respond to question regarding attorneys fees; telephone call with B. Davis regarding next steps; receive/review/respond to emails regarding intervention denial in VA case; draft/forward response/comments. |
| 9/22/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Work on attorneys' fees settlement amounts. |
| 10/15/2015 | Cleta Mitchell | 0.60 | 0.60 | $ 797.00 | $ 478.20 | $ 478.20 | Review draft section on mootness; telephone conference with team regarding mootness issues. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 61 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/2/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review and edit opening brief for D.C. Court of Appeals; exchange emails with N. Johnson regarding appendix. |
| 12/3/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 797.00 | $ 239.10 | $ 239.10 | Receive/review question regarding IRS failure to post on public file TTV's exempt status; locate/forward letters to/from DOJ regarding failure to post on public file. |
| 12/4/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review/revise draft opening brief; forward edits to PILF attorneys; receive/review additional questions; forward letters to OCE regarding Rep. Cummings attacks; coordination with IRS. |
| 2/5/2016 | Cleta Mitchell | 0.80 | 0.80 | $ 797.00 | $ 637.60 | $ 637.60 | Conference call regarding VRA; receive/review briefs filed by Appellees. |
| 2/11/2016 | Cleta Mitchell | 2.50 | 2.50 | $ 797.00 | $ 1,992.50 | $ 1,992.50 | Work on issues related to appeal. |
| 2/15/2016 | Cleta Mitchell | 0.10 | 0.10 | $ 797.00 | $ 79.70 | $ 79.70 | Receive/review question from J. Eastman regarding scheduling schedule for moot court preparation sessions. |
| 2/27/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Work on Reply brief, logistics for moot court preparations in March and April. |
| 2/28/2016 | Cleta Mitchell | 0.30 | 0.30 | $ 797.00 | $ 239.10 | $ 239.10 | Work on logistics regarding moot court preparations. |
| 3/1/2016 | Cleta Mitchell | 0.20 | 0.20 | $ 797.00 | $ 159.40 | 159.40 | Receive/review/respond to email from M. Gutierrez regarding attendance at moot court in March. |
| 3/15/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Work on moot court for March 31. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 62 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                           1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 3/18/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Work on Moot Court plans for March 31, 2016. |
| 3/22/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Work on Moot Court for March 31. |
| 3/23/2016 | Cleta Mitchell | 0.50 | 0.50 | $ 797.00 | $ 398.50 | $ 398.50 | Work on moot court/issues |
| 3/31/2016 | Cleta Mitchell | 6.50 | 6.50 | $ 797.00 | $ 5,180.50 | $ 5,180.50 | Prepare for/participate in Moot Court for DC Circuit arguments. |
| 4/2/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 797.00 | $ 717.30 | $ 717.30 | Receive/review email from J. Eastman regarding questions from IRS, responses to IRS; locate/forward to J. Eastman the supplement filed with IRS in November 2011; draft/forward cover email regarding overview of questions propounded to TTV, unnecessary questions; outside the scope of published procedures. |
| 4/4/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Receive/review order from Court of Appeals regarding argument time; telephone call with E. Nitz regarding motion regarding argument time; draft/forward emails to J. Eastman and K. Phillips regarding argument, motion by Defendants; receive/review proposal; draft/forward response regarding approval. |
| 4/13/2016 | Cleta Mitchell | 4.00 | 4.00 | $ 797.00 | $ 3,188.00 | $ 3,188.00 | Participate in moot court for appeals court argument. |
| 4/14/2016 | Cleta Mitchell | 3.00 | 3.00 | $ 797.00 | $ 2,391.00 | $ 2,391.00 | Travel to US Court of Appeals; appear at oral argument. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 63 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                         1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/5/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Receive/review order from DC Circuit; forward decision to client, with comments and summary of decision; receive/review questions from C. Engelbrecht; forward decision to various people. |
| 9/27/2016 | Cleta Mitchell | 0.80 | 0.80 | $ 826.00 | $ 660.80 | $ 660.80 | Receive, review notice from Appellate Court regarding issuance of mandate; forward to legal team; draft/forward question regarding next steps in litigation; forward mandate from court to other attorneys, clients. |
| 9/28/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Receive, review email from Judge Walton regarding status conference; draft/forward emails to legal team regarding conference call; exchange emails regarding attendance at status conference; forward notice to court regarding availability for status conference. |
| 9/29/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Conference call regarding preparing for status conference; draft/forward email to E. Greim; follow-up regarding scheduling call with E. Greim, et. al, on Monday. |
| 10/3/2016 | Cleta Mitchell | 1.70 | 1.70 | $ 826.00 | $ 1,404.20 | $ 1,404.20 | Prepare for/participate in conference call regarding Status Conference with Judge Walton; draft/forward follow-up information. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/6/2016 | Cleta Mitchell | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Receive/review email from DOJ regarding extension of time to file response to second amended complaint; draft/forward email to W. Davis; receive/review response. |
| 10/11/2016 | Cleta Mitchell | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Work on pre-conference preparation. |
| 10/12/2016 | Cleta Mitchell | 7.00 | 7.00 | $ 826.00 | $ 5,782.00 | $ 5,782.00 | Prepare for hearing; meet with K. Phillips and B. Davis regarding hearing preparation; attend status conference; draft outline for documents to challenge DOJ motion for summary judgment. |
| 10/13/2016 | Cleta Mitchell | 1.20 | 0.00 | $ 826.00 | $ 991.20 | $   - | Draft/forward email to B. Davis regarding November hearing; draft/forward email to C. Kidwell regarding transcript; draft/forward email to K. Phillips regarding deadline for cert petition on Bivens Claims; telephone call with J. Eastman regarding Bivens Claims appeal; draft/forward email to DOJ regarding filing answer; receive/review/respond to email from E. Greim regarding call on Friday. |
| 10/14/2016 | Cleta Mitchell | 0.70 | 0.70 | $ 826.00 | $ 578.20 | 578.20 | Telephone call with E. Greim and ACLJ; receive/review minute order from Judge Walton; draft/forward response. |
| 10/18/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | 743.40 | Work on scheduling call with C. Engelbrecht regarding response to DOJ filing. |
| 10/20/2016 | Cleta Mitchell | 0.70 | 0.70 | $ 826.00 | $ 578.20 | 578.20 | Receive/review transcript from hearing, circulate to legal team. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 65 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/21/2016 | Cleta Mitchell | 2.30 | 2.30 | $ 826.00 | $ 1,899.80 | $ 1,899.80 | Review transcript of hearing before Judge Walton; prepare for conference call; conference call regarding preparation for November filings, hearing. |
| 10/24/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Research reports from IRS investigations by Congress for use in filing motions with J. Walton. |
| 10/26/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Review documents, reports; telephone call with C. Engelbrecht. |
| 10/28/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Review reports, draft/forward emails regarding obtaining House reports; telephone call with C. Hixon regarding confirmation of chronology of IRS misrepresentations; review video of House Judiciary Committee. |
| 10/31/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Draft discovery list; research reports needed for preparing filings. |
| 11/2/2016 | Cleta Mitchell | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Work on filing due with Judge Walton, send materials to PILF offices; draft/forward outline of materials; review/revise index of materials. |
| 11/4/2016 | Cleta Mitchell | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Draft/forward suggested outline regarding injunctive relief; draft/forward email regarding documents from C. Engelbrecht; draft/forward email to B. Davis and M. Lockerby regarding filings due on Nov 11. |
| 11/7/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Conference call regarding filings due on November 11, 2016. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 66 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 11/8/2016 | Cleta Mitchell | 2.90 | 2.90 | $ 826.00 | $ 2,395.40 | $ 2,395.40 | Draft/forward email to E. Greim regarding ruling in Ohio case; receive/review order; circulate to TTV legal team; re-send draft of motion for limited discovery; draft/forward questions/comments regarding filing on Friday; telephone call with legal team regarding preparing for filing; conference call with E. Greim. |
| 11/10/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Receive/review draft filing; prepare/forward edits to N. Johnson, K. Phillips. |
| 11/14/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Work on preparation for Friday hearing. |
| 11/15/2016 | Cleta Mitchell | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Exchange emails; review filings; draft/forward comments regarding approach by ACLJ, preparation for hearing; conference call regarding preparing for Friday hearing. |
| 11/16/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Receive/review documents from Judicial Watch, forward to legal team; exchange emails regarding use of documents/filings; receive/review email regarding press statement from TTV; draft/forward email to C. Engelbrecht regarding press statement; state of play regarding filings/proceedings. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 67 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Receive/review/respond to C. Engelbrecht question regarding document from Judicial Watch; receive/review outline from N. Johnson; draft/forward edits; exchange emails regarding discovery issues, meeting on Friday to prepare for hearing. |
| 11/18/2016 | Cleta Mitchell | 6.80 | 6.80 | $ 826.00 | $ 5,616.80 | $ 5,616.80 | Prepare for/attend hearing in Judge Walton's court; conference call follow-up to hearing. |
| 11/21/2016 | Cleta Mitchell | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Receive/review emails from E. Greim; draft/forward response; telephone call with C. Gammill regarding next steps/filings. |
| 12/2/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Receive/review transcript of November 18 hearing; forward transcript to other attorneys. |
| 1/12/2017 | Cleta Mitchell | 2.30 | 2.30 | $ 826.00 | $ 1,899.80 | $ 1,899.80 | Receive/review/edit Draft Declaration; conference call with N. Johnson and W. Davis; continue editing declaration. |
| 1/16/2017 | Cleta Mitchell | 2.30 | 2.30 | $ 826.00 | $ 1,899.80 | $ 1,899.80 | Revise Declaration; forward to N. Johnson with comments; receive/review email from K. Phillips regarding conversation with J. Marcus regarding Z Street; draft/forward comments. |
| 1/18/2017 | Cleta Mitchell | 2.10 | 2.10 | $ 826.00 | $ 1,734.60 | $ 1,734.60 | Review/finalize edits to Declaration; review/edit opposition memorandum; return to N. Joelson; review final pleadings, process for filing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 68 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/19/2017 | Cleta Mitchell | 1.30 | 1.30 | $ 826.00 | $ 1,073.80 | $ 1,073.80 | Receive/review/edit Statement of Facts, return to N. Johnson; receive/review questions from PILF regarding T. Ripperda role; locate article related to Ripperda reassignment within IRS; draft/forward comments to N. Johnson, K. Phillips. |
| 1/22/2017 | Cleta Mitchell | 1.00 | 0.00 | $ 826.00 | $ 826.00 | $ - | Receive/respond to emails regarding C. Engelbrecht; filings with Supreme Court, District Court. |
| 1/23/2017 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Receive/review reply brief in SCOTUS cert petition; forward to C. Engelbrecht; forward to N. Johnson response. |
| 1/25/2017 | Cleta Mitchell | 1.50 | 0.00 | $ 826.00 | $ 1,239.00 | $ - | Work on voter fraud issues. |
| 1/26/2017 | Cleta Mitchell | 0.40 | 0.00 | $ 826.00 | $ 330.40 | $ - | Receive/review email from Defendants' attorneys; circulate question regarding call with Defendants' attorneys. |
| 1/28/2017 | Cleta Mitchell | 0.40 | 0.00 | $ 826.00 | $ 330.40 | $ - | Draft/forward question to E. Greim and C. Gammill regarding protective order request from Individual defendants; review notes from E. Greim call earlier. |
| 1/30/2017 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Receive/review email from C. Gammill; draft/forward response; draft/forward email to E. Nitz regarding rescheduling call until after March 2 hearing. |
| 1/31/2017 | Cleta Mitchell | 0.80 | 0.80 | $ 826.00 | $ 660.80 | $ 660.80 | Telephone call with W. Davis regarding representation of TTV, hearing on March 2. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 69 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**   1:13-cv-000734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| **ATTORNEY CLETA MITCHELL SUBTOTAL** | | **549.30** | **442.40** | | **$ 430,370.70** | **$ 347,359.90** | |
| 7/1/2013 | Jason J. Kohout | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | Draft e-mail to C. Mitchell regarding King Street Patriots and IRS letter. |
| **ATTORNEY JASON J. KOHOUT SUBTOTAL** | | **0.50** | **0.50** | | **$ 196.50** | **$ 196.50** | |
| 3/3/2015 | Jay W. Freedman | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review audit letter request, client file and draft audit response letter on behalf of firm; approve for execution and issuance of same. |
| **ATTORNEY JAY W. FREEDMAN SUBTOTAL** | | **0.50** | **0.50** | | **$ 395.00** | **$ 395.00** | |
| 11/2/2016 | Jesse M. Panuccio | 1.20 | 0.00 | $ 662.00 | $ 794.40 | $ - | Review and edit cert petition |
| 11/7/2016 | Jesse M. Panuccio | 0.90 | 0.90 | $ 662.00 | $ 595.80 | $ 595.80 | Attend conference call; review filings and record. |
| 1/23/2017 | Jesse M. Panuccio | 0.20 | 0.20 | $ 662.00 | $ 132.40 | $ 132.40 | Review cert reply brief |
| **ATTORNEY JESSE M. PANUCCIO SUBTOTAL** | | **2.30** | **1.10** | | **$ 1,522.60** | **$ 728.20** | |
| 2/9/2017 | Joseph L. Fried | 0.90 | 0.90 | $ 187.00 | $ 168.30 | $ 168.30 | Create binders with Government's Motion for Summary Judgment, True The Vote's Response, and related documents. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 70 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**            1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/10/2017 | Joseph L. Fried | 0.70 | 0.70 | $ 187.00 | $ 130.90 | $ 130.90 | Review and organize additional documents and prepare binders for upcoming hearing on Government's Motion for Summary Judgment. |
| **NON-ATTORNEY JOSEPH L. FRIED SUBTOTAL** | | **1.60** | **1.60** | | **$ 299.20** | **$ 299.20** | |
| 8/28/2013 | Kara J. Pierce | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Process electronic files for addition to case database. |
| 9/12/2013 | Kara J. Pierce | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Process electronic files for addition to case database. |
| 9/25/2013 | Kara J. Pierce | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Process electronic files for addition to case database. |
| 10/3/2013 | Kara J. Pierce | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Prepare case materials for database; Create custom load files for data volumes lacking that information; Import same into database and verify field data/image linking, resolving errors when necessary; Catalog receipt of media for tracking/preservation of chain of custody. |
| **NON-ATTORNEY KARA J. PIERCE SUBTOTAL** | | **1.40** | **1.40** | | **$ 245.00** | **$ 245.00** | |
| 7/24/2013 | Linda H. Aguirre | 3.80 | 3.80 | $ 175.00 | $ 665.00 | $ 665.00 | Prepare pleadings files from Court docket. |
| 8/7/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Update L drive with recent filings. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 71 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/14/2013 | Linda H. Aguirre | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | Download documents from PACER; update L drive. |
| 8/19/2013 | Linda H. Aguirre | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Download documents from PACER and add to L drive. |
| 8/21/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Check on status of recent filings. |
| 8/22/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Check on status of recent filings; discuss project with Ms. G. Lancto; call Ms. K. Phillips. |
| 8/26/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Telephone call with Ms. K. Phillips. |
| 8/27/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | 70.00 | Telephone calls with Ms. K. Phillips; discuss database with Mr. A. Romney. |
| 8/28/2013 | Linda H. Aguirre | 0.80 | 0.80 | $ 175.00 | $ 140.00 | 140.00 | Telephone calls with Ms. K. Phillips; update L drive with recent filings; review local rules regarding service; discuss service issues with colleagues. |
| 8/29/2013 | Linda H. Aguirre | 0.90 | 0.90 | $ 175.00 | $ 157.50 | 157.50 | Review possible solutions to service issues; discuss protocol for Relativity loading with Mr. A. Romney. |
| 9/5/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | 70.00 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/9/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | 70.00 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/10/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | 35.00 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/11/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | 52.50 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/12/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | 52.50 | Discuss Relativity access with Mr. A. Romney; check docket. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 72 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Update L drive with recent filings. |
| 9/25/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Update L drive. |
| 10/3/2013 | Linda H. Aguirre | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Update L drive with recent filings; advise Mr. A. Romney. |
| 10/7/2013 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update L drive with recent filings. |
| 10/21/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Update L drive with recent filings. |
| 10/23/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Review docket; update Relativity. |
| 10/29/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Check court docket. |
| 11/18/2013 | Linda H. Aguirre | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Add recent filings to Ldrive for uploading to Relativity. |
| 11/25/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Update L drive with recent filings; prepare for uploading to Relativity. |
| 11/26/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Update L drive with recent filings; prepare for uploading to Relativity. |
| 12/4/2013 | Linda H. Aguirre | 1.00 | 0.00 | $ 175.00 | $ 175.00 | $ - | Discuss timeliness of Defendants' response with Mr. A. Aguilar, Docketing and Ms. K. Phillips; add new filings to Ldrive. |
| 12/9/2013 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update Ldrive with recent filings. |
| 12/11/2013 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update Ldrive with recent filings. |
| 12/26/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Download recent filings from PACER. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 73 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                          1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/15/2014 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Update L drive with recent filings. |
| 3/11/2014 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update L drive with recent filings from Court docket; notify Mr. A. Romney. |
| 6/19/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files. |
| 7/2/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Upload recent filings. |
| 7/3/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Upload recent filings. |
| 7/8/2014 | Linda H. Aguirre | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | Update recent filings to electronic files. |
| 7/10/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files with recent documents. |
| 7/14/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Update files with recent documents; review PACER for information on hearing transcript; call Clerk's office for name of Court Reporter; call Reporter to order hearing transcript; request transcript by email. |
| 7/15/2014 | Linda H. Aguirre | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | Emails regarding hearing transcript order. |
| 7/28/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update records with recent filings. |
| 8/7/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Update files with recent filings. |
| 8/26/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Correspondence regarding hearing transcript. |
| 9/4/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 74 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/30/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files with recent documents. |
| 10/8/2014 | Linda H. Aguirre | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | Update files with recent documents. |
| 10/9/2014 | Linda H. Aguirre | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | Attend Paralegal Training "Working with Experts" |
| 10/23/2014 | Linda H. Aguirre | 0.70 | 0.70 | $ 179.00 | $ 125.30 | $ 125.30 | Update Ldrive with recent filings. |
| 11/19/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Review request for audit letter; respond to emails; request file. |
| 12/3/2014 | Linda H. Aguirre | 1.40 | 1.40 | $ 179.00 | $ 250.60 | $ 250.60 | Prepare audit letter response. |
| 2/25/2015 | Linda H. Aguirre | 0.40 | 0.40 | $ 179.00 | $ 71.60 | $ 71.60 | Research copy of transcript and hearing dates. |
| 3/3/2015 | Linda H. Aguirre | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | Complete Audit letter response. |
| NON-ATTORNEY LINDA H. AGUIRRE SUBTOTAL | | 31.50 | 30.50 | | $ 5,567.30 | $ 5,392.30 | |
| 1/23/2017 | Lisa M. Kieper | 0.10 | 0.10 | $ 187.00 | $ 18.70 | $ 18.70 | Confirmed a case from the 10th circuit and checked for docket and items availability. Work requested by Michael Lockerby. |
| NON-ATTORNEY LISA M. KIEPER SUBTOTAL | | 0.10 | 0.10 | | $ 18.70 | $ 18.70 | |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 75 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/17/2016 | Malcolm G. Reynolds | 0.80 | 0.80 | $ 187.00 | $ 149.60 | $ 149.60 | Prepare necessary paperwork to request transcript of hearing; Communication with G. Laneto regarding attaining hearing transcript. |
| 10/20/2016 | Malcolm G. Reynolds | 0.30 | 0.30 | $ 187.00 | $ 56.10 | $ 56.10 | Communications with court reporter and C. Kidwell regarding attaining transcript. |
| 11/21/2016 | Malcolm G. Reynolds | 0.40 | 0.40 | $ 187.00 | $ 74.80 | $ 74.80 | Prepare necessary paperwork to request transcript of hearing. |
| 11/28/2016 | Malcolm G. Reynolds | 0.40 | 0.40 | $ 187.00 | $ 74.80 | $ 74.80 | Follow up with court reporter regarding transcript. |
| **NON-ATTORNEY MALCOLM G. REYNOLDS SUBTOTAL** | | **1.90** | **1.90** | | **$ 355.30** | **$ 355.30** | |
| 7/11/2014 | Mary Ann Cochran | 0.20 | 0.20 | $ 179.00 | $ 35.80 | $ 35.80 | Check website and PACER for information on obtaining transcript and email regarding same. |
| **NON-ATTORNEY MARY ANN COCHRAN SUBTOTAL** | | **0.20** | **0.20** | | **$ 35.80** | **$ 35.80** | |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 76 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                       1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2013 | Mathew D. Gutierrez | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | Print 2 copies of the complaint and its exhibits. Deliver a copy of the complaint and its exhibits to William Davis. Print 2 copies of the Bivens case. Deliver a copy of the Bivens case to William Davis. |
| 8/19/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Review email chain sent from Cleta Mitchell. Respond to Cleta Mitchell's email regarding tasks to accomplish. |
| 8/20/2013 | Mathew D. Gutierrez | 2.90 | 0.00 | $ 319.00 | $ 925.10 | $ - | Review complaint. Review Bivens and its progeny. Print out all actionable statutes referenced in the complaint. |
| 8/21/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails regarding the case. |
| 8/22/2013 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | Print out and review the email pertaining to the potential problem with serving the individually named defendants. |
| 8/23/2013 | Mathew D. Gutierrez | 2.60 | 2.60 | $ 319.00 | $ 829.40 | $ 829.40 | Conference with Cleta Mitchell, William Davis, and Michael Lockerby regarding case strategy and logistics. Review additional case materials received from Michael J. Lockerby. |
| 8/26/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Edit pro hac vice motion and declaration. Sign, scan, and send to Kaylan Phillips for filing with the district court. |
| 8/27/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review finalized pro hac vice motion and declaration for admission into the district of the D.C.. Email Kaylan Phillips approving of the changes made. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 77 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/28/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review email.re IRS litigation |
| 8/29/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review emails regarding pro hac vice admission into the District Court for the District of Columbia. |
| 8/30/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review and reply to email from Cleta Mitchell regarding rescheduling weekly conference call. |
| 9/2/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails related to IRS litigation, assignments. |
| 9/3/2013 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | Teleconference to discuss the status of the case and next steps. |
| 9/4/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Print out statute for William Davis. |
| 9/5/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails re updates on litigation, assignments; research needed |
| 9/6/2013 | Mathew D. Gutierrez | 2.10 | 2.10 | $ 319.00 | $ 669.90 | $ 669.90 | Weekly teleconference to discuss the status of the case. Review emails. Review sample letter for meet and confer. Review revised letter for meet and confer. Receive litigation hold letter template. Research what a litigation hold is. Review judge's orders. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 78 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/10/2013 | Mathew D. Gutierrez | 3.90 | 3.90 | $ 319.00 | $ 1,244.10 | $ 1,244.10 | Draft litigation hold letters. Determine templates used are inapplicable, as they are meant to send to Foley clients rather than opposing counsel. Locate litigation hold template meant to be sent to opposing counsel. Re-draft litigation hold letters. Send drafts to William Davis. |
| 9/13/2013 | Mathew D. Gutierrez | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | Conference call with the NorCal Tea Party attorneys to coordinate strategy. Conference call with True the Vote team to discuss status and next steps. |
| 9/16/2013 | Mathew D. Gutierrez | 2.80 | 0.00 | $ 319.00 | $ 893.20 | $ - | Review the court rules governing the filing of section 7428 actions. Email Mike Lockerby to offer assistance in drafting a response to the defendants' motion for extension of time. Email William Davis to follow up regarding the need to draft a partial motion for summary judgment. Review Noel Johnson's memorandum and supporting materials regarding various issues pertinent to this case. Review defendant's motion for extension of time. Review Cleta Mitchell's recitation of the undisputed facts. Identify several unnecessary statements of fact. Conduct research regarding section 7428 partion motion for summary judgment. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 79 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/17/2013 | Mathew D. Gutierrez | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | Prepare and finalize litigation hold letters for William Davis's signature. Email letters to opposing counsel and instruct Doris Williams to mail same. Review emails regarding insurance. Review exhibits to the complaint. |
| 9/18/2013 | Mathew D. Gutierrez | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | Review emails regarding scheduling dates and Washington Post Article discussing True the Vote's inclusion in BOLO Policy. Review procedures and substance of claim under section 7428 in preparation for meet and confer call on September 19, 2013. |
| 9/19/2013 | Mathew D. Gutierrez | 3.70 | 3.70 | $ 319.00 | $ 1,180.30 | $ 1,180.30 | Pre-meet and confer conference with Cleta Mitchell, Mike Lockerby, and William Davis. Meet and confer conference with opposing counsel. Review case law and statutes relevant to the complaint. |
| 9/21/2013 | Mathew D. Gutierrez | 0.70 | 0.30 | $ 319.00 | $ 223.30 | $ 95.70 | Review and develop notes on the motion to dismiss filed by the United States. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 80 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/23/2013 | Mathew D. Gutierrez | 7.60 | 5.30 | $ 319.00 | $ 2,424.40 | $ 1,690.70 | Conference call to discuss the motion to dismiss and to discuss division of labor for preparing the response. Review motion to dismiss in detail to identify which arguments I need to respond to. Research the specific legal issues raised by the relevant arguments in the motion to dismiss. Outline research to prepare to begin drafting response. Begin drafting response. |
| 9/24/2013 | Mathew D. Gutierrez | 8.50 | 6.00 | $ 319.00 | $ 2,711.50 | $ 1,914.00 | Continue researching issues relevant to, and drafting response to, the IRS's motion to dismiss. |
| 9/25/2013 | Mathew D. Gutierrez | 7.40 | 7.40 | $ 319.00 | $ 2,360.60 | $ 2,360.60 | Continue researching and drafting response to the IRS's arguments regarding Count II and Count V. Consider how the IRS's recent grant of tax exempt status to True the Vote will change how the Anti-Injunction Act argument should be revised. |
| 9/27/2013 | Mathew D. Gutierrez | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | ==Conference call with William David and Mike Lockerby to discuss the case.== |
| 9/28/2013 | Mathew D. Gutierrez | 7.90 | 0.00 | $ 319.00 | $ 2,520.10 | $    - | Continue researching and drafting responses to the IRS's arguments regarding the Anti-Injunction Act and the APA. |
| 9/29/2013 | Mathew D. Gutierrez | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $    - | Continue drafting responses to the arguments Anti-Injunction Act and APA arguments in the IRS's motion to dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 81 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/30/2013 | Mathew D. Gutierrez | 5.70 | 0.00 | $ 319.00 | $  1,818.30 | $       - | Complete initial draft of responses to the IRS's Anti-Injunction Act and APA arguments. Send to team with explanation regarding why I analyzed the Anti-Injunction Act issues as if True the Vote had not yet received its tax exempt status. |
| 10/1/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $      31.90 | $      31.90 | Review various emails from attorneys on the team. |
| 10/2/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $      63.80 | $      63.80 | Review and respond to emails. |
| 10/3/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $      95.70 | $      95.70 | Research mootness issues presented in the IRS's motion to dismiss. |
| 10/4/2013 | Mathew D. Gutierrez | 2.70 | 1.90 | $ 319.00 | $     861.30 | $     606.10 | Conference call with Cleta Mitchell to discuss issues regarding the motion to dismiss. Coordinate with ActRight on timeline for piecing together the response. Begin to incorporate argument regarding the fact that the IRS has granted True the Vote tax exempt status. |
| 10/5/2013 | Mathew D. Gutierrez | 3.80 | 2.70 | $ 319.00 | $  1,212.20 | $     861.30 | Refine Anti-Injunction Act and APA arguments in response to the IRS's motion to dismiss. Draft argument concerning the fact that there are no longer any taxes to be assessed or collected now that the IRS has granted tax exempt status. Research mootness issues raised by the IRS. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 82 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/6/2013 | Mathew D. Gutierrez | 2.40 | 2.40 | $ 319.00 | $ 765.60 | $ 765.60 | Finalize argument regarding how the IRS's granting of tax exempt status has affected True the Vote's claim in Count II. Continue researching mootness issues presented in the IRS's motion to dismiss. |
| 10/7/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review email from Cleta Mitchell concerning the Washington Post article titled "Rep. Darrell Issa accuses top IRS officials of conducting agency business via private email." |
| 10/10/2013 | Mathew D. Gutierrez | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | Finalize and circulate my responses to the IRS's motion to dismiss Counts II and V. |
| 10/11/2013 | Mathew D. Gutierrez | 1.40 | 1.00 | $ 319.00 | $ 446.60 | $ 319.00 | Conference call with Cleta Mitchell, William Davis, and Michael Lockerby to discuss the arguments in our response to the Motion to Dismiss. |
| 10/12/2013 | Mathew D. Gutierrez | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | Updated the draft arguments responding to the IRS's motion to dismiss per the suggestions of Cleta Mitchell and Noel Johnson. |
| 10/13/2013 | Mathew D. Gutierrez | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | Research whether any portion of the case is appealable to the Federal Circuit. |
| 10/14/2013 | Mathew D. Gutierrez | 4.00 | 4.00 | $ 319.00 | $ 1,276.00 | $ 1,276.00 | Finalize research regarding whether the Federal Circuit would have jurisdiction on an appeal in our case. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/15/2013 | Mathew D. Gutierrez | 3.50 | 2.50 | $ 319.00 | $ 1,116.50 | $ 797.50 | Review and edit completed argument sections in the opposition to the motion to dismiss regarding mootness, the anti-injunction act, our 6103 claim, and our APA claim. Discuss structure of the arguments with co-counsel. |
| 10/16/2013 | Mathew D. Gutierrez | 2.80 | 2.00 | $ 319.00 | $ 893.20 | $ 638.00 | Review and revise the arguments in True the Vote's opposition to the IRS's motion to dismiss. Discuss revisions with Kaylan Phillips. Conduct additional case law research concerning issues presented in our case. |
| 10/18/2013 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | Review motion to dismiss filed by individual defendants. |
| 10/23/2013 | Mathew D. Gutierrez | 4.10 | 0.00 | $ 319.00 | $ 1,307.90 | $ - | Review the motions to dismiss filed by the individual defendants. Conference with William Davis to discuss next research and drafting assignment concerning the pleading standard for failure to state a cause of action generally and for fraud. Conduct initial research on same. Review the complaint to identify and organize specific allegations made with respect to each individual defendant. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 84 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/24/2013 | Mathew D. Gutierrez | 7.70 | 0.00 | $ 319.00 | $ 2,456.30 | $ - | Retrieve case law cited in the motions to dismiss and send to William Davis. Retrieve orders from cases cited in the motions to dismiss and send to William Davis. Research pleading standard for Bivens actions. Research pleading standard for conspiracy claims. Identify and outline all allegations in the complaint made against each defendant sued in his or her individual capacity. |
| 10/25/2013 | Mathew D. Gutierrez | 4.90 | 0.00 | $ 319.00 | $ 1,563.10 | $ - | Search through pleadings and attachments and TIGTA report and identify allegations made concerning each defendant. |
| 10/26/2013 | Mathew D. Gutierrez | 4.30 | 0.00 | $ 319.00 | $ 1,371.70 | $ - | Search through pleadings and attachments to identify and outline allegations made concerning each defendant. Begin research regarding pleading standard for various causes of action. |
| 10/28/2013 | Mathew D. Gutierrez | 7.80 | 0.00 | $ 319.00 | $ 2,488.20 | $ - | Continue outlining allegations made with respect to each individual defendant. Research and begin drafting arguments in opposition to the individual defendants' motions to dismiss. Focus on the issues concerning the conspiracy theory of personal jurisdiction first. |
| 10/29/2013 | Mathew D. Gutierrez | 5.90 | 0.00 | $ 319.00 | $ 1,882.10 | $ - | Continue researching and drafting response to the defendants' motions to dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 85 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/30/2013 | Mathew D. Gutierrez | 8.10 | 0.00 | $ 319.00 | $ 2,583.90 | $ - | Continue drafting responses to the defendants' motions to dismiss. |
| 10/31/2013 | Mathew D. Gutierrez | 3.50 | 0.00 | $ 319.00 | $ 1,116.50 | $ - | Continute drafting response to the defendants' motions to dismiss. Conference call with Cleta Mitchell to discuss legal issues in the motions. |
| 11/1/2013 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | Coordinate with Kaylan Phillips regarding the drafting of the responses to the defendants' motions to dismiss. |
| 11/3/2013 | Mathew D. Gutierrez | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | Revise opposition to the Government's motion to dismiss. Submit updated version to Kaylan Phillips. |
| 11/4/2013 | Mathew D. Gutierrez | 2.50 | 0.00 | $ 319.00 | $ 797.50 | $ - | Continue researching and drafting responses to the individual defendants' motions to dismiss, specifically the arguments concerning personal jurisdiction by conspiracy. Review Cleta Mitchell's comments and revisions to the opposition to the government's motion to dismiss. Consult with Kaylan Phillips regarding timeline moving forward. |
| 11/5/2013 | Mathew D. Gutierrez | 8.60 | 0.00 | $ 319.00 | $ 2,743.40 | $ - | Continue to research and draft arguments to the management defendants' and individual defendants' motions to dismiss. |
| 11/6/2013 | Mathew D. Gutierrez | 9.60 | 0.00 | $ 319.00 | $ 3,062.40 | $ - | Complete and circulate first drafts of the responses to the defendants' motions to dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 86 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|--------------------------|----------------------------|-------------|
| 11/7/2013 | Mathew D. Gutierrez | 5.40 | 0.00 | $ 319.00 | $ 1,722.60 | $ - | Continue revising and drafting responses to the individual defendants' motions to dismiss. |
| 11/8/2013 | Mathew D. Gutierrez | 4.20 | 0.00 | $ 319.00 | $ 1,339.80 | $ - | Continue drafting and revising responses to the individual defendants' motions to dismiss. Conference call with team members to discuss same. |
| 11/11/2013 | Mathew D. Gutierrez | 5.50 | 0.00 | $ 319.00 | $ 1,754.50 | $ - | Continue drafting and revising responses to the individual defendants' motions to dismiss. |
| 11/12/2013 | Mathew D. Gutierrez | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | Continue editing and revising the responses to the individual defendants' motions to dismiss. |
| 11/13/2013 | Mathew D. Gutierrez | 5.10 | 3.60 | $ 319.00 | $ 1,626.90 | $ 1,148.40 | Conference call with Cleta Mitchell, Michael Lockerby, Kaylan Phillips, and Noel Johnson regarding strategy and next steps. Include revisions and additions pursuant to the instructions of Cleta Mitchell and Michael Lockerby. Contact Judge Walton's law clerk to discuss the filing of a motion to file a consolidated response and an for an enlargement of the page limit. Review email correspondence with suggested revisions from drafting team. Discuss same with Kaylan Phillips. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/14/2013 | Mathew D. Gutierrez | 5.20 | 3.60 | $ 319.00 | $ 1,658.80 | $ 1,148.40 | Continue revising the responses to the motions to dismiss pursuant to Cleta Mitchell's, Mike Lockerby's, and William Davis's instruction. Coordinate with Kaylan Phillips and Noel Johnson to finalize draft for approval by supervising attorneys. |
| 11/15/2013 | Mathew D. Gutierrez | 3.70 | 2.60 | $ 319.00 | $ 1,180.30 | $ 829.40 | Work with Kaylan Phillips and Noel Johnson to finalize the responses to the motions to dismiss for filing. |
| 11/18/2013 | Mathew D. Gutierrez | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | Access on pacer, and review, the briefs filed in opposition to the defendants' motions to dismiss. Print the briefs and their attachments for review by William Davis. |
| 11/20/2013 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | Review the individual defendants' memorandum in opposition to True the Vote's motion to file a consolidated response. |
| 11/21/2013 | Mathew D. Gutierrez | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | Review emails concerning possible responses to the management defendants' memorandum in opposition to True the Vote's motion to consolidate its responses to the motions to dismiss. |
| 11/22/2013 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | Review response to management defendants' objection to True the Vote's consolidated filing. |
| 11/26/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails concerning filings. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 88 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | Review opposition to motion to stay filed by defendants. |
| 12/5/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review and edit the response to the government's opposition to our motion to stay agency action. |
| 12/6/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Review and discuss potential response to government's opposition to motion to stay. |
| 12/9/2013 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | Finalize and submit revisions for TTV's response to government's opposition to TTV's motion to stay agency action. |
| 12/17/2013 | Mathew D. Gutierrez | 3.30 | 0.00 | $ 319.00 | $ 1,052.70 | $ - | Review replies in support of the defendants' motions to dismiss. Research cases and doctrines cited by the defendants in support of their arguments. |
| 2/8/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review inquiries from C. Mitchell concerning DOJ's request to interview Catherine Engelbrecht re True the Vote. |
| 3/26/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review correspondence concerning FRCP mandated need to schedule conference with opposing counsel. |
| 4/9/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence concerning recent developments implicating Lois Lerner. |
| 5/3/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence concerning IRS's failure to list TTV as a 501(c)(3) tax exempt organization. |
| 5/8/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Correspondence with TTV team concerning status update. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 89 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/16/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence from C. Mitchell and M. Lockerby concerning correspondence from IRS regarding listing of TTV's tax exempt status. |
| 5/19/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence concerning need to file supplement to record concerning the IRS's continuing failure to treat TTV the same as other tax exempt entities, evidencing continuing harm. |
| 5/20/2014 | Mathew D. Gutierrez | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | Review correspondence concerning draft supplement to motion to dismiss. |
| 5/27/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Correspondence concerning anti-injunction act ruling in the Z-Street litigation. |
| 5/30/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Correspondence concerning strategy implications of filing notice of supplemental authority. |
| 6/2/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Additional correspondence concerning filing notice of supplemental authority supporting TTV's anti-injunction act argument. |
| 6/13/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Correspondence concerning IRS's loss of Lerner emails and appropriate court filing to inform the court of same. |
| 6/14/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review correspondence concerning motion for TRO relating to IRS's loss of Lerner emails. |
| 6/16/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning issues relating to IRS "loss" of Lerner emails. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.