**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|-----------------|-----------------|------------------------|---------------------------|-------------|
| 6/18/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning IRS's "loss" of Lerner emails. |
| 6/23/2014 | Mathew D. Gutierrez | 1.00 | 1.00 | $ 327.00 | $ 327.00 | $ 327.00 | Conference call with litigation team to discuss strategy for meet and confer scheduled for 6/24/2014. |
| 6/24/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Meet and confer with opposing counsel. Conference with litigation team concerning same. |
| 6/26/2014 | Mathew D. Gutierrez | 5.70 | 5.70 | $ 327.00 | $ 1,863.90 | $ 1,863.90 | Correspondence concerning motions for preliminary injunction regarding Lerner emails. Conduct legal research concerning opposing counsel's claim that a Rule 26(f) conference is premature because motions to dismiss are pending. Draft analysis concerning same. |
| 6/27/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Revise and condence analysis concerning Rule 26(f) conference. Correspondence concerning same. |
| 6/29/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning motion for preliminary injunction. |
| 6/30/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Correspondence concerning motion for preliminary injunction. |
| 7/1/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning hearing on motion for preliminary injunction. Call to clerk's office concerning filing of exhibit K to motion. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 91 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**      1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/7/2014 | Mathew D. Gutierrez | 1.00 | 0.00 | $ 327.00 | $ 327.00 | $ - | Conference with W. Davis concerning hearing on Plaintiff's Motion for Preliminary Injunction. Review each group of defendants' responses to Plaintiff's Motion for Preliminary Injunction. Correspondence concerning same. |
| 7/8/2014 | Mathew D. Gutierrez | 1.80 | 1.80 | $ 327.00 | $ 588.60 | $ 588.60 | Conduct legal research regarding whether leave of court is needed to file a reply in the District of Columbia. Call judge's clerk concerning same. Conference and correspondence with W. Davis, C. Mitchell, and M. Lockerby concerning same. Correspondence concerning preparation for 7/11/2014 hearing. |
| 7/9/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Conference with W. Davis concerning hearing on Plaintiff's Motion for Preliminary Injunction/ Missing Emails |
| 7/10/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning hearing on Plaintiff's Motion for Preliminary Injunction/Missing Emails |
| 7/11/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning hearing on Plaintiff's Motion for Preliminary Injunction |
| 7/17/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning possible filing of notice of supplemental authority. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 92 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/21/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Call with C. Mitchell, K. Phillips, and W. Davis concerning notice of supplemental authority. Correspondence with C. Mitchell and N. Johnson concerning same. |
| 7/22/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning notice of supplemental authority. |
| 7/28/2014 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 327.00 | $ 228.90 | $ 228.90 | Conference call to discuss Lois Lerner missing emails. Conference with W. Davis concerning same. |
| 7/29/2014 | Mathew D. Gutierrez | 1.40 | 1.40 | $ 327.00 | $ 457.80 | $ 457.80 | Conference with W. Davis concerning contradictions in IRS declarations and possibility of Z-Street filing motion for summary affirmance. Correspondence concerning same. Review government's filings to determine whether government relied on sovereign immunity argument. |
| 8/1/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning strategies for highlighting the government's contradictory positions with respect to the Lerner emails. |
| 8/4/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Emails concerning strategy for challenging government's discrepancies concerning Lerner emails. |
| 8/7/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Review judge's order denying motion for preliminary injunction and correspondence concerning same. |
| 8/26/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning IRS's filing in Judge Sullivan's courtroom regarding destruction of Lerner's Blackberry. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                Page 93 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/27/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Conference with N. Johnson concerning revelation that Lerner's BlackBerry was destroyed. |
| 9/2/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence with C. Mitchell concerning case matters. |
| 9/4/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Meet and confer with DOJ. Correspondence concerning same. |
| 9/5/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning DOJ inability to confirm or deny information regarding exchange servers. |
| 9/16/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Conduct legal research concerning 26(f) conference issues. Correspondence concerning same. |
| 9/18/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Emails concerning 26(f) conference. |
| 10/6/2014 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 327.00 | $ 163.50 | $ 163.50 | Review additional case identified by N. Johnson. Correspondence from W. Davis and C. Mitchell concerning same. |
| 10/13/2014 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 327.00 | $ 65.40 | $ - | Review notice of supplemental authority filed by defendants. |
| 10/14/2014 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 327.00 | $ 261.60 | $ 261.60 | Review and assess government's response to TTV's notice of supplemental authority. |
| 10/17/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review correspondence relating to case matters. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 94 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/22/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning order dismissing lawsuit. |
| 10/23/2014 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 327.00 | $ 261.60 | $ 261.60 | Review order dismissing True the Vote lawsuit. |
| 10/24/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concenring order dismissing lawsuit. |
| 10/25/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning order dismissing lawsuit. |
| 10/27/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning order dismissing lawsuit. |
| 12/18/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with client concerning notice of appeal. |
| 12/28/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review scheduling order issued by Court of Appeals for D.C. Circuit. |
| 1/6/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Review and gather information necessary to apply for D.C. U.S. Circuit Court admission. |
| 1/7/2015 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Compile information for application to D.C. Circuit Court. Fill out application for same. Correspondence with K. Phillips regarding same. |
| 1/8/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence with K. Phillips concerning application for D.C. Circuit Court. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 95 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/9/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with K. Phillips concerning D.C. Circuit Court application. |
| 1/15/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Review correspondence concerning statement of issues and related materials. |
| 1/20/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Correspondence with C. Kidwell relating to application for admission to U.S. Court of Appeals for D.C. Circuit. Call with N. Johnson concerning same. |
| 1/23/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence with N. Johnson, K. Phillips, and W. Davis concerning issues relating to appellate brief. |
| 1/26/2015 | Mathew D. Gutierrez | 1.70 | 1.70 | $ 327.00 | $ 555.90 | $ 555.90 | Conference call with W. Davis, N. Johnson, and K. Phillips to discuss appellate strategy. Research relating to same. |
| 1/27/2015 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 327.00 | $ 32.70 | $ - | Correspondence with N. Johnson concerning mootness argument relating to APA violation. |
| 1/28/2015 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 327.00 | $ 130.80 | $ - | Correspondence with N. Johnson concerning mootness of APA claim. Research concerning same. |
| 2/13/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review due dates for appellate briefs. |
| 2/19/2015 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 327.00 | $ 261.60 | $ 261.60 | Finalize application to the D.C. Circuit Court. Conduct legal research. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 96 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/20/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Finalize application to the D.C. Circuit Court. Conduct legal research. |
| 4/1/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Follow up with D.C. Circuit regarding admission to practice before it. |
| 4/6/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review certificate of admission to D.C. Circuit. |
| 4/21/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning proposed briefing format. |
| 4/23/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with opposing counsel concerning proposed briefing format. |
| 4/24/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with opposing counsel concerning proposed briefing format. |
| 4/27/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence regarding proposed briefing format and court filing related thereto. |
| 5/6/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |
| 5/7/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |
| 5/8/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 97 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/22/2015 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 330.00 | $ 231.00 | $ 231.00 | Review Z Street order entered by D.C. Circuit and related correspondence. |
| 6/24/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 330.00 | $ 66.00 | $ 66.00 | Correspondence concerning motion to be filed informing court of effect of Z Street decision. |
| 6/25/2015 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 330.00 | $ 264.00 | $ 264.00 | Conference call concerning case strategy for drafting motion to inform court of effect of Z Street decision. |
| 7/6/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 330.00 | $ 33.00 | $ 33.00 | Review draft remand motion. |
| 7/10/2015 | Mathew D. Gutierrez | 1.10 | 1.10 | $ 330.00 | $ 363.00 | $ 363.00 | Review draft motion for remand and cases cited therein. |
| 7/28/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 330.00 | $ 99.00 | $ 99.00 | Correspondence and analysis with team concerning ability of TTV to file responses to the motions filed by the government and the individual re: Z-Street. |
| 7/29/2015 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 330.00 | $ 165.00 | $ 165.00 | Review and analyze draft response to government's motions. |
| 7/30/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Additional correspondence concerning response to government's motion. Review case law supported in support of our response. |
| 8/5/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Review reply for motion to remand and correspondence concerning same. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 98 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/12/2015 | Mathew D. Gutierrez | 2.30 | 2.30 | $ 330.00 | $ 759.00 | $ 759.00 | Review and analyze case law cited in respective appellate motions. |
| 9/15/2015 | Mathew D. Gutierrez | 4.60 | 4.60 | $ 330.00 | $ 1,518.00 | $ 1,518.00 | Conduct legal research regarding issues raised in appellate briefs. |
| 9/25/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 330.00 | $ 33.00 | $ 33.00 | Correspondence with N. Johnson concerning briefing schedule at appellate court. |
| 10/1/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 330.00 | $ 33.00 | $ 33.00 | Correspondence with K. Phillips, W. Davis, C. Mitchell, and N. Johnson concerning strategy for appellate brief. |
| 10/2/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Correspondence with N. Johnson regarding strategy for appellate brief. |
| 10/23/2015 | Mathew D. Gutierrez | 1.30 | 1.30 | $ 330.00 | $ 429.00 | $ 429.00 | Review initial draft of initial brief on appeal. |
| 11/24/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 330.00 | $ 99.00 | $ 99.00 | Correspondence with N. Johnson regarding appellate brief. Review same. |
| 12/4/2015 | Mathew D. Gutierrez | 2.50 | 2.50 | $ 330.00 | $ 825.00 | $ 825.00 | File notice of appearance for appellate case. Edit and revise appellate brief. |
| 12/5/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Review and edit appellate brief. |
| 12/16/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 330.00 | $ 66.00 | $ 66.00 | Correspondence with N. Johnson regarding issues relating to appeal. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 99 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/18/2016 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | Conduct legal research regarding issues on appeal. |
| 1/28/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Analysis with team regarding case issues. |
| 2/11/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Correspondence regarding appellate arguments. |
| 2/12/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Correspondence regarding appellate argument. |
| 2/29/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Confer with C. Mitchell regarding preparation for oral argument. |
| 3/9/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Preparation for appellate argument. |
| 3/15/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Preparation for appellate argument. |
| 4/6/2016 | Mathew D. Gutierrez | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | Preparation for oral argument. |
| 4/11/2016 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | Preparation for oral argument. |
| 4/12/2016 | Mathew D. Gutierrez | 10.10 | 5.00 | $ 406.00 | $ 4,100.60 | $ 2,030.00 | Travel to DC to prepare for oral argument. Prepare for same. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 100 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/13/2016 | Mathew D. Gutierrez | 4.70 | 4.70 | $ 406.00 | $ 1,908.20 | $ 1,908.20 | Preparation for oral argument before the D.C. Circuit. |
| 4/14/2016 | Mathew D. Gutierrez | 9.60 | 4.80 | $ 406.00 | $ 3,897.60 | $ 1,948.80 | Attend oral argument at D.C. Circuit. Travel back to Miami. |
| 4/21/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Correspondence regarding appeal. |
| 6/22/2016 | Mathew D. Gutierrez | 0.90 | 0.90 | $ 421.00 | $ 378.90 | 378.90 | Conduct legal research concerning first amendment issues. |
| 8/5/2016 | Mathew D. Gutierrez | 1.40 | 1.40 | $ 421.00 | $ 589.40 | 589.40 | Review D.C. Circuit opinion reversing, in part, the trial court order. |
| 9/13/2016 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 421.00 | $ 168.40 | 168.40 | Conference with K. Phillips regarding motion for rehearing en banc. |
| 9/28/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 421.00 | $ 84.20 | 84.20 | Correspondence regarding mediation preparation. |
| 9/29/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | 42.10 | Coordinate call with US Attorney's office. |
| 10/3/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 421.00 | $ 84.20 | 84.20 | Correspondence with K. Phillips and review of memo outlining effect of Court of Appeals' decision on each count. |
| 10/10/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | 42.10 | Correspondence with K. Phillips regarding upcoming status conference. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 101 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**       1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/18/2016 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 421.00 | $ 168.40 | $ - | Analysis of whether to file Bivens cert petition with team. |
| 10/20/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | $ 42.10 | Review N. Berner motion to appear pro hac vice. |
| 10/25/2016 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | Conduct legal research regarding issues raised in motion to dismiss. |
| 10/27/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | $ 42.10 | Attention to case management. |
| 10/31/2016 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 421.00 | $ 42.10 | $ - | Correspondnece regarding draft cert. petition brief. |
| 11/1/2016 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | Conduct legal research regarding case issues. |
| 11/2/2016 | Mathew D. Gutierrez | 1.50 | 0.00 | $ 421.00 | $ 631.50 | $ - | Assist with finalization of Cert. Petition. |
| 11/7/2016 | Mathew D. Gutierrez | 1.00 | 1.00 | $ 421.00 | $ 421.00 | $ 421.00 | Call and correspondence regarding strategy for next steps. Conduct legal research concerning same. |
| 11/8/2016 | Mathew D. Gutierrez | 3.10 | 0.00 | $ 421.00 | $ 1,305.10 | $ - | Correspondence regarding Cert Petition. Conduct legal research concerning same. |
| 11/17/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | Correspondence with team regarding motion for extension of time. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 102 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/19/2016 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review and analyze government's answer to amended complaint. |
| 1/23/2017 | Mathew D. Gutierrez | 2.00 | 0.00 | $ 421.00 | 842.00 | $ - | Revise Reply Brief. |
| 2/2/2017 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | Research Supreme Court rules regarding whether J. Panuccio is required to file a notice of withdrawal. |
| 2/8/2017 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 421.00 | $ 126.30 | 126.30 | Conference with N. Johnson regarding status of SMJ matters. |
| 2/16/2017 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 421.00 | $ 84.20 | $ - | Finalize reply brief. |
| **ATTORNEY MATHEW D. GUTIERREZ SUBTOTAL** | | **283.20** | **140.40** | | **$ 94,631.00** | **$ 47,458.30** | |
| 5/21/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 753.00 | $ 225.90 | $ 225.90 | Conference with Cleta Mitchell regarding potential litigation against IRS. |
| 5/29/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 753.00 | $ 376.50 | $ 376.50 | Attend to opening file. |
| 6/10/2013 | Michael J. Lockerby | 0.60 | 0.60 | $ 772.00 | $ 463.20 | $ 463.20 | Review draft discovery responses; conference with Cleta Mitchell regarding case status and strategy. |
| 6/11/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | 231.60 | Email exchanges regarding discovery requests, litigation hold; review background information. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 103 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/13/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review memorandum regarding potential additional causes of action. |
| 6/14/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Follow-up to conference call. |
| 6/14/2013 | Michael J. Lockerby | 1.80 | 1.80 | $ 772.00 | $ 1,389.60 | $ 1,389.60 | Conference call with Act Right Legal Foundation regarding status and strategy. |
| 6/17/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Follow-up emails with Act Right counsel regarding motion for preliminary injunction and expedited discovery; news coverage regarding Holly Paz. |
| 6/19/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding briefing in other cases against IRS. |
| 6/27/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Review amended complaint. |
| 7/1/2013 | Michael J. Lockerby | 0.30 | 0.20 | $ 772.00 | $ 231.60 | $ 154.40 | Review proposed revisions to complaint. |
| 7/1/2013 | Michael J. Lockerby | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Review and comment upon revised complaint. |
| 7/1/2013 | Michael J. Lockerby | 1.20 | 1.20 | $ 772.00 | $ 926.40 | $ 926.40 | Conference call with John Eastman, Cleta Mitchell, Kaylan Phillips, Noel Johnson, et al. |
| 7/9/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Respond to inquiry from Noel Johnson regarding Rule 1006 summary of evidence. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 104 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**      1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/15/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $     386.00 | $     386.00 | Emails regarding IRS request for extension; conference call with IRS attorney regarding same; follow-up emails. |
| 7/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $     772.00 | $     772.00 | Email exchanges re IRS request for extension of time, revisions to complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.20 | 1.10 | $ 772.00 | $     926.40 | $     849.20 | Revise draft Complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.30 | 1.20 | $ 772.00 | $   1,003.60 | $     926.40 | Revise First Amended Complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $   1,158.00 | $   1,158.00 | Conference call with Cleta Mitchell, Kaylan Phillips, John Eastman regarding research, developments, strategy, IRS request for extension, filing of amended complaint. |
| 7/19/2013 | Michael J. Lockerby | 0.50 | 0.40 | $ 772.00 | $     386.00 | $     308.80 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |
| 7/19/2013 | Michael J. Lockerby | 1.00 | 0.90 | $ 772.00 | $     772.00 | $     694.80 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 105 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/19/2013 | Michael J. Lockerby | 2.50 | 2.30 | $ 772.00 | $ 1,930.00 | $ 1,775.60 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |
| 7/20/2013 | Michael J. Lockerby | 0.30 | 0.20 | $ 772.00 | $ 231.60 | $ 154.40 | Numerous email exchanges with Noel Johnson, Kaylan Phillips, Cleta Mitchell, John Eastman regarding revisions to complaint. |
| 7/21/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Numerous emails regarding complaint, exhibits. |
| 7/21/2013 | Michael J. Lockerby | 1.10 | 1.00 | $ 772.00 | $ 849.20 | $ 772.00 | Revise First Amended Complaint; emails regarding ECF filing. |
| 7/29/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Emails re litigation hold letters; review background materials for litigation; email exchanges with Cleta Mitchell, Kaylan Phillips, Noel Johnson, and John Eastman. |
| 7/31/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchange with IRS lawyer regarding request for extension; updates from Kaylan Phillips regarding service of process. |
| 8/1/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Telephone conference with Grover Hartt regarding motion for extension/document review. |
| 8/2/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Emails regarding service of process; attend to pro hac vice motion and admission to U.S. District Court for the District of Columbia. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 106 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/3/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous email exchanges with Cleta Mitchell, Kaylan Phillips, Noel Johnson, John Eastman regarding case status, strategy. |
| 8/5/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchanges with Kaylan Phillips regarding pro hac vice motion. |
| 8/5/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Final revisions to pro hac vice moving papers, ECF filing. |
| 8/6/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding IRS motion for extension, service of summons. |
| 8/6/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding response to IRS motion, service of subpoenas. |
| 8/7/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Emails regarding IRS' motion for extension. |
| 8/12/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Review DOJ Renewed Motion and Memorandum of Law for Extension of Time to Respond to First Amended Complaint. |
| 8/13/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise opposition to motion for extension; emails regarding service of summonses. |
| 8/13/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Draft email to DOJ attorney regarding service of summons; draft opposition to U.S. Government's renewed motion for extension of time. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 107 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/14/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchanges regarding opposition to U.S. Government motion for extension, service of subpoenas. |
| 8/15/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Revise opposition to motion for continuance. |
| 8/16/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Conference call with IRS attorneys regarding David Fish health issues. |
| 8/16/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Revise opposition to IRS' motion for extension of time. |
| 8/16/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise opposition to IRS' motion for extension of time. |
| 8/16/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Revise opposition to IRS' motion for extension of time; numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips regarding opposition brief, ECF filing of same. |
| 8/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Conference call regarding status of litigation, strategy with Cleta Mitchell, Bill Davis, John Eastman, Noel Johnson. |
| 8/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Revise opposition to IRS' motion for extension of time; numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips regarding opposition brief, ECF filing of same. |
| 8/21/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Emails regarding denial of IRS' motion to dismiss in Wisconsin litigation. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 108 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/23/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | IRS email exchange regarding service of process on defendants. |
| 8/23/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | 772.00 | $ 772.00 | Weekly strategy call with Cleta Mitchell, Bill Davis, Matt Gutierrez, Noel Johnson and Kayla Philips. |
| 8/26/2013 | Michael J. Lockerby | 0.40 | 0.00 | $ 772.00 | $ 308.80 | $ - | Telephone conferences and emails regarding service dates for various defendants; follow-up regarding docketing. |
| 8/27/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchange with counsel for IRS regarding suggestion of incapacity for David Fish; revise draft pleading. |
| 8/28/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Follow-up regarding service of process upon U.S. Attorney's office. |
| 8/30/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding case strategy. |
| 9/3/2013 | Michael J. Lockerby | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Weekly conference call with Cleta Mitchell, Noel Johnson, Bill Davis and M. Gutierrez regarding case status and strategy. |
| 9/4/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchanges regarding individual defendants' request for extension. |
| 9/4/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Telephone conference with Justin Sher, counsel for individual defendants, regarding request for extension. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.       Page 109 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/4/2013 | Michael J. Lockerby | 0.50 | 0.20 | $ 772.00 | $ 386.00 | $ 154.40 | Email regarding request for extension. |
| 9/5/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | Email exchange with counsel for individual defendants regarding request for extension. |
| 9/5/2013 | Michael J. Lockerby | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | Email exchanges regarding "meet and confer" with IRS attorneys. |
| 9/6/2013 | Michael J. Lockerby | 0.60 | 0.00 | $ 772.00 | $ 463.20 | $ - | Weekly status conference call; email to counsel for individual defendants regarding request for extension of time. |
| 9/9/2013 | Michael J. Lockerby | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Attend to D.C. District Court admission. |
| 9/11/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips, Matt Gutierrez regarding case status, strategy/individual defendants' motion for extension. |
| 9/12/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding coordinating with other plaintiffs and Lois Lerner email. |
| 9/13/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Numerous emails regarding meet and confer with IRS. |
| 9/13/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Review Lois Lerner emails released by House Oversight Committee. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 110 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/13/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Weekly status conference call with Cleta Mitchell, Bill Davis, Matt Gutierrez, Noel Johnson and Kaylan Phillips. |
| 9/17/2013 | Michael J. Lockerby | 1.00 | | $ 772.00 | $ 772.00 | $ - | Review and comment upon litigation hold letters; review individual defendants' motion for extension; review for ECF filing; review numerous emails from Cleta Mitchell, Bill Davis, Noel Johnson and Kaylan Phillips. |
| 9/18/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Draft opposition to the Individual Defendants' Motion for an Extension of Time. |
| 9/18/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Numerous emails regarding IRS list of targeted organizations and proposed briefing schedule; "meet and confer" with IRS attorneys. |
| 9/19/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Revise Opposition to Individual Defendants' Motion for Extension. |
| 9/19/2013 | Michael J. Lockerby | 1.00 | 0.20 | $ 772.00 | $ 772.00 | $ 154.40 | Meet and confer regarding briefing schedule; follow-up strategy session. |
| 9/19/2013 | Michael J. Lockerby | 2.00 | 1.00 | $ 772.00 | $ 1,544.00 | $ 772.00 | Conference call with Cleta Mitchell, Bill Davis, Mat Gutierrez, Noel Johnson, Kaylan Phillips regarding "meet and confer" with IRS counsel; meet and confer with IRA counsel. |
| 9/22/2013 | Michael J. Lockerby | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Email exchanges regarding opposition to individual defendants' motion for extension, IRS motion to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 111 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**     1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/23/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | Review and comment upon revised response to Individual Defendants' Motion for Extension of Time. |
| 9/23/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Emails regarding response to Motion to Dismiss. |
| 9/23/2013 | Michael J. Lockerby | 0.50 | 0.10 | $ 772.00 | $ 386.00 | $ 77.20 | Emails regarding response to Motion to Dismiss. |
| 9/23/2013 | Michael J. Lockerby | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Review IRS motion to dismiss; conference call with Cleta Mitchell, Bill Davis, Kaylan Phillips, John Eastman. |
| 9/24/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review correspondence from Justin Shur regarding response to motion for extension; numerous email exchanges regarding response to same; potential consent order with IRS. |
| 9/26/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding scheduling order. |
| 9/26/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Appearance in U.S. District Court for the District of Columbia before Judge Walton for (1) status conference and (2) discussion of Suggestion of Incapacity for Individual Defendant David Fish; confer with Cleta Mitchell in preparation for status conference. |
| 9/27/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchanges regarding document preservation hold/response to counsel for Individual Defendants. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 112 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/27/2013 | Michael J. Lockerby | 0.50 | 0.20 | $ 772.00 | $ 386.00 | $ 154.40 | Emails regarding Defendants' Amended Motion. |
| 9/27/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Weekly status conference call. |
| 9/28/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding briefing schedule and document preservation hold letter. |
| 9/30/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email schedule regarding briefing schedule. |
| 10/2/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Numerous email exchanges regarding motion for extension of time to respond. |
| 10/9/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Review news accounts of IRS-White House exchange of confidential taxpayer information. |
| 10/11/2013 | Michael J. Lockerby | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Conference call with Act Right Legal Foundation, Cleta Mitchell, Bill Davis, Mat Gutierrez regarding legal arguments in opposition to IRS motion to dismiss, schedule for briefing, follow-up emails. |
| 10/23/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchanges regarding opposition to defendants' motion to dismiss. |
| 11/4/2013 | Michael J. Lockerby | 2.80 | 2.00 | $ 772.00 | $ 2,161.60 | $ 1,544.00 | Review, comment upon, and revise opposition to motion to dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 113 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/5/2013 | Michael J. Lockerby | 2.20 | 1.50 | $ 772.00 | $ 1,698.40 | $ 1,158.00 | Revise True the Vote's Opposition to the IRS's Motion to Dismiss; conference call regarding revisions to opposition brief. |
| 11/8/2013 | Michael J. Lockerby | 0.30 | 0.70 | $ 772.00 | $ 231.60 | $ 540.40 | Conference call regarding opposition to motions to dismiss. |
| 11/8/2013 | Michael J. Lockerby | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Numerous emails regarding opposition to motion to dismiss. |
| 11/12/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Emails regarding opposition to individual defendants' motions to dismiss. |
| 11/12/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Review and comment upon draft opposition to Individual Defendants' motions to dismiss. |
| 11/13/2013 | Michael J. Lockerby | 3.40 | 0.00 | $ 772.00 | $ 2,624.80 | $ - | Conference call with Kaylan Philips, Noel Johnson, Mar Gutierrez, Cleta Mitchell regarding opposition to Individual Defendants' Motions to Dismiss; review, comment upon, and revise opposition to Individual Defendants' Motions to Dismiss. |
| 11/14/2013 | Michael J. Lockerby | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Review and comment upon draft motion for letter to the combined brief; draft oppositions to motions to dismiss; email exchanges regarding strategy. |
| 11/15/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Revise True the Vote's Opposition to the Individual Defendants' Motion to Dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 114 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/15/2013 | Michael J. Lockerby | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 0.50 | 0.10 | $ 772.00 | $ 386.00 | $ 77.20 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 0.80 | 0.70 | $ 772.00 | $ 617.60 | $ 540.40 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 1.00 | 1.20 | $ 772.00 | $ 772.00 | $ 926.40 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 1.70 | 0.40 | $ 772.00 | $ 1,312.40 | $ 308.80 | Numerous emails regarding tables, filing of opposition briefs. |
| 11/21/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Review Individual Defendants' Opposition to True the Vote's Motion for Leave to File Consolidated Opposition. |
| 11/22/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review and comment upon reply in support of motion to file consolidated opposition. |
| 11/26/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | E-mails regarding Cincinnati Defendants' filing regarding Motion to File Oversized Brief; review docket entry from court. |
| 12/3/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding motion to stay agency action. |
| 12/9/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise reply in support of motion to stay. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 115 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/20/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | E-mail exchanges regarding DOJ reply brief. |
| 2/7/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchange regarding DOJ request for witness interview. |
| 2/24/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous email exchanges regarding witness interviews. |
| 2/27/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Telephone conference with Cleta Mitchell in preparation for DOJ witness interview. |
| 2/27/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Telephone conferences and emails regarding meeting with DOJ investigative team. |
| 2/28/2014 | Michael J. Lockerby | 4.50 | 4.50 | $ 772.00 | $ 3,474.00 | $ 3,474.00 | Meeting with Cleta Mitchell and representatives of DOJ and FBI as part of alleged investigation of IRS targeting of conservative groups. |
| 3/8/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding FOIA requests. |
| 3/28/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | 154.40 | Numerous email exchanges regarding initial discovery conference. |
| 4/1/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchange with DOJ attorneys regarding David Fish recovery. |
| 4/9/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding ethics and complaint against Elijah Cummings. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 116 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/9/2014 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Review press release regarding Lois Lerner. |
| 5/2/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Respond to email from Cleta Mitchell regarding failure of IRS to include True the Vote on list of tax-exempt organizations. |
| 5/9/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding failure of IRS web site to list TTV as 501(c)(3) organization. |
| 5/16/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Review correspondence from U.S. Department of Justice regarding listing of TTV as tax-exempt. |
| 5/19/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Numerous email messages regarding supplementation of moving papers to reflect IRS failure to list TTV as 501(c)(3). |
| 5/20/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding potential motion to supplement, strategic issues. |
| 5/27/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchange regarding effect of Z-Street decision. |
| 5/28/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding notice of supplemental authority. |
| 5/30/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding filing of Notice of Supplemental Authority by Jay Sekulow; review email from Z Street regarding victory in D.C. District Court. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 117 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/2/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges regarding notice of supplemental authority. |
| 6/2/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Numerous email exchanges regarding Notice of Supplemental Authority. |
| 6/13/2014 | Michael J. Lockerby | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Review report of IRS deleted emails; numerous email exchanges regarding motion to protect further spoliation of evidence. |
| 6/14/2014 | Michael J. Lockerby | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Numerous email exchanges regarding spoliation of evidence. |
| 6/16/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Revise correspondence to opposing counsel regarding "lost" emails. |
| 6/17/2014 | Michael J. Lockerby | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review press accounts regarding subpoenas for lost emails; conference call with Cleta Mitchell, et al. |
| 6/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Email exchange regarding retention of forensic expert. |
| 6/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review Brigida Benitez response to document spoliation letter. |
| 6/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review DOJ response to document spoliation letter; review Brigida Benitez response to document spoliation letter. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 118 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/18/2014 | Michael J. Lockerby | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Review Jeffrey Lamken response to document spoliation letter; notice of appearance; correspondence to opposing counsel regarding "meet and confer" to discuss preservation of evidence. |
| 6/19/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Email exchanges regarding meet and confer; retention of computer forensics expert. |
| 6/19/2014 | Michael J. Lockerby | 0.50 | 0.00 | $ 790.00 | $ 395.00 | $ - | Respond to inquiry from defendants' counsel regarding "meet and confer." |
| 6/20/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding "meet and confer" to discuss TTV's motion. |
| 6/23/2014 | Michael J. Lockerby | 4.20 | 4.20 | $ 790.00 | $ 3,318.00 | $ 3,318.00 | Review and comment upon draft Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/24/2014 | Michael J. Lockerby | 2.00 | 0.00 | $ 790.00 | $ 1,580.00 | $ - | Conference call with counsel fro IRS, Individual Defendants, and TTV regarding meet and confer; continue revisions to Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 119 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/24/2014 | Michael J. Lockerby | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/25/2014 | Michael J. Lockerby | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/26/2014 | Michael J. Lockerby | 3.40 | 3.40 | $ 790.00 | $ 2,686.00 | $ 2,686.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence, email exchanges regarding congressional testimony, review Fed. R. Civ. P. 26. |
| 6/27/2014 | Michael J. Lockerby | 11.10 | 11.10 | $ 790.00 | $ 8,769.00 | $ 8,769.00 | Draft and revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 120 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/29/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Email exchanges regarding revisions to Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/30/2014 | Michael J. Lockerby | 3.30 | 3.30 | $ 790.00 | $ 2,607.00 | $ 2,607.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 7/1/2014 | Michael J. Lockerby | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Attend to filing of Notice of filing Exhibit K; numerous email exchanges regarding forensic examination, scheduling of preliminary injunction hearing. |
| 7/2/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding forensic experts. |
| 7/2/2014 | Michael J. Lockerby | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Confer with counsel in other cases regarding status and strategy. |
| 7/7/2014 | Michael J. Lockerby | 0.50 | 0.00 | $ 790.00 | $ 395.00 | $ - | Email exchange regarding Management Defendants' Response; response of IRS and Cincinnati Defendants, possible reply brief. |
| 7/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges regarding filing of reply brief; numerous email exchanges regarding oral argument. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 121 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges regarding reply brief. |
| 7/11/2014 | Michael J. Lockerby | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Review Judge Walton's Order regarding motion for preliminary injunction/preservation of evidence; review ECF filing notice from court; summary of outcome. |
| 7/17/2014 | Michael J. Lockerby | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Review report regarding ruling on Ohio litigation; email exchanges regarding Notice of Supplemental Authority. |
| 7/21/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges regarding adequacy of IRS response to court order. |
| 8/7/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchange regarding District Court denial of motion for preliminary injunction; options for appeal. |
| 8/18/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review TIGTA letter regarding obstruction of justice; email exchanges regarding possible supplemental filing with Judge Walton. |
| 8/21/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Numerous email exchanges regarding potential supplemental filing in light of revelations in Judicial Watch litigation. |
| 8/25/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Email exchanges with Kaylan Phillips and Cleta Mitchell regarding Judicial Watch affidavits. |
| 8/26/2014 | Michael J. Lockerby | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Conference call with Noel Johnson, Bill Davis, Cleta Mitchell, et al. regarding motion to alter or amend. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/26/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding potential motion to reconsider; review email exchange with DOJ attorneys regarding "meet and confer." |
| 9/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review correspondence from IRS to House Oversight regarding email destruction. |
| 9/10/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review and comment upon draft response to DOJ attorney. |
| 9/16/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review email from DOJ attorney; numerous email exchanges with Cleta Mitchell, et al. regarding appropriate response. |
| 10/6/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Email exchange regarding potential notice of supplemental authority. |
| 12/9/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Numerous email exchanges regarding notice of appeal, withdrawal. |
| 12/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Numerous email exchanges regarding D.C. Circuit appeal. |
| 1/11/2015 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding record and Appendix on appeal, D.C. Circuit admissions. |
| 1/12/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | 158.00 | D.C. Circuit admissions moving papers. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 123 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/13/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review ECF notices from D.C. Circuit. |
| 1/15/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review statement of Issues on Appeal. |
| 1/20/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges among co-counsel regarding notices of appearance, preliminary filing. |
| 1/20/2015 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review numerous ECF notices from D.C. Circuit; email exchanges among co-counsel; attend to D.C. Circuit filing of Entry of Appearance. |
| 3/30/2015 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review ECF notice from D.C. Circuit; follow-up emails. |
| 4/16/2015 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review and comment upon draft email to opposing counsel regarding briefing. |
| 6/25/2015 | Michael J. Lockerby | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Review D.C. Circuit opinion in Z Street and email exchanges regarding effect on TTV appeal. |
| 6/25/2015 | Michael J. Lockerby | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Conference call regarding strategy for response to D.C. Circuit. |
| 2/11/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 797.00 | $ 79.70 | $ 79.70 | Email exchange regarding D.C. Circuit oral argument. |
| 2/28/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Email exchanges regarding moot court sessions. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 124 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/31/2016 | Michael J. Lockerby | 5.00 | 5.00 | $ 797.00 | $ 3,985.00 | $ 3,985.00 | Review D.C. Circuit briefing; participate in strategy session and moot court. |
| 4/3/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Follow-up email exchanges regarding oral argument. |
| 4/6/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Review numerous ECF notices from D.C. Circuit Court, email exchange regarding potential motion to stay. |
| 4/7/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 797.00 | $ 79.70 | $ 79.70 | Email exchanges regarding motion to stay. |
| 8/5/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 826.00 | $ 165.20 | 165.20 | Email exchanges regarding DC Circuit decision and potential for en banc review. |
| 9/28/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 826.00 | $ 413.00 | 413.00 | Review and respond to ECF notices from court, attend to scheduling issues. |
| 9/29/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 826.00 | $ 413.00 | 413.00 | Conference call regarding District Court strategy on remand. |
| 10/12/2016 | Michael J. Lockerby | 4.50 | 4.50 | $ 826.00 | $ 3,717.00 | 3,717.00 | Confer with Bill Davis, Cleta Mitchell, and Kaylin Phillips regarding strategy; status conference with Judge Walton. |
| 10/17/2016 | Michael J. Lockerby | 0.20 | 0.00 | $ 826.00 | $ 165.20 | - | Review results of research regarding cert. petition for Bevins claim, recommendations regarding same. |
| 10/18/2016 | Michael J. Lockerby | 0.20 | 0.00 | $ 826.00 | $ 165.20 | - | Email exchanges regarding cert. petition to address Bevins claim dismissal. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 125 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**      1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/21/2016 | Michael J. Lockerby | 1.50 | 1.50 | $ 826.00 | $ 1,239.00 | $ 1,239.00 | Conference call with client and legal team regarding case strategy and status. |
| 11/2/2016 | Michael J. Lockerby | 0.10 | 0.00 | $ 826.00 | $ 82.60 | $ - | Numerous email exchanges regarding Bivens cert petition. |
| 11/3/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Email exchanges regarding proposed order. |
| 11/7/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Numerous emails regarding upcoming filing. |
| 11/7/2016 | Michael J. Lockerby | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Conference call regarding strategy for requested injunctive relief. |
| 11/8/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Email exchanges regarding upcoming filing regarding need for declaratory and injunctive relief. |
| 11/10/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Revise Declaration of Carmine Engelbrecht. |
| 11/11/2016 | Michael J. Lockerby | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Revise Memorandum regarding Plaintiffs' Need for Declaratory Relief; email exchanges regarding IRS's filing of summary judgment motion, Rule 56(d) motion regarding discovery. |
| 11/14/2016 | Michael J. Lockerby | 0.30 | 0.00 | $ 826.00 | $ 247.80 | $ - | Email exchanges regarding Defendants' summary judgment motion, Rule 56(d) motion. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 126 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                         1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/15/2016 | Michael J. Lockerby | 0.50 | 0.00 | $ 826.00 | $ 413.00 | $ - | Conference call and emails regarding strategy for Rule 56(d) motion in opposition to Defendants' Motion for Summary Judgment. |
| 11/17/2016 | Michael J. Lockerby | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Numerous email exchanges regarding strategy for oral argument. |
| 11/18/2016 | Michael J. Lockerby | 0.50 | 0.00 | $ 826.00 | $ 413.00 | $ - | Conference call regarding outcome of status conference, strategy for opposing Defendants' "standing" argument. |
| 1/20/2017 | Michael J. Lockerby | 0.20 | 0.00 | $ 826.00 | $ 165.20 | $ - | Attend to obtaining District of Colorado pleading for use in Supreme Court cert. petition. |
| 1/23/2017 | Michael J. Lockerby | 0.10 | 0.10 | $ 826.00 | $ 82.60 | $ 82.60 | Email exchanges regarding obtaining District of Colorado complaint. |
| 2/15/2017 | Michael J. Lockerby | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Email exchange regarding potential filing. |
| **ATTORNEY MICHAEL J. LOCKERBY SUBTOTAL** | | **146.20** | **83.70** | | **$ 114,468.60** | **$ 94,466.20** | |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 127 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|--------------------------|----------------------------|-------------|
| 4/21/2016 | Samantha Janus | 2.30 | 2.30 | $ 180.00 | $ 414.00 | $ 414.00 | Conference with Ms. C. Kidwell regarding requesting transcript of oral hearing; call the United States Court of Appeals for the District of Columbia Circuit regarding same; draft transcript request letter and fax to court; coordinate with Deposition Services regarding requesting and transcribing transcript from court. |
| 4/22/2016 | Samantha Janus | 0.40 | 0.40 | $ 180.00 | $ 72.00 | $ 72.00 | Call with Deposition Services regarding requesting and transcribing transcript from court; draft correspondence to Deposition Services regarding same. |
| 4/26/2016 | Samantha Janus | 0.70 | 0.70 | $ 180.00 | $ 126.00 | $ 126.00 | Conference with Ms. G. Ladd regarding requesting check for immediate transcript payment; draft transcript request letter for transcript of Linchpin v. United States hearing; coordinate with Deposition Services regarding same. |
| 4/29/2016 | Samantha Janus | 0.40 | 0.40 | $ 180.00 | $ 72.00 | $ 72.00 | Conference with Ms. G. Ladd regarding requesting check for immediate transcript payment; emails with Ms. L. Peterson and Ms. C. Mitchell regarding pro bono expense approval; send out check for transcripts via Federal Express. |
| **NON-ATTORNEY SAMANTHA JANUS SUBTOTAL** | | **3.80** | **3.80** | | **$ 684.00** | **$ 684.00** | |
| 8/6/2013 | William E. Davis | 1.50 | 1.40 | $ 772.00 | $ 1,158.00 | $ 1,080.80 | Review amended complaint. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 128 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/7/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process. |
| 8/8/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process. |
| 8/16/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review opposition to IRS' motion to extend responsive time; attend conference call. |
| 8/19/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review various cases and outline issues. |
| 8/20/2013 | William E. Davis | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Review Bivens case. |
| 8/21/2013 | William E. Davis | 3.00 | 3.00 | $ 772.00 | $ 2,316.00 | $ 2,316.00 | Review various complaints in other jurisdictions regarding first amendment issues. |
| 8/22/2013 | William E. Davis | 3.50 | 3.50 | $ 772.00 | $ 2,702.00 | $ 2,702.00 | Review exhibits to complaint; review TIGTA report. |
| 8/23/2013 | William E. Davis | 3.00 | 0.00 | $ 772.00 | $ 2,316.00 | $ - | Conference call; review points and citations regarding various DOJ motions to dismiss. |
| 8/24/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Review materials regarding IRS confidentiality |
| 8/25/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review complaint and exhibits. |
| 8/26/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Conference regarding various issues related to the APA. |
| 8/27/2013 | William E. Davis | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Review motion briefing papers in Wisconsin case vs IRS |
| 8/28/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review correspondence regarding service of process; review Wisconsin case. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 129 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**        1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/29/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process. |
| 8/30/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Attend conference call. |
| 9/3/2013 | William E. Davis | 5.00 | 5.00 | $ 772.00 | $ 3,860.00 | $ 3,860.00 | Review case law regarding ADA claims; attend conference call. |
| 9/4/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Conference regarding APA research. |
| 9/5/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review correspondence regarding a meet and confer; conference regarding APA issues. |
| 9/6/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Conference call; review Section 7428, statutory provisions. |
| 9/9/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Review correspondence; review APA research; review litigation hold letters. |
| 9/10/2013 | William E. Davis | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Review draft litigation hold letter; conference regarding equal protective argument. |
| 9/11/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Draft and revise litigation hold letters; review complaint. |
| 9/12/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Review ARPA research. |
| 9/13/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Attend telephone conference. |
| 9/14/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence. |
| 9/16/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review miscellaneous correspondence. |
| 9/17/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence; finalize litigation hold letters. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 130 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                                              1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/18/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review agenda for meet and confer; review miscellaneous documents; prepare for meet and confer. |
| 9/19/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Prepare for meet and confer; attend meet and confer; conference regarding meet and confer. |
| 9/20/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Conference call and meet and confer. |
| 9/23/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Attend conference call on motion to dismiss. |
| 9/25/2013 | William E. Davis | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Review motion to dismiss. |
| 9/26/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Review correspondence regarding revisions to motion to dismiss. |
| 9/27/2013 | William E. Davis | 2.00 | 1.40 | $ 772.00 | $ 1,544.00 | $ 1,080.80 | Review motion to dismiss and case law in opposition. |
| 9/30/2013 | William E. Davis | 5.50 | 2.75 | $ 772.00 | $ 4,246.00 | $ 2,123.00 | Review research on AIA and DJA; travel to Washington, D.C. for meeting. |
| 10/2/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Conference regarding motion to extend. |
| 10/7/2013 | William E. Davis | 3.00 | 2.10 | $ 772.00 | $ 2,316.00 | $ 1,621.20 | Review and revise responses to Counts II and V in motions to dismiss. |
| 10/8/2013 | William E. Davis | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Draft correspondence regarding revisions to response to motion to dismiss. |
| 10/11/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Conference call regarding response to motion to dismiss. |
| 10/17/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Review initial draft of response to motion to dismiss. |
| 10/18/2013 | William E. Davis | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Review response to motion to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 131 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                         1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/21/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Attend conference call. |
| 10/22/2013 | William E. Davis | 3.50 | 0.00 | $ 772.00 | $ 2,702.00 | $ - | Review IRS defendants' motions to dismiss. |
| 10/23/2013 | William E. Davis | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Conference call regarding individual IRS defendant's motions to dismiss; conference with M. Gutierrez regarding research and drafting assignment. |
| 10/24/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review Bivens cases; conference with M. Gutierrez regarding research assignment. |
| 10/25/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Continued review of Bivens cases. |
| 10/30/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Conference regarding response to motion to dismiss. |
| 11/4/2013 | William E. Davis | 2.50 | 1.80 | $ 772.00 | $ 1,930.00 | $ 1,389.60 | Review response to government's motion to dismiss. |
| 11/5/2013 | William E. Davis | 2.00 | 1.40 | $ 772.00 | $ 1,544.00 | $ 1,080.80 | Review response to IRS motion to dismiss. |
| 11/7/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review response to management defendants' motion to dismiss. |
| 11/8/2013 | William E. Davis | 3.50 | 0.70 | $ 772.00 | $ 2,702.00 | $ 540.40 | Review and revise responses to motions to dismiss. |
| 11/11/2013 | William E. Davis | 3.50 | 2.50 | $ 772.00 | $ 2,702.00 | $ 1,930.00 | Review and revise responses to motions to dismiss. |
| 11/12/2013 | William E. Davis | 4.00 | 0.00 | $ 772.00 | $ 3,088.00 | $ - | Review and revise responses to motions to dismiss by individual defendants and IRS; conference regarding revisions. |
| 11/14/2013 | William E. Davis | 4.50 | 3.20 | $ 772.00 | $ 3,474.00 | $ 2,470.40 | Review and revise responses to motions to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 132 of 140

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/15/2013 | William E. Davis | 3.50 | 2.50 | $ 772.00 | $ 2,702.00 | $ 1,930.00 | Review and revise responses to motions to dismiss. |
| 11/18/2013 | William E. Davis | 2.50 | 1.80 | $ 772.00 | $ 1,930.00 | $ 1,389.60 | Review responses to motions to dismiss as filed. |
| 11/20/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review opposition to motion to file combined response. |
| 11/21/2013 | William E. Davis | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Review opposition to motion to expand pagination limitation. |
| 11/22/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review response to motion to file expanded brief. |
| 11/26/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review court order draft correspondence regarding same. |
| 12/2/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review correspondence regarding motion for stay. |
| 12/4/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review opposition to motion for stay. |
| 12/5/2013 | William E. Davis | 3.00 | 3.00 | $ 772.00 | $ 2,316.00 | $ 2,316.00 | Review and revise proposed responses to motion for stay; review IRS opposition to motion for stay. |
| 12/6/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Review and edit plaintiff's reply to defendant's opposition to motion to stay agency action. |
| 12/7/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Edit response to opposition to motion to stay. |
| 12/9/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Review reply to federal defendants' opposition to motion for stay. |
| 12/18/2013 | William E. Davis | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Review replies to opposition to motions to dismiss. |
| 6/14/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review and send correspondence regarding spoliation issue. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 133 of 140