**PILF Orange Unsuccessful Claim Objections**
***Plaintiff's Reply to Defendants' Opposition to Plaintiff's Notice of Compliance with Court Order***
**EXHIBIT 1**

PILF Orange Unsuccessful Claims Objections

Summary of Comments on PILF Defs Objections Unsuccessful Claims
ORANGE FINAL - Nuance Power PDF Advanced

Page:1



Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:59:16 PM
Deduct

PJ only an issue with individual defendants
$386

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:59:53 PM
Deduct
Ind Defendants
$119.70

---

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 4 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 4 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | ECB- Exchanged email with NH re minimum contacts pleading requirements |
| 06/14/2013 | Eric C. Bohnet | 0:24 | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | ECB- PC KLP re expediting discovry |
| ATTORNEY ERIC C. BOHNET SUBTOTAL | | | 5.10 | 5.10 | | $ 3,937.20 | $ 3,937.20 | |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- P declarations for pro hac vice motions |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- RS TIGTA report |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create motions for pro hac vice admissions |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- RS special rules for declaratory judgment relief |
| 05/15/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS motions to seal and motions for pro hac vice admissions in the DC District Court |
| 05/16/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Create declarations to go with motions for pro hac vice |
| 05/16/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS IRS employee information |
| 05/17/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- RS potential defendant addresses |
| 05/17/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Compile all IRS requests and catalog all responses |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.40 | $ 171.00 | $ 85.50 | $ 68.40 | JF- Proofread complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 3 of 299

Exhibit 1                                                        Pl.'s Reply Supp. Notice 1 of 114
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:2

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:00:04 PM
Deduct Ind. Defs
$85.50

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | 85.50 | JF- Create pro hac vice admission motion and declaration for JE |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | 85.50 | JF- Search for addresses of defendants |
| 05/20/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 171.00 | $ 290.70 | 290.70 | JF- P motions and declaration pro hac vice admission |
| 05/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | 102.60 | JF- Create summons |
| 05/23/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | 171.00 | JF- Initial legal drafting ID Walton |
| 05/28/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | 119.70 | JF- Find transcript of May 17th House Ways and Means Committee hearing |
| 05/28/2013 | Jackie Flint | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | - | JF- RS discovery usage to establish personal jurisdiction |
| 05/28/2013 | Jackie Flint | 4:06 | 4.10 | 4.10 | $ 171.00 | $ 701.10 | 701.10 | JF- RS IRS Manual for Examination process |
| 05/29/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 171.00 | $ 222.30 | 222.30 | JF- RS on DC jurisdictional discovery |
| 05/29/2013 | Jackie Flint | 3:12 | 3.20 | 3.20 | $ 171.00 | $ 547.20 | 547.20 | JF- Read Cincinnati complaints for PILMA's Act interview with Private Act interview with complaints on FOIA |
| 06/03/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | 52.50 | JF- Create matrix of date of service and expected dates of answers |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | 87.50 | JF- 5th Amendment Equal Protection RS |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | 87.50 | JF- Create list of Judge Walton General Orders |
| 06/06/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | 35.00 | JF- C NHJ on Due Process RS |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 4 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:00:14 PM
Deduct
Ind. Defs
$315

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/06/2013 | Jackie Flint | 4:24 | 4.40 | 4.40 | $ 175.00 | $ 770.00 | $ 770.00 | JF- RS First Amendment Equal Protection |
| 06/07/2013 | Jackie Flint | 1:06 | 1.10 | 1.10 | $ 175.00 | $ 192.50 | $ 192.50 | JF- RS on First Amendment/equal protection |
| 06/10/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for Motion to Compel sample |
| 06/10/2013 | Jackie Flint | 3:30 | 3.50 | 3.50 | $ 175.00 | $ 612.50 | $ 612.50 | JF- IRS handbook RS for discovery rules |
| 06/11/2013 | Jackie Flint | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | JF- First Amendment Equal Protection RS |
| 06/14/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference on strategy |
| 06/14/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TrV phone conference |
| 06/17/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- RS on expedited discovery |
| 06/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create shipping labels for affidavits of service |
| 06/20/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 175.00 | $ 175.00 | $ 175.00 | JF- Create certificates of service |
| 06/20/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- RS revenue procedures on determination letters |
| 06/21/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- RS Carpet hall |
| 06/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Clarify defendant's time to file an answer |
| 06/21/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- Search for Congressional grant of authority to IRS at issue |
| 06/21/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Find addresses for new defendants |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 5 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:4

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:00:25 PM
Deduct Ind Def
$455

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:00:32 PM
Deduct Ind Def
$122.50

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 7 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 7 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/24/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/25/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/26/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for changes to ACLJ case |
| 06/28/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for developments in ACLJ case |
| 06/28/2013 | Jackie Flint | 4:48 | 4.80 | 4.80 | $ 175.00 | $ 840.00 | $ 840.00 | JF- RS recent and present IRS hearings |
| 07/01/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Save ACLJ amended complaint exhibits. |
| 07/01/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Look for FRE 1006 summary example |
| 07/01/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TtV Call with Cleta and John |
| 07/01/2013 | Jackie Flint | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | JF- RS David Firth |
| 07/02/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Check for ACLJ news |
| 07/02/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- Sort TtV Documents |
| 07/02/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | JF- Find examples of FRE 1006 summaries |
| 07/02/2013 | Jackie Flint | 4:36 | 4.60 | 4.10 | $ 175.00 | $ 805.00 | $ 717.50 | JF- RS individual and official capacity implications |
| 07/03/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/03/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Download and sort TTV Documents |
| 07/03/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Personal jurisdiction RS |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.30 | $ 175.00 | $ 245.00 | $ 227.50 | JF- Personal vs. Official capacity |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | JF- Fill in IRS employee chart |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 6 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:5

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:00:46 PM
Deduct Ind defs
$52.50

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 8 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 8 of 300                1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 3:12 | 3.20 | 0.00 | $ 175.00 | $ 560.00 | $ - | JF- Personal jurisdiction RS |
| 07/08/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference with NHJ and DMB |
| 07/08/2013 | Jackie Flint | 4:36 | 4.60 | 0.00 | $ 175.00 | $ 805.00 | $ - | JF- Personal jurisdiction/conspiracy RS |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACJL case for updates |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF-Find Stature giving Scrivener's waivers underoath code JF- Create summons for new defendants |
| 07/09/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create summons for new defendants |
| 07/09/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- FRE 1006 compilation |
| 07/09/2013 | Jackie Flint | 3:36 | 3.60 | 0.00 | $ 175.00 | $ 630.00 | $ - | JF- RS defendant requirements for APA claims |
| 07/10/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 07/11/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/11/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Make IRS personnel charts |
| 07/15/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Burden of pleading sovereign immunity |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACLJ case for updates |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 7 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 5 of 114

PILF Orange Unsuccessful Claims Objections

Page:6

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:01:09 PM
20% reduction for complaint
bivens argument
$307.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:01:17 PM
Deduct process only to Ind. defs?
$78.60

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 10 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/06/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 08/06/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Read NorCal Amended Complaint |
| 08/07/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| **NON-ATTORNEY JACKIE FLINT SUBTOTAL** | | | 96.60 | 83.20 | | $ 16,808.20 | $ 14,468.40 | |
| 05/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | JAV- Cs re new TruetheVote claims |
| 05/15/2013 | Joseph Vanderhulst | 5:00 | 5.00 | 4.00 | $ 384.00 | $ 1,920.00 | $ 1,536.00 | JAV- Coor re service, Bivens arguments, RS service issues, complaint |
| 05/16/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | JAV- Help with service qs, RS |
| 05/17/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 384.00 | $ 268.80 | $ 268.80 | JAV- Final RS on services and addresses, call to clerk. |
| 07/22/2013 | Joseph Vanderhulst | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | JAV- Help with service of amended complaint |
| 07/26/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- PC from process server relay message to litigation team |
| 09/23/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- R motion to dismiss, prep for PC. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | JAV- PC litigation team re MTD, e KLP and NHJ. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | JAV- R rest of MTD, work on arguments, e re plan, R ems re plan/arguments. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 9 of 299

Exhibit 1                                                                    Pl.'s Reply Supp. Notice 6 of 114
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:7

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 6:25:49 PM
Already reduced for partial success

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 6:20:40 PM
Already reduced for partial success

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 13 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 13 of 300
PILF LSI Matrix Rates With Adjustments                                1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Litigation call re individuals mtd. |
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C NHJ and KLP re mtd responses. |
| 10/23/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | JAV- PC litigation team re individual MTD responses. |
| 10/29/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C NHJ re RS needed for indiv. responses. |
| 10/29/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Fill in blank citations in DOJ response draft. |
| 10/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finish filling in blanks in DOJ response. C with NHJ and KLP re same. |
| 10/31/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ and KLP re call with CM. |
| 10/31/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Team conference call re response drafts and arguments. |
| 11/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- C KLP and NHJ re MTD drafting, QI issues, RS project. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R ems re draft r and conf call. C KLP and NHJ re RS needed. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R qs from RS, provide list to KLP. |
| 11/04/2013 | Joseph Vanderhulst | 3:18 | 3.30 | 2.30 | $ 393.00 | $ 1,296.90 | $ 903.90 | JAV- RS QI release issues, draft section. |
| 11/05/2013 | Joseph Vanderhulst | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | JAV- C with KLP re qualified immunity section. |
| 11/05/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | JAV- C KLP and NHJ re MTD drafts. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                Page 12 of 299

Exhibit 1
1:13-cv-00734-RBW                                          Pl.'s Reply Supp. Notice 7 of 114

PILF Orange Unsuccessful Claims Objections

Page:8

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:01:48 PM
Deduct  limited to Individual Motion to Dismiss
$510.90

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 11/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- PC litigation team re Gov't MTD response feedback. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS QI and standard issues for Indiv. MTD responses. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- R and proof DOJ response. |
| 11/06/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | JAV- RS definitions issues for Indiv. MTD responses. C NHJ and KLP. |
| 11/07/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R Indiv. MTD response drafts. |
| 11/07/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Gen jurisdiction rs for Indiv. MTD responses. C KLP re same. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- Em exch re Section 6104 disclosure options, letter. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ, KLP re objections to IRS INT statement re response to interrogatories. |
| 11/08/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | JAV- RS procedure for granting after litigation. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Em exch re DOJ brief, r revisions. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R Payne case for addition |
| 11/08/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | JAV- Litigation team call re individual MTD response drafts. Follow up with KLP. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 13 of 299

Exhibit 1
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 8 of 114

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:02:49 PM
Deduct oversize br resp Ind Defs MTD
$196.50

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 15 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 15 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/08/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | JAV- RS and send summary of state briefs/DecisionScript(?) w/ with KLP re same. |
| 11/09/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- PC KLP re WI RS |
| 11/09/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Combine edits to DOJ response, RS and add edits |
| 11/10/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- QI re re Indiv. MTD response. |
| 11/10/2013 | Joseph Vanderhulst | 2:12 | 2.20 | 2.20 | $ 393.00 | $ 864.60 | $ 864.60 | JAV- RS rebuttal, prep and circulate letter re DOJ to Section 1116 |
| 11/11/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- C KLP and NHJ re RS and edits needed |
| 11/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 0.80 | $ 393.00 | $ 471.60 | $ 314.40 | JAV- C NHJ re MTD response arguments. C with KLP re same. |
| 11/11/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $ - | JAV- Make edits to QI section of Indiv. response. |
| 11/11/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- RS QI issue for indiv. response. |
| 11/12/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C KLP and NHJ re MTD responses to-do, RS. |
| 11/12/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | JAV- Call with team re feedback for MTD responses. |
| 11/12/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- RS committee reports for evidence. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R initial presentation |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R oversize memo |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 14 of 299

Exhibit 1
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Notice 9 of 114

PILF Orange Unsuccessful Claims Objections

Page:10

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:03:29 PM
Deduct: oversize brief motion corresponds only with the Motion to Dismiss the Individual Defendants  151-16
$196.50

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:03:37 PM
Deduct: pertains only to unsuccessful claims against Individual Defendants
$393

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 16 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 16 of 300

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Team conf call re consolidated MTD response. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- R next drafts of Indiv. and DOJ responses, r def motions, confs re rest. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Work on revisions to DOJ brief. |
| 11/14/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- C NHJ and KLP re additional evidence. |
| 11/14/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ re motion to preclude disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- Finalize supersize brief motion. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS mechanisms for stay/injunction re app disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finalize DOJ dismiss response, circulate. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Draft motion for stay. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Edit and circualte near-final DOJ dismiss response. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- File dismiss, responses, motions, and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Proof and help finalize supersize motion and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- RV and circulate motion for stay of agency action. C with NHJ re same. |
| 11/15/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Proof and help finalize DOJ dismiss response. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 15 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 10 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant   Subject:Sticky Note   Date:7/27/2019 4:39:25 PM
Ind Defs
$1,493.40

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 17 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 11/15/2013 | Joseph Vanderhulst | 3:48 | 3.80 | 3.80 | $ 393.00 | $ 1,493.40 | $ 1,493.40 | JAV- Provided help finalize Indiv distr response. |
| 11/21/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- R edit re opposition to consolidated reply. |
| 12/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- C NHJ re stay response, motion to grant. |
| 12/03/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- R ems re discussion of motion to stay response, r motion. C with NHJ re same. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C KLP and NHJ re stay response and moving forward. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Start r of motion to stay response, c NHJ re same. |
| 12/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R responses to motion for stay, c NHJ re same. |
| 12/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R motion to stay reply, make edits. |
| 12/06/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- R response to motion to stay, make notes. |
| 12/09/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | JAV- R RV draft of motion for stay reply. |
| 04/11/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- R cert and draft MtD's support. |
| 05/08/2014 | Joseph Vanderhulst | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | JAV- R ems re court update. |
| 06/02/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- R ems and draft re Z Street supplement. |
| 06/17/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- R re Z Street supp response. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 16 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 11 of 114

PILF Orange Unsuccessful Claims Objections

Page:12

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:39:39 PM
Deduct Ind Defs
$153.60

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Email with Cath Kidwell re filing needs and priorities |
| 05/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- C C/NHJ re priorities and hours. Emails re same. |
| 05/15/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- C NHJ re priorities for filing, RS needs |
| 05/15/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 384.00 | $ 499.20 | $   - | KLP- RS personal jurisdiction. R case law. C NHJ re same. |
| 05/15/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 384.00 | $ 844.80 | $ 844.80 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, and next steps. Im |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re PHV's |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R news articles re scandal |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $   - | KLP- C with colleagues re Bivens claim. Emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and intern re IRS agents' addresses, email re same |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ re checking competency, response re competency |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R TIGTA chart re unnecessary questions. R questions asked for TrV. Draft email to client, coll |
| 05/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re IRS scandal |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.            Page 23 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:13

Deduct Ind Defs
$153.60

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 26 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 26 of 300   1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Email with colleagues re case/RS needs and filing timeline |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Draft email re filing needs for tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to CM's assistant re filing tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with JCe and JF re pro hac vice |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re media/contention |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Proofread PHV declaration. Respond with changes. |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Work on civil cover sheet |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- Email with client re verification, press |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Print and sign PHV declaration; email with JCE re: same. Finalize NHJ and my declaration. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and Kevin LeRoy re service needs. Emails re same |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- PC with client re filing issues with client's maiden name/type of suit |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP-R additional addresses needed |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 25 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:14

Author:jgallant   Subject:Sticky Note   Date:7/27/2019 4:40:01 PM
Deduct Ind Defs
$115.20

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 28 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 28 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/21/2013 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 384.00 | $ 921.60 | $ 921.60 | KLP- Finalize documents for filing. Review summonses, civil cover sheet, and motions. Calls and ema |
| 05/21/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Draft cover letters for certified mail. P mailings. Take to post office and mail. |
| 05/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Emails from client and co-counsel re press, etc. Review articles. |
| 05/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- Calls and emails with Cath Kidwell re service. Check docket. P summons as needed. |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Check docket, receive and save ECF information |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email from CM re service |
| 05/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re RS press/texts |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- C with Cath Kidwell re summonses and service. Email re same. Fill out and send R. Belli summo |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from CM re prep for motion to dismiss, respond. Send out RS requests to the interns. |
| 05/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- ECF notice re issued summonses. Download and send to Cath with explanation |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 27 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 14 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:40:12 PM
deduct Ind Defs publicity
$153.60

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- Emails re press. IM with NHJ re same. |
| 05/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Emails re service and Joan Lerner. Review news re same |
| 05/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Watch O'Reilly Factor segment. Email with client and co-counsel re same |
| 05/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with NHJ re verification form |
| 05/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to Cath Kidwell re service updates |
| 05/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | KLP- C NHJ to catch up on completed RS and amendments to complaint. |
| 06/03/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re service. |
| 06/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and briefly review returns of service |
| 06/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R much service re IRS never requesting |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ and ZSK re amending the complaint |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re needs for complaint and ongoing RS. |
| 06/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re equal protection claim. |
| 06/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R district judge's standing orders |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 28 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 15 of 114

PILF Orange Unsuccessful Claims Objections

Page:16

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:40:23 PM
Deduct Ind. Def.
$275.10

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R case re expedited discovery |
| 06/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Scan and save certified mail slips |
| 06/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re next steps. Email with co-counsel re expedited discovery and discovery requests |
| 06/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C KL/m updating definition ad dresses. Email with Cath Kidwell re same. |
| 06/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check ACLJ docket |
| 06/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive scanned return receipts. Organize in folder |
| 06/18/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C NHJ re case needs, amending complaint |
| 06/18/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- Review rules re: filing affidavits of service. Work on compiling documents. Scan and save NHJ |
| 06/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re congressional hearing transcript |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re amended complaint |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Watch portion of tea party rally |
| 06/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Check ACLJ docket. Email with Jackie re checking from now on. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 32 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:17

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:41:14 PM
Deduct Ind Def
$78.60

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 34 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 34 of 300

**PILF LSI Matrix Rates With Adjustments**                                                    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- R KL's RS re APA claim. Email and discuss with NHJ. |
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C NHJ re amended complaint (several). R statutes. |
| 06/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Start reviewing amended complaint. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email from C. Kidwell re affidavits of service. Calls re same. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Emails re Z Street and Cohen briefing. Respond. Email with KL re retrieving. Save in folder. E |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R instructions for form 1023 |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on filing affidavits of service. R examples. C NHJ re same. |
| 06/19/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R Z Street Motion to Dismiss briefing |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re amended complaint. |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re additional defendants |
| 06/20/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Work on affidavits of service. C with colleagues re help needed. |
| 06/20/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.70 | $ 393.00 | $ 746.70 | $ 668.10 | KLP- R amended complaint. C NHJ re same. R emails re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 33 of 299

Exhibit 1
1:13-cv-00734-RBW                                                                Pl.'s Reply Supp. Notice 17 of 114

PILF Orange Unsuccessful Claims Objections

Page:18

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:47:05 PM
Amended Complaint Ind def
$39.30

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 1 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 40 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ to discuss needs for service and complaint. |
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re amended complaint. Email to client re verification needed. |
| 07/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R files for documents to attach to complaint. R client spreadsheet. Email to colleagues and cl |
| 07/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 393.00 | $ 235.80 | $ 196.50 | KLP- C NHJ re remaining questions for amended complaint. R rules. |
| 07/18/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 393.00 | $ 432.30 | $ 393.00 | KLP- C call with colleagues and co-counsel re amended complaint. |
| 07/18/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 550.20 | KLP- Watch Congressional hearing. Take notes. Email with colleagues re same. R IRS chart. C NHJ re |
| 07/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call to process server re needs |
| 07/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- P and review exhibits. |
| 07/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- RS personal jurisdiction |
| 07/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Draft email to Mike L. re other documents to file with complaint. Attach and explain. |
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C JF re service needs |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 39 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:19

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with C. Kidwell re filing |
| 07/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work on certificate of servic |
| 07/19/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 550.20 | KLP- Receive and begin implementing Mike's comments. C with NHJ re same. Draft email to group re qu |
| 07/19/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.40 | $ 393.00 | $ 589.50 | $ 550.20 | KLP- Work on amended complaint. & exhibits. Emails with colleagues and C with NHJ re pleading 6103) |
| 07/19/2013 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 393.00 | $ 1,100.40 | $ 1,100.40 | KLP- R and edit most recent version of complaint. Discuss next steps with NHJ. Email from co-counse |
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Draft email to process server re details of service needed |
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with process server re confirming address |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C KL re service. |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with Cath Kidwell re filing today |
| 07/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re filing amended complaint |
| 07/22/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with co counsel re service and remaining filings. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 40 of 299

**Author:jgallant  Subject:Sticky Note  Date:7/20/2019 8:49:21 PM**
Already reduced Amended complaint 10%

**Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:47:20 PM**
Deduct:  address = ind. defs
$78.60

Exhibit 1
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 19 of 114

PILF Orange Unsuccessful Claims Objections

Page:20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:47:31 PM
Deduct related only to Ind. Def.
$196.50

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 3 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 42 of 300
**PILF LSI Matrix Rates With Adjustments**                                    1:13-cv-00734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Email with colleagues, co-counsel, and clients re amended complaint, pro hac, response to req |
| 07/22/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Finalize complaint and supporting documents; P for filing. Email call Cath re how to file and |
| 07/22/2013 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 393.00 | $ 903.90 | $ 903.90 | KLP- P documents for certified mail. Package and take to post office. |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re motion for extension of time terminated as moot. Forward to colleagues |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re DOJ accepting service. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notices re summonses filed for official capacities. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Finalize pro hac appointment |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re service. Email with Cath re same |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with process server re needs today and documents |
| 07/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Finalize Cath Kidwell re filing. Send new summonses, PC re same. Emails re copies and counc |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 41 of 299

Page 41 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 20 of 114

PILF Orange Unsuccessful Claims Objections

Page:21

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 43 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re summonses to unknown parties. |
| 07/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re other summonses |
| 07/24/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Edit certificate of service re summons in their official capacity R rules and agreement with |
| 07/24/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Summons, email with co counsel and process server re personal service options |
| 07/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with H re press inquiry |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to Cath re Mike's PMV |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails from JAV re call from process server |
| 07/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from co-counsel re House waiver. Draft response. |
| 07/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re affidavits of service |
| 07/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive return receipts. Save. |
| 07/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re litigation hold letters and admission |
| 07/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from process-server re S/ Grednitzkey served. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                Page 42 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:47:53 PM
Deduct individual defs only?
$471.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:48:05 PM
No deduct: unaffected by any UC
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:48:12 PM
Deduct ind def?
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:48:19 PM
Deduct ind def.
$39.30

Exhibit 1
1:13-cv-00734-RBW

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:49:57 PM
Deduct ind def
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:50:13 PM
No deduct: unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 6:32:54 PM
No deduct: unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 5 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 44 of 300         1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JF re DOJ's motion for extension of time in ACLJ case. R and save. |
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from client and CM re Issa committee |
| 07/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from Jan re other service completed. Email with NHJ re next steps. C NHJ re same. |
| 07/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive returned amended complaint from Shulman. C with NHJ re: rules on when time to respond |
| 08/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails from colleagues and co-counsel re service updates and Government's request for an exten |
| 08/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C with NHJ re serving S/M at his home. Emails re same. |
| 08/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel service. |
| 08/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re Mike's PHV |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Call to opposing counsel re consent to ML's PHV. Email re same |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re ML's PHV. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 43 of 299

Exhibit 1                                                        Pl.'s Reply Supp. Notice 22 of 114
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:50:30 PM
Deduct: related only to 6103 claim
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 6:34:07 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:50:40 PM
Deduct Ind. Def
$117.90

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 6 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 45 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Discussions with NHJ about needed review of House Committee interview transcripts |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with GA re addressees. Locate and respond |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from counsel re evidence. C NHJ re same. Draft response. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save ML's PHV |
| 08/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with process server re remaining individuals. Call mass server re same. |
| 08/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R DOJs motion for extension of time. Circulate to colleagues. Email with ML re response. |
| 08/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re summonses. R ML's response to DOJ. |
| 08/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email withKL re NorCal Motion to Dismiss. R Kl's email re summary of key points. |
| 08/07/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with colleagues re reviewing transcripts |
| 08/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re summonses |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 44 of 299

Page 44 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:24

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 7 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 46 of 300

PILF LSI Matrix Rates With Adjustments

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 08/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from ZSK re summonses. Email to process server re same. |
| 08/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from process server re Seto served at home. |
| 08/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive returned "unclaimed" certified mail to L Bell |
| 08/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and resend Fedex from DOJ retuning individual summonses. Email about next steps. |
| 08/12/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Call from process server re: Wilkins served. Email with company re: Thomas's Review a |
| 08/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Cleta re Defendant David Fish in accident. |
| 08/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive three returned service: R. |
| 08/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re unsuccessful and service: |
| 08/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from M summonses. Draft resp next steps. Receive rep |
| 08/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R opposition to motion for additional time. Edit and send updated draft. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 45 of 299

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 4:50:54 PM
DDeduct: limited to unsuccessful claim
$117.90

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 4:51:00 PM
$39.30

Deduct: limited to unsuccessful claim
$39.30

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 4:51:07 PM

Deduct: limited to unsuccessful claim
$39.30

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 4:51:15 PM

Deduct: limited to unsuccessful claim
$78.60

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 4:51:23 PM

Deduct: limited to unsuccessful claim
$235.80

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 4:51:31 PM

Deduct: limited to unsuccessful claim
$39.30

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 4:51:38 PM

Deduct: limited to unsuccessful claim
$39.30

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 4:51:47 PM

Deduct: limited to unsuccessful claim
$78.60

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 4:51:54 PM

Deduct: limited to unsuccessful claim
$117.90

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:25

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:52:06 PM
Deduct: limited to unsuccessful claim
$235.80

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 8 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 47 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Create and finalize summons for new defendants in their official capacity. File. Save filed ve |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check NorCal docket for updates. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re changes to opp. motion for extension. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with CM re House transcripts. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notices re summonses |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Work on affidavit of service for copies to DOJ. |
| 08/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re litigation hold letters. |
| 08/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email opposing counsel re accepting service of summonses. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with Cady Kidwell re summons |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Find and review Z-tercel docket re updates and MTD hearing |
| 08/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive affidavits of service. Scan and save |
| 08/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re litigation hold letters. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 46 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:26

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 48 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize and organize affidavits to send re: Circulate. |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with NHJ re: opposition to motion for extension. Review emails re: same. Check rules re: idea |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- TM with NHJ re: opposition to motion for extension and affidavits of service. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re: quesitons re: service, 1. copies to send, etc. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on affidavits of service for NHJ and J. Complete for appro |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Finalize affidavits of service. Organize documents. Prepare documents for mailing (with TJF) |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on opposition to motion for extension. R revisions |
| 08/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email ACLJ re returned mail. Verify addresses |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re: opposition to motion for extension. Review final draft. |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with team re: conference call today |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 47 of 299

---

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:52:15 PM
Deduct: limited to unsuccessful claim
$117.90

---

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:52:23 PM
Deduct: limited to unsuccessful claim
$196.50

---

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:52:31 PM
Deduct: limited to unsuccessful claim
$196.50

---

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:52:38 PM
Deduct: limited to unsuccessful claim
$393

---

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:27

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:52:48 PM
Deduct: limited to unsuccessful claim
$314.40

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:52:56 PM
Deduct: limited to unsuccessful claim
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:53:04 PM
Deduct: limited to unsuccessful claim
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:53:10 PM
Deduct: limited to unsuccessful claim
$117.90

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 10 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 49 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Work on exhibits to opposition. Circulate. |
| 08/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- P affidavits of service for mailing. |
| 08/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- PC with legal to discuss strategy going forward and needed research for opposition to MTD |
| 08/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re Z-Street documents. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re conference call on Friday. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive and review W affdavit of service. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM summarizing call from Friday. Draft response with updates. R reply. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with process server re Thomas service. Email to colleagues re same. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R Z-Street webpage and news articles re hearing. |
| 08/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re service upon Wilkins. Save document. |
| 08/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on Bill Davis's R CV. Circulate. |
| 08/21/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ to discuss creation of service matrix. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 48 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:28

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:53:23 PM
Deduct: limited to unsuccessful claim
$235.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:53:30 PM
Deduct: limited to unsuccessful claim
$157.20

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 11 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 50 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with Bill Davis and assistant re: PHV. Review and finalize PHV. Prepare for filing. Emai |
| 08/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Finalize affidavits of service for Wilkins and Thomas. Create certificate of serv |
| 08/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CK re certified mail return receipts. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re speaking with paralegal. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R updates service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Review affidavits of service. Email with process server re: scrivener's error and correction n |
| 08/22/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C with NHJ re: service matrix. Review first draft. C with TJP re: adjusting excel spreadsheet. |
| 08/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C with NHJ re: when service was completed (several conferences). Review filings. Review FRCP. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM re 6103 memos from Congress. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 49 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:29

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:53:42 PM
Deduct: limited to unsuccessful claim
$235.80

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 53 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Calls from process server re: service on US Attorney (two). Draft email to co-counsel re: serv |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with Cath re sharing documents. Draft list of authorized users. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize affidavit of service for mailing last night. Have notarized. Scan and save. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R NHJ's memo re rules and procedure. Send revisions. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re rules and procedures. R local rules and other 7428 cases. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from MG re: motion and declaration. Finalize both PHV declarations and motions. Circulat |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Organize certified mail receipts in folders |
| 08/27/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- MCF motion re suggestion of mootness. Save and circulate. Email with Mike/Cath re motion. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re service copies to US Attorney. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from Cath re PHV motion. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 52 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:30

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 6:40:53 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 6:41:02 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 16 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 55 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/28/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Assist NHJ with service copies of amended complaint to US Attorney. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re RS needs |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with CK re ML's PHV. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from WD's secret ECF registration. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- News articles re Paz's letter to congress. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re service issue. R email re same. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice re DOJ's motion granted. Circulate to colleagues. |
| 08/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF notice re: PHV motions – one granted and two granted. Circulate to colleagues. Email with M |
| 08/29/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- P PHV's for mailing. Take to post office. |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Conference with NHJ re: statement of uncontroverted facts |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re: deadline for answer |
| 08/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive and save return receipts |
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Emails re: conference call today or next week |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 54 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 30 of 114

PILF Orange Unsuccessful Claims Objections

Page:31

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:54:32 PM
Deduct: limited to unsuccessful claim
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:54:40 PM
Deduct: limited to unsuccessful claim
$39.30

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 17 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 56 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|------------------|-------------------|-----------------------------|-------------|
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Sign up for Relativity Work on how to upload 1023 documents. |
| 09/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- IM with NHJ re call today |
| 09/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re call today. Respond with question re service on AG. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re Court's status conference on DOJ suggestion of incapacity. |
| 09/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Emails from colleagues re lawyers for individual defendants. |
| 09/05/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C NHJ re JRS and attorney scope. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM re APA claim. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call with clerk at US Attorney's office re how to serve. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM to opposing counsel re meet and confer. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email ML re response to individual defendants' request for additional time. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 55 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:32

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:54:49 PM
Deduct: limited to unsuccessful claim
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:54:56 PM
Deduct: limited to unsuccessful claim
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 6:42:40 PM
No deduction  Foundation for motion for PI

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:55:10 PM
Deduct: limited to unsuccessful claim
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:55:18 PM
Deduct: limited to unsuccessful claim
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 6:43:27 PM
No reduction, unaffected by any unsuccessful claim PHV

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 58 of 300          1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C TIP re posting placeholder Add TIP to ECF account |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice re status conference. Email motion re same |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email re re PI status conference |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with MG re Sciplog lawyers for litigation matters |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- ECF notices re notice of appearance. Motion for extension of time. Review motion Calendar |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive an save certified mail receipts |
| 09/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re case needs |
| 09/10/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email from CM re updating client. Draft several emails attaching recent filings send to client |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens/AIA case. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re notice of appearance |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re litigation hold letters |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re PHV admission to D D C |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 57 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:33

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 6:44:13 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 21 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 60 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails between CM and opposing counsel re merit and set tba |
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R articles re Lois Lerner's emails. |
| 09/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re call with NorCal lawyers today |
| 09/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from CM re Lois Lerner's email. R emails. Save in folders. |
| 09/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Prep for call with NorCal. R docex and pleadings. Email team re same. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- Find congressional memos on 6103. Print and organize in binder. R TOC. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Call with team re case updates and needs. |
| 09/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Call with NorCal lawyers and cocounsel. |
| 09/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Start in-depth review of congressional memos on 6103. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re evidence of defendant's activities |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re defendant matrix. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re meetings this week. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R litigation hold letters. Email Bill Davis re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 59 of 299

Exhibit 1
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Notice 33 of 114

PILF Orange Unsuccessful Claims Objections

Page:34

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:55:36 PM
Deduct: limited to unsuccessful claim: Ind. Defs (next three also)
$157.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:55:42 PM
Deduct: limited to unsuccessful claim
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:55:49 PM
Deduct: limited to unsuccessful claim
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:55:58 PM
Deduct: limited to unsuccessful claim
$235.80

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 24 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 63 of 300
PILF LSI Matrix Rates With Adjustments                                    1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R opposition to extension of time; send comments |
| 09/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- R MTD, draft email to team re comments. Email with team re call tomorrow. |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re filing opposition to motion for extension |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Cath re unsuccessful mail delivery |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R email with colleagues re attorneys fees retainer |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re opposition to motion for extension. |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R article re Lois Lerner retiring. Email with colleagues re same. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email with CM re 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R MTD, work on how to break up 7431 responses. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Emails re call re MTD. Prep for call. |
| 09/23/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re 7431 claim. |
| 09/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re responding to 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work on opposition to motion for extension of time. R reply. Email with CM re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 62 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 34 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:56:08 PM
Deduct: limited to unsuccessful claim Ind. Defs
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:56:15 PM
Deduct: limited to unsuccessful claim Ind. Defs.
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:56:22 PM
Deduct: limited to unsuccessful claim Ind. Defs.
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:56:30 PM
Deduct: limited to unsuccessful claim Ind. Defs.
$78.60

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 64 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/23/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | KLP- Conference call with team re: response to motion to dismiss. Conference with MG, NHJ, and JAV |
| 09/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R. recent articles re area of complaint/etc. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re 7431 claims, respond. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re sources needed. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re mootness |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re proposed motion. R proposed motion and re |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re refiling motion C with NHJ re: Email re service copy. |
| 09/24/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R NHJ's draft re pleading standard. Make comments. Send |
| 09/24/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- Work on 7431 claims. Chat with NHJ re sources needed. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re defendants' extension. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re: ntc of appearance. |
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Stefanie response to litigation hold lett |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 63 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:36

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:56:41 PM
Deduct: limited to unsuccessful claim-- re Ind. Def. Fish
$78.60

**PILF LSI Matrix Rates With Adjustments**                                    1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re: case exchange status today |
| 09/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Email with colleagues re response to MTD. |
| 09/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $  - | KLP- Continue reviewing congressional memos on 6103 |
| 09/25/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $  - | KLP- Online LR for 7431 claim |
| 09/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re case today |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- ECF notice re amended MTD. Email with NHJ re same. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice re: email re scaring today |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Emails re schedule for MTD briefing. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from team re case updates and filings. |
| 09/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re deadline for response to MTD |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from NomCom counsel re MTD. Email re their case |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re deadlines |
| 09/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re: joint motion for scheduling |
| 10/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- NHJ re case needs |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 64 of 299

Exhibit 1
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 36 of 114

PILF Orange Unsuccessful Claims Objections

Page:37

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:56:53 PM
Deduct: limited to unsuccessful claim 6103/7431
$432.30

Author:jgallant  Subject:Sticky Note  Date:7/20/2019 9:17:39 PM
No deduction

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 28 of 40

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 67 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Organize documents for briefing |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C with NHJ re TTV MTD. (6103) |
| 10/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- R section 7431. Make comments. |
| 10/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re internal briefing schedule. |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re statute re investigation/examination limits. (7605) |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- P to go to the library for RS |
| 10/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R news articles re emails to White House. R and save emails. Draft email to co-counsel re same |
| 10/09/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Save and organize legislative history documents |
| 10/09/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 196.50 | $ 432.30 | $ 432.30 | KLP- Travel to library's law library. RS legislative history for "Taxpayer Browsing Protection Act." |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from WD re schedule |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R invoice from Capital Process. |
| 10/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re schedule. R emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 66 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 37 of 114

PILF Orange Unsuccessful Claims Objections

Page:38

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 68 of 300       1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re opposition draft. (7431) |
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ and JAV re mootness. (2 separate c's) |
| 10/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- Online RS 7431. Save cases. |
| 10/10/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 393.00 | $ 628.80 | $ 628.80 | KLP-r Review legislative history of 'Taxpayer Browsing Protection Act.' Add quotes to section. |
| 10/10/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Continue reviewing legislative history of 'Taxpayer Browsing Protection Act.' |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from JAV re mootness. Send to NHJ with instructions to compile parts of brief. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with drafting team re brief. C with NHJ re same. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with litigation team re internal schedule. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JAV re attorneys fees arguments. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re division of labor. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R outline of issues. Make changes and send to NHJ. |
| 10/11/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- Work on response to MTD. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 67 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:57:09 PM
Deduct: limited to unsuccessful claim 6103/7431
$628.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:57:17 PM
Deduct: limited to unsuccessful claim 6103/7431

$668.10

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:57:28 PM
No reduction, unaffected by any unsuccessful claim

Exhibit 1
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Notice 38 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 7:05:36 PM
No deduction: moot claim, not unsuccessful

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 7:05:40 PM
No deduction: moot claim, not unsuccessful

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 34 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 73 of 300

PILF LSI Matrix Rates With Adjustments

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Call with CM, WD, and JAM |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Make list of things to get from law library |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- PC NHJ re scope of MG's RS |
| 10/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- ProQuest Congressional RS re 7428 |
| 10/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Call from MG re responses to individual motions. |
| 10/24/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- C NHJ re responding to individual defendants' motions to dismiss. |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re legislative history RS |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from MG re RS |
| 10/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re legislative history of 7428 |
| 10/25/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 393.00 | $ 1,061.10 | $ - | KLP- Drive to/from law library, LR re 7428 legislative history, Bivens generally, qualified immunit |
| 10/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re responses |
| 10/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Create shell for response to individual motions. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re Bivens claim. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 72 of 299

Page 72 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:40

Deduct: opposition to Ind. Defs' MTD
$1,021.80

Deduct Ind Def Mot Dismiss
$196.50

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 35 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 74 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Email with MG re personal jurisdiction RS and deadlines. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Organize RS on jurisdiction and Bivens. |
| 10/28/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Work on response to Management defendants. Working on addressing statement of the case. |
| 10/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re jurisdiction and qualified immunity. Briefly review his qualified immunity memo. |
| 10/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with drafting team re timeline for responses. Draft email to CM re same. |
| 10/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R local rules re oppositions. Add language re proposed order. |
| 10/29/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ and MG re opposition to individual motions to dismiss. |
| 10/29/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C NHJ re Bivens claims. R and discuss relevant cases. |
| 10/29/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Work on opposition to Management's motion to dismiss- Personal jurisdiction, generally. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 73 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:41

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:58:17 PM
Deduct: Opp. to MTD Ind. Defs
$196.50

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 36 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 75 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/29/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 393.00 | $ 471.60 | $ - | KLP- Work on opposition to Management's motion to dismiss-personal jurisdiction, generally. |
| 10/29/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 393.00 | $ 1,179.00 | $ - | KLP- Continue working on motions to dismiss- personal jurisdiction, generally. Online LR. |
| 10/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Work on opposition to motion to dismiss. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C JAV and NHJ re responses to individual MTD. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R overview of defendants' activities. R qualified immunity outline. Make notes for factual sec |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re timeline. Email with drafting team re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with CM and team re calls tomorrow. Email with WD re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on opposition to motion to dismiss- review. law review articles re personal jurisdiction/3 |
| 10/30/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Call with MG and NHJ re opposition to individual motions. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 74 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:58:44 PM
Deduct: Opp. to MTD Ind. Defs
$117.90

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 77 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Email with MG re: edits to gov't response. Implement edits. Draft email to team re: draft resp. |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- RS minimum contacts. |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- C NHJ re response to gov't motion. R response and edit language as needed. |
| 11/03/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.20 | $ 393.00 | $ 668.10 | $ 471.60 | KLP- Work on response to gov't motion. Email with MG re: same. Write sections on Payne v. U.S. and |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ and JAV re RS needed for responses. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re revised schedule. Email team re next steps. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re RS needed for responses. |
| 11/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ - | KLP- R cases re personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C JAV re qualified immunity arguments. |
| 11/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Begin reviewing NHJ's Bivens section. |
| 11/04/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with team re: conference call tomorrow. Call from MG re: same. Finalize time and circula |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 76 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:58:55 PM
Deduct opp MTD Ind. Defs
$314.40

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/04/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | KLP- Incoporate CM's edits into response to gov't motion. Make notes. |
| 11/04/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- Email with CM re: edits to gov't motion. Email with MG re: same. C with JAV re: research needs |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $     - | KLP- Work on response to individual defendants' motions, personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $     - | KLP- Work on response to individual motions. RS personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.80 | $ 393.00 | $ 432.30 | $ 314.40 | KLP- Work on response to individual defendants' motions, qualified immunity. |
| 11/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $     - | KLP- C JAV re qualified immunity section. |
| 11/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Email from JCE re edits to response to gov't MTD. Implement. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $     - | KLP- C NHJ re 6103/7431 section. Re-write portions of gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $     - | KLP- Email from NHJ re qualified immunity discovery. Review. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C JAV and NHJ re next steps |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 77 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:59:05 PM
Deduct-Opp MTD Ind. Defs
$39.30

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 40 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 79 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C with NHJ re: judicial notice for gov't MTD. Review email from WD re: same. Review NHJ's rese |
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Continue working on response to gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Edit NHJ's section on Biveas for individual motions to dismiss. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- C call with team |
| 11/05/2013 | Kaylan Phillips | 1:36 | 1.60 | 0.00 | $ 393.00 | $ 628.80 | $ - | KLP- Work on response to individuals motions, qualified immunity. |
| 11/05/2013 | Kaylan Phillips | 2:24 | 2.40 | 1.70 | $ 393.00 | $ 943.20 | $ 668.10 | KLP- Email from ML re edits to response to gov't MTD. Implement. Rework sections. |
| 11/05/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | KLP- Work on response to individual motions, factual portion of qualified immunity-defendantby-defe |
| 11/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re schedule moving forward. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C with JAV re: research needed for qualified immunity standard. Review case quotations |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re response needs. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 78 of 299

Exhibit 1
1:13-cv-00734-RBW

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:59:29 PM
deduct- QI = opp mot dism Ind. Defs
$314.40

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:59:39 PM
deduct- QI = opp mot dism Ind. Defs

$39.30

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 2 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 81 of 300
1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

**PILF LSI Matrix Rates With Adjustments**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Update general jurisdictional analysis. C JAV re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call from MG re drafts. Email to team re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call with MG re drafts. |
| 11/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email and C with team re DOJ draft. |
| 11/07/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Work on updating QI fact sections. |
| 11/07/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 393.00 | $ 628.80 | $ 628.80 | KLP- Work on combining the drafts and finalizing for circulation. Draft email to team and circulate |
| 11/07/2013 | Kaylan Phillips | 1:48 | 1.80 | 0.00 | $ 393.00 | $ 707.40 | $ - | KLP- Continue working on responses to individual defendants -- personal jurisdiction facts and stand |
| 11/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Circulate call-in info for call next week. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Email from WD re Qualified Immunity sections brief. Respond. C NEH re same. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C MG re responses and next steps. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from MG re Response to DOJ. Review |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 80 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 45 of 114

PILF Orange Unsuccessful Claims Objections

Page:46

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 82 of 300

PILF LSI Matrix Rates With Adjustments                    1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JAV and NHJ re needs for brief. Upload documents to sky drive. |
| 11/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C JAV and NHJ re disclosure of TTV's application and standing to pursue same. |
| 11/08/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C JAV re public disclosure of TTV's application. Reword in same. Draft email to CM and ML re same. |
| 11/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $   - | KLP- C NHJ re incorporating my reference. Emails re same. RFRV Bivens section. |
| 11/08/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | KLP- Email from WD re Qualified Immunity. C re Hobson v. Wilson. |
| 11/08/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $   - | KLP- C call with team re individual motions. Follow-up with NHJ and JAV. |
| 11/08/2013 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | KLP- Work on adjusting Management defenses to incorporate by reference |
| 11/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Upload my brief to skydrive, email JAV re same. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $   - | KLP- Email from NHJ re changes to Bivens section. Incorporate into draft. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with ML, CM, and JAV re consent motion |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 81 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 4:59:49 PM
Deduct QI and Hobson = opp mot dism Ind. Defs

$196.50

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:00:00 PM
deduct- QI = opp mot dism Ind. Defs

$1,179

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:00:11 PM
Deduct Consent mot = opp mot dismiss ind. defs

$117.90

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections



Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:00:30 PM
Deduct opp mot dismiss ind defs
$432.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:00:47 PM
Deduct opp mot dismiss ind defs
$471.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:00:58 PM
Deduct opp mot dismiss ind defs
$746.70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:01:07 PM
Deduct opp mot dismiss ind defs
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:01:14 PM
Deduct opp mot dismiss ind defs
$78.60

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 4 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 83 of 300                  1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize drafts and draft email to team with questions to consider. |
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C JAV re Qualified Immunity discovery. R cases. |
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re incorporating by reference and trimming briefs. |
| 11/09/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Work on incorporating portions of Cincinnati brief into Management defendants' brief. |
| 11/09/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Edit both individual motions. Standardize language and references throughout. |
| 11/09/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | KLP- Work on qualified imm sections. |
| 11/09/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | $ 746.70 | KLP- Continue incorporating portions of Cincinnati into Management defendants. |
| 11/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Organize notes re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JAV and NHJ re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ studies in Management brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from CMR re response to individual motion. Draft response. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 82 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:48

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:01:25 PM
Deduct opp mot dismiss ind defs
$157.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:01:32 PM
Deduct opp mot dismiss ind defs
$157.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:01:40 PM
Deduct opp mot dismiss ind defs
$393

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 5 of 38

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 84 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | 157.20 | KLP- Email from JCE with edits to responses to Management Cases Defendants 'R and NHJ x |
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | 157.20 | KLP- Work on editing the Management |
| 11/10/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | 393.00 | KLP- C NHJ re responses to individual motions, review CM's edits/emails to |
| 11/11/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | 982.50 | KLP- Work on response to gov't brief. |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- C NHJ re next steps |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Call from MG re gov't motion. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | - | KLP- C NHJ re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | - | KLP- Emails from CM re individual defendants' brief. |
| 11/11/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- Email with CM and WD re concerns and combining briefs |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | 196.50 | KLP- Receive and review Mat's changes to gov't brief. Finalize and circulate |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | - | KLP- C MG and NHJ re combining briefs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 83 of 299

Exhibit 1                                                                     Pl.'s Reply Supp. Notice 48 of 114
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:49

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:01:51 PM
Deduct opp mot dismiss ind defs
$235.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:02:00 PM
Deduct mot to stay is unsuccessful mot
$39.30

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 6 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 85 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R updated QI section. Insert into brief. Draft email with brief |
| 11/11/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Work on combining brief |
| 11/11/2013 | Kaylan Phillips | 4:42 | 4.70 | 4.70 | $ 393.00 | $ 1,847.10 | $ 1,847.10 | KLP- Continue working on combining briefs, e NHJ |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Draft email to MG, JAV, and NHJ re schedule going foward. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re change in plans for call today. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email ML re requesting consent from opposing counsel for stay and for extra pages for a consol. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R letter re stay of publishing docs produced by TTV |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re evidence and qualified immunity. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JAV re schedule going forward |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re gov't motion |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with ML and CM re updated briefs. Circulate updated gov't |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 84 of 299

Page 85 of 300

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 49 of 114

PILF Orange Unsuccessful Claims Objections

Page:50

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:02:12 PM
deduct opp MTD Ind. Defs
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:02:20 PM

Deduct; combined = opp Defs MTD Ind. Defs

$196.50

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 7 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 86 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re updated individual... re R charges. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ...up call with MG, NHJ, JAV re next steps. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R portion of complaint re returned grant. R Catherine's email re same. |
| 11/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with ML and WD re conference calls. Send calendar updates. Call from CM re same. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with WD, JCK, MG, NHJ and JAV re briefs. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R draft mot... leave to file oversized brie... email to CM and ML re same. Email from |
| 11/12/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Receive updates to qualified immunity section, insert into master draft. |
| 11/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R notes and come up with final checklist for all the briefs. |
| 11/12/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Make list of evidence to consider adding. R emails re same. Search news articles. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Draft email to team re schedule going forward. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email group re conference call. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 85 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 50 of 114

PILF Orange Unsuccessful Claims Objections

Page:51

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:02:34 PM
Deduct opp MTD Ind
$196.50

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:02:52 PM
Deduct opp MTD Ind
$196.50

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:03:02 PM
Deduct; combined = opp Defs MTD Ind. Defs
$196.50

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 8 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 87 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with colleagues re: list of evidence to consider |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- P for PC. |
| 11/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R updated DOJ brief. Finalize and P for circulation. |
| 11/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re: edits to DOJ motion. Emails re: same (two) |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C with NHJ and JAV re: next steps for the four individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from MG re: factual analysis. Email with MG re: documents. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with CM, ML, MG, NHJ, and JAV re: individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email from opposing counsel re: motion for additional pages. Emails with team re: next steps. |
| 11/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with drafting team re: recommendation for team. C with NHJ. C with JAV. Call from MG re: |
| 11/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Work on jurisdictional sections. R and add to factual allegations. |
| 11/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Continue incorporating ML's edits. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.            Page 86 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 51 of 114

PILF Orange Unsuccessful Claims Objections

Page:52

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:03:14 PM
Deduct? Summons for Ind. Defs?
$117.90

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 88 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- Work on incorporating ML's edits |
| 11/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Email from CM re revisions. Circulate to drafting team. Work on revisions. C NHJ re same |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- call from MG re final revisions |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re Carter Hull's supervisor. Circulate to draft |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to client re schedule |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to MG re revisions to DOJ brief. D explanation of how to proceed |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- R JAV's draft motion to stay. Edit. Send comments. |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- D email to team with remaining questions. Circulate briefs. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Work on qualified immunity facts. R motions. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re jurisdictional case law. R cases. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re "return information"- email with MG re same |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with CM re edits to responses. Call re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 87 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 52 of 114

PILF Orange Unsuccessful Claims Objections

Page:53

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:03:49 PM
Deduct 50% Regarding Oppositions to both  Defs MTD Ind. Defs
$58.95

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:03:56 PM
Deduct;  opp Defs MTD Ind. Defs
$196.50

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:04:04 PM
Deduct;  opp Defs MTD Ind. Defs
$471.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:04:21 PM
Deduct;  opp Defs MTD Ind. Defs
$746.70

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 10 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 89 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with NHJ and MG re individual response. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with teammates re final questions and strategy for responses. |
| 11/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with NFD and JAV re additional evidence. |
| 11/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Receive, review, and incorporate Cleta's changes and finalize |
| 11/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive, review, and incorporate Cleta's changes to DOJ resp. |
| 11/14/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Receive, review, and incorporate MU's changes to second half of individual response. |
| 11/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Continue editing individual response. Finalize. Circulate. |
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | $ 746.70 | KLP- Continue editing individual response. C NHJ re changes needed. Email and C MG re same. |
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | $ 746.70 | KLP- Work on jurisdictional sections. Review and add to factual allegations. Review case law. Revie |
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Emails re motion to stay. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 88 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 53 of 114

PILF Orange Unsuccessful Claims Objections

Page:54

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:04:33 PM
Deduct;  opp Defs MTD Ind. Defs
$157.20

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- ECF notice re opposition to motion for consolidated brief. Message NHJ re circulating oppositi |
| 11/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re ACLJ's second amended complaint. |
| 11/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Email with colleagues re: reply to motion for leave to file consolidated brief (throughout mor |
| 11/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re conference call canceled today. |
| 11/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re: reply to motion for leave to file consolidated brief. Review reply and make edits. |
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF notice granting motion to file consolidated brief. Forward to colleagues. Email with coll |
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF re: Cincinnati non/opposition to consolidated brief. Review. Forward to colleagues and em |
| 11/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- ECF notice re consolidated response to Individual Defendants' motions filed. |
| 12/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re stay of agency action RS. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 91 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 54 of 114

PILF Orange Unsuccessful Claims Objections

Page:55

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:04:44 PM
Deduct;  opp Defs MTD Ind. Defs

$235.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:04:50 PM
Deduct;  opp Defs MTD Ind. Defs
$393

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- P mail service for reply to motion to stay agency action. Take to post office. |
| 12/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and review reply (related to Irvin from Cannon-forward to NHJ for filing) |
| 12/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email client re reply briefs. |
| 12/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP-C LIP re reply re reply (re summ. #) |
| 12/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Receive and review DOJ's Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive and review Management Defendants' Reply. C NHJ re |
| 12/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Receive and review Cuccinelli Defendants' Reply. C NHJ re |
| 12/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP-C MG re replies |
| 01/06/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with CM re responses to MTD. |
| 01/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Call with Carly Cammil from ACLJ re MTD response. C NHJ re same. |
| 01/20/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Call from ACLJ re RS. R and email legislative to Carly |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 55 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:04:59 PM
Deduct: related only to MTD Ind. Defs
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:05:09 PM
Deduct:  opp Defs MTD Ind. Defs
$39.30

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 16 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 95 of 300                1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice of appearance, counsel for Management defendants |
| 02/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with co-counsel re next steps |
| 02/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CM re strategy call |
| 02/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from NH1 to RS re Lois Walker. Email to CM in reply. |
| 02/21/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C with with ACLJ and NorCal counsel |
| 03/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Lois Lerner's testimony today and the next steps. |
| 03/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from Carly at ACLJ re 26(f) and 16(f)  R reley. Email to scam re same. |
| 03/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- D email re 26(f) conference. Get email address for lead counsel. Send to Cteta |
| 03/28/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with opposing counsel re 26(f) conference |
| 04/01/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- E re David Fish. |
| 04/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with Kevin to Cterus and Cummings. |
| 04/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NH1 re statutory court on Lerner cuscomge action reports |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 94 of 299

Exhibit 1
1:13-cv-00734-RBW                                                      Pl.'s Reply Supp. Notice 56 of 114

PILF Orange Unsuccessful Claims Objections

Page:57

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:05:20 PM
Deduct;  opp Defs MTD Ind. Defs?
$201.50

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 19 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 98 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NIU re Z Street decision R emails re same. |
| 05/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re supplemental authority |
| 05/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R draft of supplemental authority. Respond to team. |
| 06/02/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- R notice of supplemental authority. C NIU re same. Emails re same. |
| 06/02/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- [ ] and prepare courtesy copy [ ] avid Fish; Drive to post office and send certified mail) |
| 06/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on FOIA request. |
| 06/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- BCF notice re DOJ's reply to supplemental authority. R and safe. C NIU re same. |
| 06/13/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | |
| 06/13/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 97 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 57 of 114

PILF Orange Unsuccessful Claims Objections

Page:58

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:05:32 PM
Deduct;  opp Defs MTD Ind. Defs
$120.90

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 23 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 102 of 300

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 06/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- C NHJ substituting new commissioner. R complaint. C RW re RS needed. R rules. Email to team re |
| 06/26/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | |
| 06/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 06/27/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails re substituting new commissioner. |
| 06/29/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 06/29/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 06/30/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 06/30/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | |
| 06/30/2014 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 403.00 | $ 1,128.40 | $ 1,128.40 | |
| 06/30/2014 | Kaylan Phillips | 3:54 | 3.90 | 3.90 | $ 403.00 | $ 1,571.70 | $ 1,571.70 | |
| 07/01/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re substituting Commissioner. |
| 07/01/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- P'mail service for David Fish |
| 07/01/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 101 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 58 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:05:47 PM
Deduct;  unsuccessful 6103 claim
$161.20

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 3 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 120 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 02/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check docket for updates. (n/c) |
| 02/03/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP re Call from Carly Gammill re procedure. Re-docket and check notes. |
| 02/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with Carly Gammill re certificate of parties. Email with NHJ re same. |
| 02/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 02/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- C NHJ re qualified immunity argument. |
| 02/10/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. (n/c) |
| 02/10/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re unsuccessful claims |
| 02/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. |
| 02/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check docket for updates (n/c) |
| 02/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check docket for updates |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 119 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:06:00 PM
Deduct Bivens claim
$182.40

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:06:06 PM
Deduct Bivens claim
$304

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 23 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 140 of 300
PILF LSI Matrix Rates With Adjustments                                    1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/29/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Email and call with ACLJ re: next steps |
| 09/29/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Firm call re: next steps. C with NHJ after. Emails re: same. |
| 09/30/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: call on Monday |
| 10/01/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Review opinion for outline |
| 10/03/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Call with team re: discovery plan |
| 10/03/2016 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Work on outline of COA opinion C with NHJ re: same. |
| 10/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | email re: conference this week |
| 10/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: status conference |
| 10/12/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.25 | $ 608.00 | $ 304.00 | $ 152.00 | Travel to Cleta's office for meeting |
| 10/12/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | C with team re: status conference |
| 10/12/2016 | Kaylan Phillips | 3:36 | 3.60 | 1.80 | $ 608.00 | $ 2,188.80 | $ 1,094.40 | travel to conference. attend hearing. Back to hotel |
| 10/13/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: research needed |
| 10/14/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: cert petition research |
| 10/17/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ - | Email JCE re: Bivens |
| 10/18/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: cert petition and next step |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 139 of 299

Exhibit 1
1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NIU re: call and next steps |
| 10/20/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: Bivens |
| 10/21/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Team call; C with P re: appendix |
| 10/24/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Call from R.E re: entry |
| 10/25/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: answer extension |
| 10/25/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: print; C re: same |
| 10/26/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | Emails re: cert petition; C with NIU re: same ; C re: documents for appendix ; C re: same |
| 10/27/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 608.00 | $ 1,398.40 | $ 1,398.40 | Work on cert petition; C with NIU re: same ; C with team on cert petition appendix and same (throughout day) |
| 10/28/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: cert petition; C with NIU re: same |
| 10/31/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Review appendix |
| 10/31/2016 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 608.00 | $ 1,276.80 | $ 1,276.80 | Cal; from printer |
| 11/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Continue working on appendix |
| 11/01/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Work on appendix |
| 11/01/2016 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 608.00 | $ 1,520.00 | $ 1,520.00 | |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 140 of 299



Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:06:15 PM
Deduct Bivens claim
$60.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:06:25 PM
Deduct Bivens claim
$182.40

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:06:32 PM
Deduct Bivens claim
$668.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:06:40 PM
Deduct Bivens claim
$1,398.40

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:06:48 PM
Deduct Bivens claim
$304

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:06:59 PM
Deduct Bivens claim
$60.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:07:14 PM
Deduct Bivens claim
$1,276.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:07:21 PM
Deduct Bivens claim
$60.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:07:27 PM
Deduct Bivens claim
$851.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:07:35 PM
Deduct Bivens claim
$1,520.00

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 61 of 114

Page:62



Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:15:22 PM
Deduct Bivens claim
$364.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:15:31 PM
Deduct Bivens claim
$972.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:15:40 PM
Deduct Bivens claim
$2,006.40

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:15:48 PM
Deduct Bivens claim
$121.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:15:57 PM
Deduct Bivens claim
$2,736.00

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:16:06 PM
Deduct Bivens claim
$182.40

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 25 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 142 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/02/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review cert petition. Emails re: same. |
| 11/02/2016 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 608.00 | $ 972.80 | $ 972.80 | Emails re: filing. Review. Finalize service list. |
| 11/02/2016 | Kaylan Phillips | 3:18 | 3.30 | 3.30 | $ 608.00 | $ 2,006.40 | $ 2,006.40 | Work on appendix. C with re: same. |
| 11/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: cert petition. |
| 11/03/2016 | Kaylan Phillips | 4:30 | 4.50 | 4.50 | $ 608.00 | $ 2,736.00 | $ 2,736.00 | Finalize cert petition and cites. Call from printer re: same. Calls re: compliance. |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: case recon. Review docket. |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive and review hard copies of cert petition. Set re: filings. Email to printer re: service. |
| 11/07/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Team call re: next steps |
| 11/08/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: NorCal order |
| 11/08/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Call with team re: next steps |
| 11/08/2016 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Call with team re: impact of NorCal decision. C with NHJ re: same. |
| 11/08/2016 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Review documents and work on injunction |
| 11/09/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | C with NHJ re: drafting. Review draft. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 141 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 62 of 114

PILF Orange Unsuccessful Claims Objections

Page:63

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:16:20 PM
Deduct Bivens claim
$608

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:16:29 PM
Deduct Bivens claim
$1,884.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:16:37 PM
Deduct Bivens claim
$182.40

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:16:44 PM
Deduct Bivens claim
$243.20

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 146 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/18/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 608.00 | $ 2,128.00 | $ 2,128.00 | Continue working on opposition to SJ |
| 01/19/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | C with NH re: needs |
| 01/19/2017 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Continue working on statement of facts |
| 01/19/2017 | Kaylan Phillips | 5:30 | 5.50 | 5.50 | $ 608.00 | $ 3,344.00 | $ 3,344.00 | Work on edits to documents. Finalize and proof. |
| 01/20/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Save filings from last night. Prep for courtesy copies. Email to team re: Bivens piece. |
| 01/23/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Email service of reply brief. Email with client. |
| 01/23/2017 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 608.00 | $ 1,884.80 | $ 1,884.80 | Emails re: cert petition reply. Call from printer re: copies. Check docket and res... late list. W... |
| 01/25/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive paper copies of brief. Organize for service to team |
| 01/27/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: individual ... Hesitate request to talk. Check docket. |
| 01/30/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: call tomorrow |
| 02/02/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NH re: 10 o'clock call. Review notes |
| 02/09/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: Z strict and conference call |
| 02/09/2017 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Receive and briefly review Gov't response brief. C with NH. Forward to team and client. 12:00- |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 145 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:64

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 7:19:47 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 30 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 147 of 300         1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/10/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Review response to motion for discovery. |
| 02/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Set up conference call for next week. Emails re: same. |
| 02/10/2017 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Organize and send documents. Emails re: same. |
| 02/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: reply. Review docs/articles |
| 02/13/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Review reply. Emails re: same. |
| 02/14/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Emails re: reply |
| 02/14/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Conference call with ZStreet |
| 02/15/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: case C with NHJ re: same |
| 02/16/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | C with team re: filing today. Fix log-in |
| 02/16/2017 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Review reply and prepare for filing. Circulate final version. C with NHJ re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Check docket and deadlines. Emails re: same |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review and research re: same w/ client. Emails re: same |
| 02/21/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Emails re: hearing. C with colleagues. Discuss next steps |
| 02/22/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: reimbursement |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 146 of 299

Exhibit 1
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Notice 64 of 114

PILF Orange Unsuccessful Claims Objections

Page:65

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:17:04 PM
Deduct Ind. Defs
$547.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:17:26 PM
Deduct 50%  Ind. Defs and IRS defendants in official capacity
$384.75

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:17:39 PM
Deduct 50%  Ind. Defs and IRS defendants in official capacity
$136.80

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 32 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 149 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Kevin LeRoy | 3:30 | 3.50 | 3.20 | $ 171.00 | $ 598.50 | $ 547.20 | KL- RS addresses for EO a |
| 05/17/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS Civil Conspiracy to brief GC Citizen |
| 05/17/2013 | Kevin LeRoy | 2:18 | 2.30 | 2.30 | $ 171.00 | $ 393.30 | $ 393.30 | KL- Assemble the TTV Appendices |
| 05/20/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- C NHJ and KLP about next steps in lawsuit |
| 05/20/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.80 | $ 171.00 | $ 171.00 | $ 136.80 | KL- Proofread complaint |
| 05/20/2013 | Kevin LeRoy | 4:30 | 4.50 | 4.50 | $ 171.00 | $ 769.50 | $ 769.50 | KL- Work on obtaining service information for TTV case; work on obtaining addresses of defendants |
| 05/21/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 171.00 | $ 273.60 | $ 273.60 | KL- Searched for addresses of defe |
| 05/21/2013 | Kevin LeRoy | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | KL- assembled complaints to be mailed to defendants |
| 05/24/2013 | Kevin LeRoy | 4:54 | 4.90 | 0.00 | $ 171.00 | $ 837.90 | $ - | KL- RS actions |
| 05/28/2013 | Kevin LeRoy | 0:12 | 0.20 | 0.00 | $ 171.00 | $ 34.20 | $ - | KL- RS Bivens actions |
| 05/29/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS privacy act |
| 05/30/2013 | Kevin LeRoy | 3:36 | 3.60 | 0.00 | $ 171.00 | $ 615.60 | $ - | KL- RS privacy act; look through appendices for requests for donor information; meeting with NHJ ab |
| 05/31/2013 | Kevin LeRoy | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | KL- RS privacy act; email NHJ about RS |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 148 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 65 of 114

PILF Orange Unsuccessful Claims Objections

Page:66

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:17:58 PM
Deduct Ind. Defs
$288.75

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:18:15 PM
Deduct Ind. Defs
$411.25

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 34 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 151 of 300   1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/19/2013 | Kevin LeRoy | 3:18 | 3.30 | 3.30 | $ 175.00 | $ 577.50 | $ 577.50 | KL- RS information on potential new defendants |
| 06/20/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- RS information on potential new defers |
| 06/21/2013 | Kevin LeRoy | 3:30 | 3.50 | 0.00 | $ 175.00 | $ 612.50 | $ - | KL- RS qualified immunity |
| 06/24/2013 | Kevin LeRoy | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | KL- Filing letter scan to the IDD |
| 06/24/2013 | Kevin LeRoy | 2:42 | 2.70 | 0.00 | $ 175.00 | $ 472.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | KL- RS recent Commissioner Werfel statement |
| 06/25/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | KL- RS Seeking defendants in the IDD |
| 06/27/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | KL- RS FEC filing for potentially nonfederal defendants |
| 06/28/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS qualified immunity and discovery |
| 06/28/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 175.00 | $ 595.00 | $ 595.00 | KL- RS FEC filing for potentially nonfederal defendants check current events RS naming defendant |
| 07/01/2013 | Kevin LeRoy | 3:42 | 3.70 | 3.80 | $ 175.00 | $ 647.50 | $ 665.00 | KL- RS defendants; conference call with Cleta, Mike and John |
| 07/02/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants make IRS organizational chart with defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 150 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 66 of 114

PILF Orange Unsuccessful Claims Objections

Page:67

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:18:36 PM
Deduct 50% TIGTA Report &  Ind. Defs/Bivens
$411.25

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 35 of 41

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 152 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/03/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- Qualified immunity |
| 07/03/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants make IRS organizational chart w/ defendants |
| 07/08/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- R TIGTA report, edit Dr. with IR and NHJ on identify RS |
| 07/09/2013 | Kevin LeRoy | 4:24 | 4.60 | 4.60 | $ 175.00 | $ 805.00 | $ 805.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/10/2013 | Kevin LeRoy | 4:00 | 4.00 | 4.00 | $ 175.00 | $ 700.00 | $ 700.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/11/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.00 | $ 175.00 | $ 70.00 | $ - | KL- RS on APA/7433 claims |
| 07/22/2013 | Kevin LeRoy | 2:48 | 2.80 | 2.80 | $ 175.00 | $ 490.00 | $ 490.00 | KL- Proofread, look up service rules, look of DDC rules |
| NON-ATTORNEY KEVIN LEROY SUBTOTAL | | | 133.60 | 101.60 | | $ 23,198.80 | $ 17,652.80 | |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 312.00 | $ 62.40 | $ 31.20 | NHJ- C with legal team to discuss unauthorized disclosure claim/inspection to 7428 claim |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C with email to discuss needed questions for complaint and facts from client |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 151 of 299

Exhibit 1
1:13-cv-00734-RBW

Page:68

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:18:48 PM
Deduct Ind. Defs
$62.40

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 312.00 | $ 218.40 | $ - | NHJ- RS personal jurisdiction and circulate findings to legal team |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 0.80 | $ 312.00 | $ 312.00 | $ 249.60 | NHJ- Make edits to Complaint, RS voluntary waiver of constitutional rights; discuss same with KLP |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- C KLP and JAV to discuss first amendment arguments for complaint and draft email to legal team |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Review TIGTA Report and Timeline re involvement of each office/department of IRS |
| 05/15/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 312.00 | $ 436.80 | $ - | NHJ- C JAV to discuss service, C with ZSK and KLP to discuss Bivens claims and personal jurisdictio |
| 05/15/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 312.00 | $ 624.00 | $ - | NHJ- Discuss Bivens claims with ZSK and review Bivens caselaw sent for ACLJ, C's with KLP and JAV t |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- P email to legal team re Bivens Rs |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Discuss needs for home addresses of defendants with KLP, P email Kevin re finding home addr |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 154 of 299

Exhibit 1
1:13-cv-00734-RBW                                                                 Pl.'s Reply Supp. Notice 68 of 114

PILF Orange Unsuccessful Claims Objections

Page:69

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:18:58 PM
Deduct Ind. Defs
$93.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:19:05 PM
Deduct Ind. Defs
$124.80

### PILF LSI Matrix Rates With Adjustments

1:13-cv-000734-RBW

#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- P email to legal team re TIGTA report acknowledgment of potential for loss of donations |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- R after-hours emails re claims to include in complaint and discuss same with KLP |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- R motion for pro hac and make edits to same |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- E KLP re conspiracy, individual liability and defendant working relationships |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- Work with Kevin on search for address for defendants |
| 05/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C KLP re Bivens, conspiracy, taxpayers in complaint |
| 05/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 312.00 | $ 187.20 | $ 187.20 | NHJ- P email to Kevin re RS concerning standard for each complaint; addition of new claims to draft |
| 05/16/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 312.00 | $ 249.60 | $ - | NHJ- Bivens RS and edits to complain; discuss Bivens claims with KLP |
| 05/16/2013 | Noel Johnson | 0:54 | 0.90 | 0.07 | $ 312.00 | $ 280.80 | $ 21.84 | NHJ- Continue working on complaint |
| 05/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Compare questions identified in TIGTA report as unnecessary to questions asked of TTV; discuss |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 155 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:19:14 PM
Deduct Ind. Defs
$31.20

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 40 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 157 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- PC with legal team and client re needs for complaint and strategy |
| 05/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- C/F to discuss discovery's compliance addresses |
| 05/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R/E/S re KLP claims of compliance theory IRS |
| 05/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- R and incorporate KLP's edits for complaint; make other edits to complaint |
| 05/17/2013 | Noel Johnson | 1:06 | 1.10 | 0.90 | $ 312.00 | $ 343.20 | $ 280.80 | NHJ- Make edits to Exhibits to complaint and insert citations to same in complaint; P detailed emai |
| 05/17/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 468.00 | NHJ- Watching committee hearings on IRS scandal; discuss same with KLP. |
| 05/17/2013 | Noel Johnson | 3:00 | 3.00 | 2.40 | $ 312.00 | $ 936.00 | $ 748.80 | NHJ- Continue drafting and editing complaint; C with KLP re parties, final complaint needs. |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- RS re Sec. 6103 and sharing of return information with other federal agencies |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- R emails from weekend; make changes to complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 156 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 70 of 114

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:19:25 PM
Deduct Ind. Defs
$312.00

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 41 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 158 of 300          1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C KLP and KL re: service needs. Emails re same |
| 05/20/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- C KLP to discuss needs for exhibits, recreate exhibits to complaint and proof same |
| 05/20/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 312.00 | $ 686.40 | $ 686.40 | NHJ- Conference throughout day with KLP to discuss needs and strategy for complaint, service and r |
| 05/20/2013 | Noel Johnson | 2:18 | 2.30 | 1.80 | $ 312.00 | $ 717.60 | $ 561.60 | NHJ- Continue discussing needs for complaint with legal team; continue incorporating comments and s |
| 05/20/2013 | Noel Johnson | 2:30 | 2.50 | 2.00 | $ 312.00 | $ 780.00 | $ 624.00 | NHJ- Proofread complaint; continue making edits to complaint; civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Finalize civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C complaint; finalize edits to complaint; run proofread/review same with KLP |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- Work with KLP to create cover letter for service mailings |
| 05/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | $ 156.00 | NHJ- P affidavits for service of complaint and filed documents so far |
| 05/21/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Continue searching for home residence for defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 157 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 71 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:19:33 PM
Deduct Ind. Defs
$93.60

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 159 of 300        1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|------------------|-------------------|-----------------------------|-------------|
| 05/21/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | 468.00 | 468.00 | NHJ- Conferences throughout morning with KLP re needs for filing initiating documents, needs for se |
| 05/21/2013 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 312.00 | 1,310.40 | 1,310.40 | NHJ- Print all filed documents and P certified mailings for service of three defendants. drive to/f |
| 05/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | 31.20 | 31.20 | NHJ- R overnight emails re service and finalizing papers |
| 05/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | 93.60 | 93.60 | NHJ- R emails re needed RS, P replies to same; R emails forwarded by ZSK re thoughts on our claims |
| 05/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 312.00 | 218.40 | 218.40 | NHJ- Continue watching House hearing re IRS targeting |
| 05/22/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 312.00 | 748.80 | 748.80 | NHJ- Watch and take notes on House Committee hearings re IRS targeting |
| 05/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | 31.20 | 31.20 | NHJ- Complete ECF registration form and email to court |
| 05/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | 62.40 | 62.40 | NHJ- C JF to discuss fror RS re IRS manual written examination procedures |
| 05/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | 93.60 | 93.60 | NHJ- PC with AG J re defendant's adding research email for same |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 312.00 | 31.20 | - | NHJ- Discuss TTV fee agreement with ZSK, P reply email to Cath Kidwell re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 158 of 299

Exhibit 1
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 72 of 114

PILF Orange Unsuccessful Claims Objections

Page:73

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:20:26 PM
Deduct Ind. Defs
$127.60

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 12 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 170 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/18/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing motion-to-dismiss briefing in Z Street v. IRS; P email to legal team re sam |
| 06/18/2013 | Noel Johnson | 2:42 | 2.70 | 2.40 | $ 319.00 | $ 861.30 | $ 765.60 | NHJ- Continue working on First Amended Complaint; C's with KLP to discuss new claims and pleading r |
| 06/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss needed defendants for APA claim |
| 06/19/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss updating court on their addresses and filing affidavits for services; pho |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Proofread First Amendment Complaint and make edits to same |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- RS/ IRS motions to make determinations; C KLP to discuss same |
| 06/19/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing Cohen briefing and authorize cited therein |
| 06/19/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Find and download Fisher briefing; review same; conference with KLP to discuss same |
| 06/19/2013 | Noel Johnson | 2:36 | 2.60 | 2.30 | $ 319.00 | $ 829.40 | $ 733.70 | NHJ- Continue working on First Amended Complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 169 of 299

Exhibit 1
1:13-cv-00734-RBW                                                         Pl.'s Reply Supp. Notice 73 of 114

PILF Orange Unsuccessful Claims Objections

Page:74

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:20:37 PM
Deduct Ind. Defs
$159.50

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 13 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 171 of 300        1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/20/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Run comparison between older draft copies of Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss changes to First Amended Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R opinion in Cohen and authorities cited therein |
| 06/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- RS service rules for amended complaint; discuss local rules with KLP |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on First amended complaint |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R KLP re on possible new defendants |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Help P amend mailings for affidavits for service |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Review and revise master template for certificates of service for affidavits of service; revise |
| 06/20/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- RS re service of amended complaint and methods of service; e KLP to discuss local rules |
| 06/20/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- C's KLP to discuss needs for First Amendment Complaint; P detailed email to legal team re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 170 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 74 of 114

PILF Orange Unsuccessful Claims Objections

Page:75

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:20:49 PM
Deduct Ind. Defs
$63.80

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C's with KLP to discuss needs for First Amended Complaint re APA claims and new defendants |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss needs for First Amendment complaint |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS FRCP rules for service of individual US employee; update Service Matrix |
| 06/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C's with KLl and KLP discuss needed RS |
| 06/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue working on First Amended Complaint |
| 06/21/2013 | Noel Johnson | 0:48 | 0.80 | 0.40 | $ 319.00 | $ 255.20 | $ 127.60 | NHJ- Continue working on First Amended Complaint; c KLP to discuss same |
| 06/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- C KLP and KL to discuss KL's qualified immunity RS |
| 07/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Internal Revenue Procedure 86-43 |
| 07/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KL to discuss the state of my RS and needs for same |
| 07/01/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R updated draft amended complaint and draft motion to seal; begin reviewing amended complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 171 of 299

Exhibit 1
1:13-cv-00734-RBW                                                                 Pl.'s Reply Supp. Notice 75 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:20:59 PM
Deduct Ind. Defs (PJ)
$31.90

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 15 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 173 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|-----------------------------|-------------|
| 07/01/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss draft Amended Complaint and needs for same |
| 07/01/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing amended complaint to Liechpuss for Liberty; discuss potential new challenge |
| 07/01/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/01/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- P for and participate on conference call with legal team re draft amended complaint; c KLP and |
| 07/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R searchable database of relevant docs created by client |
| 07/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JF to discuss her RS re qualified immunity |
| 07/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS re personal jurisdiction and Bivens; c KLP to discuss same and needs for First Amended Comp |
| 07/02/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JF to discuss DC Long Arm Statute |
| 07/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP re RS needed for amended complaint, etc. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 172 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:77

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:21:09 PM
Deduct Ind. Defs
$191.40

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- R JP;s RS on official capacity vs. individual capacity; assign follow u p RS re same |
| 07/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP and interns re timeline, IRS staff, and other relevant facts. R charts. |
| 07/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue revising First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- R IRS Master Personnel Chart; conference with KL to discuss same and format same |
| 07/05/2013 | Noel Johnson | 3:36 | 3.60 | 3.20 | $ 319.00 | $ 1,148.40 | $ 1,020.80 | NHJ- Continue working on First Amended Complaint; message with KLP. |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Assign RS project re TIGTA report to KL. |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R JP;s RS re viewpoint discrimination an discuss with her |
| 07/08/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $     - | NHJ- Continue reviewing personal jurisdiction RS and revising jurisdictional section of First Amend |
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue drafting First Amended Complaint |
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R KL;s summary of potential defendant Fish; conference with him re same; assign needed |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 173 of 299

Exhibit 1                                                                 Pl.'s Reply Supp. Notice 77 of 114
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:21:17 PM
Deduct Ind. Defs
$63.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:21:23 PM
Deduct Ind. Defs
$95.70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:21:31 PM
Deduct Ind. Defs
$95.70

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 175 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/08/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Conference with KL and JF to discuss their qualified immunity RS; R qualified immunity case la |
| 07/08/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 319.00 | $ 287.10 | $ 255.20 | NHJ- Continue drafting First Amended Complaint; P email to legal team re issues with same |
| 07/08/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- RS and R case law re personal jurisdiction over DC long arm statute; continue revising person |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R JF's RS re named defendants under APA; discuss same with her |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R filed summonses; P email to JF re addresses and de____ith for summonses; discuss ___ with |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with process server re co____ice add/esses |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Search for RS on defendant's address_____ conversation with KLP ___ same |
| 07/09/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- RS FRE 1006 and related case law; discuss same with KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 174 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:79

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:22:06 PM
Deduct Ind. Defs
$63.80

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 21 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 179 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/18/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- PC with legal team to discuss needs for First Amended Complaint and timeline for filing |
| 07/19/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- LR re pleading standing in 6103 UNAX cases |
| 07/19/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- C with KLP to discuss pleading 6103 claim and make edits to complaint re same; prepare email t |
| 07/19/2013 | Noel Johnson | 2:30 | 2.50 | 2.30 | $ 319.00 | $ 797.50 | $ 733.70 | NHJ- Proofread latest draft of First Amended Complaint; incorporate edits of KLP and Clota on same; |
| 07/19/2013 | Noel Johnson | 2:48 | 2.80 | 2.50 | $ 319.00 | $ 893.20 | $ 797.50 | NHJ- Incorporate Mike's changes into First Amended Complaint; email correspondence with legal team |
| 07/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re residential addresses for new defendant |
| 07/20/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R articles re Chief Counsel involvement intargeting scheme; email correspondence with legal te |
| 07/20/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 319.00 | $ 542.30 | $ 478.50 | NHJ- Make edits to First Amended Complaint to add Defendant William Wilkins and facts re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 178 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:80

Deduct Ind. Defs
$31.90

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 23 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 181 of 300

**PILF LSI Matrix Rates With Adjustments**                    1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP and KL to discuss needs for Amended Complaint and filing same |
| 07/22/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C KLP to review finalized docs for filing and send to local counsel for filing |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- R Mike's final edits and incorporate same into Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Prepare mailing for service of First Amended Complaint and related docs |
| 07/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Continue printing and creating mailings for service for current defendants; drive to post offi |
| 07/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download and save latest filings |
| 07/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP and JAV to discuss service of defendants in official capacities |
| 07/23/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Create summonses for defendants in official capacities; c with KLP to discuss same |
| 07/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- RS re summons for unknown named defendants; email correspondence with KL team re same |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Drive to post office to mail latest summonses to DOJ |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 180 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:81

Deduct Ind. Defs
$159.50

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 24 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 182 of 300                1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Multiple phone calls to clerk's office re status of summonses |
| 07/24/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Download and save latest filings; prepare certificate of service for official capacity defenda |
| 07/31/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- RS FRCP and case law re time to respond to amended pleading; discuss same with KLP |
| 08/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R defendants' received motion to extend time to answer |
| 08/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss Lois Lerner emails with FEC with ZSK |
| 08/02/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Capitol Process Services re service of defendant Seto; g-chat discussion with KLP re s |
| 08/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL to discuss amended complaint and motion to dismiss in NorCal lawsuit; review MTD in same |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discussions with KLP about needed review of House Committee interview transcripts |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 181 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:82

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:22:36 PM
Deduct Ind. Defs
$31.90

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 25 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 183 of 300                1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $   31.90 | $   31.90 | NHJ- R email correspondence re official capacity summonses; conference with KLP to discuss issue |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $   31.90 | $   31.90 | NHJ- Scan and save ltd rets of service of doc; R teleconference with KLP to discuss status of serv |
| 08/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $   63.80 | $   63.80 | NHJ- G-chat conference with KLP to discuss service rules and timing for updating court on defendant |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $   63.80 | $   63.80 | NHJ- C KLP to discuss filing new summonses for official capacity defendants and opposition to defen |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $   63.80 | $   63.80 | NHJ- C KLP to discuss needs for service of recently filed documents |
| 08/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $   31.90 | $   31.90 | NHJ- Download and save latest filed docs. (official capacity summonses) |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R affidavits of service and rv as needed; g-chat conversation with KLP re needs for same; sign |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R revised draft of opposition to motion for extension; discuss same with KLP; P email to legal |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 182 of 299

Exhibit 1
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Notice 82 of 114

PILF Orange Unsuccessful Claims Objections

Page:83

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:22:48 PM
Deduct Ind. Defs
$95.70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:22:55 PM
Deduct Ind. Defs
$127.60

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 27 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 185 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download briefing and pleadings for Freedom From Religion Found. Inc. v. Commissioner, downloa |
| 08/21/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Begin review Complaint and motion to dismiss briefing in Freedom From Religion Found. Inc. v. |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Review recent caselaw re: APA, Bivens and Declaratory Judgment Act (Jarita Mesa Livestock Graz |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Make revisions to master service and response matrix; discuss same with KLP |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss master service matrix functionality |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss service of new defendants in individual capacities |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with TJP re sorting macros for master service matrix |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing motion to dismiss briefing in Freedom from Religious v. Shulman |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P email to legal assistant re possible issue with service of new individual capacity defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 184 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 83 of 114

Page:84

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:23:04 PM
Deduct Ind. Defs
$63.80

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 188 of 300                1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/26/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | NHJ- RS and review recent 7428 decisions by Judge Walton and take notes re same. |
| 08/27/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to review checklist of needs with KLP. |
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C with KLP re "meet and confer" requirement. Review Judge Walton's general orders |
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Conference with KLP to discuss service issue with US Attorney's Office for new individual defs. |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R recent Bivens opinions by Judge Walton. |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLp to discuss 7428 memo and potential DOJ arguments re 7428 claim |
| 08/27/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss recommendation for legal team re 7428 claim. |
| 08/27/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- RS and R recent First Amendment Bivens opinion in DDC. |
| 08/27/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Make changes to 7428 rules and procedure; P detailed email to legal team re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 187 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 84 of 114

PILF Orange Unsuccessful Claims Objections

Page:85

Case 1:13-cv-00734-RBW   Document 166-20   Filed 06/13/19   Page 189 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/27/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Review recent 7428 decision in D.D.C. not decided by Judge Walton and adjust rules and procedu |
| 08/27/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue drafting memo on 7428 rules and procedures |
| 08/28/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- PC with Linda Aguirre, paralegal from FoJ DC re service on US Attorney |
| 08/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re service of US Attorney for new individual capacity defendants |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | | NHJ- Continue review of recent Bivens cases involving First Amendment claims; begin outlining memo |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email to legal team re service issue with US Attorney and individual capacity defendants |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with KLP and Carly from ACLJ re issue with service of US A |
| 08/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Review research re service under FRCP; PC with KLP and discuss options for effecting serv |
| 08/28/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Draft letter to US Attorney's office re: service on individual capacity defen  discuss sa |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 188 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:23:14 PM
Deduct: related only to claims against Ind. Defs.
$31.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:23:25 PM
Deduct: related only to claims against Ind. Defs.
$63.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:23:32 PM
Deduct: related only to claims against Ind. Defs.
$95.70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:23:40 PM
Deduct: related only to claims against Ind. Defs.
$95.70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:23:48 PM
Deduct: related only to claims against Ind. Defs.
$127.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:23:59 PM
Deduct: related only to claims against Ind. Defs.
$191.40

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 85 of 114

PILF Orange Unsuccessful Claims Objections

Page:86

Deduct Ind. Defs
(Bivens)
$765.60

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 33 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 191 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|------------------|-------------------|------------------------------|-------------|
| 08/29/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 319.00 | $ 765.60 | $ 765.60 | NHJ- Continue reviewing case law re: claims in DC Circuit law concerning tax code |
| 08/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Review research re: scope of statement of material facts (7428 claim) |
| 08/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Review draft of Statement of Material Facts (7428 claim) |
| 09/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Install and test Foley and Lardner file sharing system |
| 09/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue review case law re APA and Anti-Injunction Act for purpose of memo re same. |
| 09/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Weekly PC with legal team to discuss needs and strategy; email to and IM KLP re: same. |
| 09/03/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- R supplemental briefing in Z Street v. IRS and authorities cited therein. |
| 09/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with senate affair re availability of congressional hearing transcripts. |
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Email correspondence with Matt Gutierrez re: APA research; review Amended Complaint re: allega |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 190 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:87

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:24:18 PM
Deduct Ind. Defs
$319

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:24:24 PM
Deduct Ind. Defs
$414.70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:24:32 PM
Deduct Ind. Defs
$63.80

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 32 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 190 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/28/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Email correspondence with process server re: attempted service on US w/ multiple conferees |
| 08/28/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- P notice mailing to US Attorney's office for service of Amended Complaint in newly added rads |
| 08/28/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re: address RS needs |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- P mailing for service of filed documents related to pro hac motions |
| 08/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- KLP re service issue; Revise email re same |
| 08/29/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Discuss needed info from opposing counsel from KLP; P email to legal team re same |
| 08/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- RS re 1987 senate hearings on taxpayer bill fo rights. |
| 08/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue research re: Bivens claim and tax code |
| 08/29/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue research re: Bivens claim and reviewing case law re: same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 189 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 87 of 114

PILF Orange Unsuccessful Claims Objections

Page:88

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:24:44 PM
Deduct 6103 claim
$31.90

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 193 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- C&LJp re discuss Relator for software |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- Follow up on hrg to locate congressional hearing transcripts re 26 USC 7433 |
| 09/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | NHJ- R letter of Holtz rize to congress re inconsistent testimony. |
| 09/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | 95.70 | NHJ- R dissenting opinions in ASAcroft v Iqbal. |
| 09/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | - | NHJ- Begin reviewing law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | - | NHJ- Continue review law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | - | NHJ- LR re Bivens pleading standard and qualified immunity |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | 255.20 | NHJ- Conference with KLP to discuss Tuesday's conference call, scheduling strategy for 7428, and di |
| 09/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | 159.50 | NHJ- Review Cleta's draft letter to opposing counsel re: meet and confer; rereview local rules; and |
| 09/06/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | 350.90 | NHJ- Weekly strategy conference call with legal team; prepare follow up email to legal team |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 192 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 88 of 114

PILF Orange Unsuccessful Claims Objections

Page:89

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:24:55 PM
Deduct: Ind. Defs
$63.80

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Review Devore v. Gannett, 1999 U.S. Dist. LEXIS 15982 (D.D.C. 1999) (Bivens); shepardize same |
| 09/09/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/09/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $ 319.00 | $ 542.30 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss meet and confer requirements under local rules. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS re statute of limitations for Bivens actions; c KLP to discuss samw. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.02 | $ 319.00 | $ 63.80 | $ 6.38 | NHJ- Check dockets in related cases for activity; conference with KLP re same. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download and save recent filings, review Motion for Extension of Time to File Answer by Indivi |
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R media reports on M re dismiss hearing in Z Strick v b RS |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 193 of 299

Exhibit 1
1:13-cv-00734-RBW                                                                 Pl.'s Reply Supp. Notice 89 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:25:06 PM
Deduct: 6103 claim
$63.80

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 195 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Research local rules re: meet and confer requirements and motion practice for dispositive and |
| 09/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss RS needs and preparation for motion to dismiss. |
| 09/10/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law re Bivens and IRS> |
| 09/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- RS and R case law re legislative history of Sec. 7428 |
| 09/10/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- DC Circuit Bivens cases. |
| 09/10/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- R 20th Cir. and SDNY authority re Bivens and IRS |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP re Bivens RS |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R available flights for 9/19 trip to DC. |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R draft litigation hold letters. |
| 09/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C ZSK to di[...] and definition of "return" [...] |
| 09/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Continue reviewing SCOTUS case law re qualified immunity doctrine |
| 09/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R Cor. Serva Corp. vs. Malesko, 534 U.S. 61 (2001); shepardize same and review. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 194 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:46:25 PM
Deduct Ind. Defs Bivens

$127.6

### PILF LSI Matrix Rates With Adjustments

1:13-cv-000734-RBW

#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss defendant matrix. |
| 09/17/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo re: analysis of Bivens claim. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss timeline for filing of administrative record and SJ motions. |
| 09/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re legislative history of 26 USC 7428. |
| 09/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P service mailing for defendant David Fish; for latest affidavits of service; drive to post off |
| 09/18/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R IRS list of [...] groups; email correspondence with legal team re: same; conference KLP to |
| 09/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R House Ways and Mean Committee Memo of Sept. 17th summarizing current status of IRS investiga |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 197 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:25:56 PM
Deduct 50 % both successful and unsuccessful claims
$287.10

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:26:13 PM
Deduct Ind. Defs Bivens
$319

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 41 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 199 of 300        1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 09/18/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/18/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/19/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Conference call with DOJ attorneys. |
| 09/19/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Conference call with litigaton team |
| 09/19/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- Conference with Mike Lockerby and Chris Mitchell to prep for tomorrow. |
| 09/19/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 159.50 | $ 319.00 | $ 319.00 | NHJ- Travel to Library of Congress and re of re legislative hist of 26 USC 7433 (Bivens) |
| 09/19/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel to DC and to Foley offices |
| 09/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Email correspondence re Motion to Dismiss. |
| 09/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with CM, ML, and KLP re individual defendants. |
| 09/20/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- Meetings with legal team in DC re individual defendants. |
| 09/22/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel back to Indianapolis. |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Continue reviewing DOJ Motion to Dismiss. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 198 of 299

Exhibit 1
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Notice 92 of 114

PILF Orange Unsuccessful Claims Objections

Page:93

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:28:38 PM
Deduct: re opposition to MTD Ind. Defs.
$127.60

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 42 of 43
Case 1:13-cv-000734-RBW   Document 165-20   Filed 06/13/19   Page 200 of 300

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R email correspondence re Internal Revenue Manual portions concerning 7431 actions. |
| 09/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss meetings in DC with ZSK. |
| 09/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- PC with Matt Gutierrez re APA claims/arguments (opp. to MTD) |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KLP re Sec. 7431. |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Continue legal research re 6103 pleading standard; begin drafting portion of oppositions to MT |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Legal research re; resp to file responsive pleading for opposition to motion for extension by |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re respond to 7431 arguments. |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- R DOJ Motion to Dismiss. |
| 09/23/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- I R re 6103 pleading standard (7431 claim) |
| 09/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue legal research re: 6103 pleading standard; begin drafting portion of opposition to MT |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 199 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 7:38:17 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:28:56 PM
Deduct: Opp. MTD Ind. Defs
$95.70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:29:05 PM
Deduct: Opp. MTD Ind. Defs
$95.70

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 09/23/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 319.00 | $ 478.50 | $ 319.00 | NHJ- Phone conference with legal team re: responding to DOJ Motion to Dismiss; Phone conference wit |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Make edits to draft Joint Order re Count I; email correspondence with legal team re same. |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLF re sources, and then send documents |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JAV to discuss arguments re 6103 for opp. to MTD |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- C JAV re firm extension of time to opp. to MTD; emails to MG and CM re same |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence re filing and call clerk re same; refile opposition to motion for exte |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with legal team re AIA and mootness. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Proofread, finalize, and file opposition to motion for extension by individual defendants. |
| 09/24/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue work on opposition to motion to dismiss. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 200 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:95

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:29:19 PM
Deduct Ind. Defs Bivens
$31.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:29:30 PM
Deduct Ind. Defs Bivens
$127.60

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 1 of 42
Case 1:13-cv-00734-RBW   Document 169-20   Filed 06/13/19   Page 202 of 300        1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/24/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Legal research re: advance notice under 28 USC 2416 and requirements of 28 USC 1973 (post-act LSI) |
| 09/24/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue work on opposition to motion to dismiss (7431 claim); legal research re: 6103 and "re |
| 09/24/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue work on opposition to motion to dismiss (7431 claim); continue legal research re: 6103 |
| 09/24/2013 | Noel Johnson | 1:48 | 1.80 | 1.30 | $ 319.00 | $ 574.20 | $ 414.70 | NHJ- Continue work on opposition to motion to dismiss. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R and incorporate KLP's suggestions for opposition to MTD |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discuss mootness arguments with JAV. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- G-chat conference with KLP re:replies to Certified mail receipts for David Fish |
| 09/25/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C JAV re: argument in opposition |
| 09/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- PC with MG to discuss response to motion to dismiss re counts II and V |
| 09/25/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- E service copy for David Fish; drive to post office and mail same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 201 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 95 of 114

PILF Orange Unsuccessful Claims Objections

Page:96

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:29:42 PM
Deduct Ind. Defs Bivens
$31.90

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 2 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 203 of 300        1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/25/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- Continue drafting opposition to MTD |
| 09/25/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | NHJ- Continue RS for and drafting oppositions to MTD |
| 09/25/2013 | Noel Johnson | 2:18 | 2.30 | 2.00 | $ 319.00 | $ 733.70 | $ 638.00 | NHJ- Continue RS for and drafting opposition to MTD |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JAV to discuss mootness and Count V. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- P email to KLP re above conference call |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R order in incapacity of defendant David Frib.; C email from CM to same |
| 09/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Update inform for pro hac applications; email correspondence with Cath Kidwell re same. |
| 09/26/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R email from MG re AIA and Cohen; discuss same with JAV; P reply email. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue RS re "authorized inspections" and continue drafting opposition to MTD. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Create pro hac admission applications for all attorneys; email correspondence re same. |
| 09/26/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 319.00 | $ 414.70 | $ 287.10 | NHJ- Continue drafting opposition to MTD. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 202 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 96 of 114

PILF Orange Unsuccessful Claims Objections

Page:97

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:29:56 PM
Deduct Ind. Defs Bivens
$127.60

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 5 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 206 of 300        1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Pr___ service of motion of exten___ near David Fish; drive to post office and mail same. |
| 10/02/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue drafting motion for extension; discuss same with JAV; circulate for review to legal t |
| 10/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Review CM's changes to motion for extension and make additional edits per CM's request; resear |
| 10/02/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Email correspondence with legal team re motion for extension; begin drafting same. |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R legislative history of 26 USC 7433 (Bivens claim) |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to prep for weekly conference call with legal team. |
| 10/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Continue working on legal memorandum of Bivens claims |
| 10/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- Weekly conference call with legal team; discussions with KLP and JAV re timeline for op to MTD |
| 10/04/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue reviewing legislative history of 26 USC 7433 (Bivens claim) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 205 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:98

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:30:13 PM
Deduct 50% Ind. Defs Bivens
$31.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:30:31 PM
30% reduction: Opp MTD Counts
$28.71

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 7 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 208 of 300       1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R legislative history of 26 USC 7433- HR Conference Report |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Dema v. Feddor re scope of 26 USC 7605 (b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R revenue rulings and case law interpreting 26 USC 7605(b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R emails and news m emails between defendant Fish and White House; conference with KLP to dis |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re classification of exemption application/success as investigation |
| 10/09/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS case law re legislative history of remedies available in IRC |
| 10/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Review Am. Law Report re construction and application of 26 USC § 7605(b) – unnecessary inves |
| 10/09/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 159.50 | $ 350.90 | $ 350.90 | NHJ- Travel to IUPUI law library and conduct legislative history (1/2) |
| 10/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discuss capable of repetition, yet evading analysis with KLP and JAV. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 207 of 299

Exhibit 1
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Notice 98 of 114

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:59:16 PM
no deduction mootness does not disqualify

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/11/2013 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 319.00 | $ 382.80 | $ 255.20 | NHJ- Weekly PC with legal team re opp. to MTD. |
| 10/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R email from MG re federal circuit jurisdiction over appeal. |
| 10/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP re combining draft sections of opp. to MTD. |
| 10/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re "voluntary cessation" doctrine vs. CORYER doctrine. |
| 10/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP and JAV re mootness and Count I |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 319.00 | $ 478.50 | $ 319.00 | NHJ- Begin proofing draft opp. to MTD; make revisions to same; conferences with KLP and JAV to disc |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue legal RS re "voluntary cessation" doctrine; continue revising opp. to MTD (mootness). |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- RS and R law re FRCP 8 and 12(b)(6) MTD standard; draft section on same for opp. to MTD. |
| 10/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss needs for mootness section of opp. to MTD. |
| 10/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue review and revision draft opp. to MTD (Count II) |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 209 of 299

Exhibit 1
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 99 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:30:54 PM
Deduct: (PJ) Opp MTD Ind. Defs
$223.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:31:02 PM
Deduct Opp MTD Ind. Defs
$287.10

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 213 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP and JAV re division of labor and RS needs re opposition to individual defendants' MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with legal team re preliminary thoughts on opposition to individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R and make edits to Zhou's memo. of withdrawal, RS moves for ILP signatures, and discuss with |
| 10/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- C KLP to discuss individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R KL's RS re discovery to establish jurisdiction; R DC Circuit case law re same |
| 10/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- R Motion to Dismiss filed by individual DC defendants and briefly review authorities cited the |
| 10/21/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ- R Motion to dismiss filed by individual Cinci defendants and briefly review authorities cited |
| 10/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R law review article Measuring the Success of Bivens Litigation and Its Consequences for the I |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 212 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:101

Author:jgallant  Subject:Sticky Note  Date:7/21/2019 6:47:05 PM
no reduction moot d/n disqualify

Author:jgallant  Subject:Sticky Note  Date:7/21/2019 6:47:16 PM
no reduction moot d/n disqualify

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 7:46:19 PM
no reduction moot d/n disqualify

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 14 of 42
Case 1:13-cv-00734-RBW   Document 166-20   Filed 06/13/19   Page 215 of 300          1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/24/2013 | Noel Johnson | 1:36 | 1.60 | 1.10 | $ 319.00 | $   510.40 | $   350.90 | NHJ- Compile and review MTD briefing and trial and appellate court decisions in Kim v. US |
| 10/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $    95.70 | $        - | NHJ- Review law review re: Bivens and IRS - SUING THE IRS AND ITS EMPLOYEES FOR DAMAGES: DAVID AND |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $   159.50 | $   159.50 | NHJ- Adjust withdrawal notice of CSK, email to UM re discussing them signature; for same; email to |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $   159.50 | $   159.50 | NHJ- C KLP re legislative history RS, review same; review history RS re 7428 |
| 10/25/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $   319.00 | $        - | NHJ- Continue working on opp. to Ind Dx MTD |
| 10/25/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $   574.20 | $   574.20 | NHJ- Organize legislative history of Sec 7428 and review same; conference with KLP to discuss sam |
| 10/25/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $   861.30 | $   861.30 | NHJ- Conduct leg. re: history RS at IU-Indy law sch |
| 10/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $    63.80 | $    63.80 | NHJ- R Church by Mail v. US. |
| 10/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $   127.60 | $        - | NHJ- C KLP re arguments and needs for opp. to MTD. (Bivens) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 214 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 101 of 114

PILF Orange Unsuccessful Claims Objections

Page:102

Author:jgallant  Subject:Sticky Note  Date:7/21/2019 6:48:28 PM
no deduction moot, not disqualified

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:31:29 PM
Deduct: Opp MTD Ind. Defs
$382.80

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 15 of 42

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 216 of 300                1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 10/28/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 319.00 | $ 319.00 | $ 223.30 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 319.00 | $ 382.80 | $ 255.20 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:42 | 1.70 | 1.20 | $ 319.00 | $ 542.30 | $ 382.80 | NHJ- Continue work on opp to MTD |
| 10/28/2013 | Noel Johnson | 3:18 | 3.30 | 2.30 | $ 319.00 | $ 1,052.70 | $ 733.70 | NHJ- Continue work on opp to MTDs. C with KLP re same. |
| 10/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- PC with MG re definitional terms used in complaint. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C JAV re RS assignment Section 7431 legislative history/IRC definitions. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re division of labor on factual matters relating to qualified immunity |
| 10/29/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Bivens precedent cited in individual defendants MTD |
| 10/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with MG and KLP re revision of labor and comments to complaint; theory of jurisdiction |
| 10/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- C KLP re Bivens argument. |
| 10/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue reviewing legislative history of Sec. 7428 |
| 10/29/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Continue work on opp. to individual defendants MTD |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 215 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 102 of 114

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:31:41 PM
Deduct: Opp. MTD ind defs
$31.90

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 17 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 218 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/31/2013 | Noel Johnson | 2:00 | 2.00 | 1.40 | $ 319.00 | $ 638.00 | $ 446.60 | NHJ- C call with CM, MG, KLP and JAV to go through drafts of MTDs. |
| 11/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R recent order denying rehearing en banc re Bivens and personal jurisdiction- Waldon Fiore. |
| 11/01/2013 | Noel Johnson | 2:36 | 2.60 | 1.80 | $ 319.00 | $ 829.40 | $ 574.20 | NHJ- Continue working in opp. to MTD. |
| 11/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Discuss needed revisions to opp. to DOJ MTD with KLP; make changes to same. |
| 11/03/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue work on opp. to individual defendants MTD. |
| 11/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C re standard discovery on quant summary |
| 11/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP and JAV to discuss RS needs for opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 319.00 | $ 287.10 | $ 191.40 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 319.00 | $ 350.90 | $ 255.20 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 319.00 | $ 414.70 | $ 287.10 | NHJ- Continue working on opp. to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 217 of 299

Exhibit 1                                                                    Pl.'s Reply Supp. Notice 103 of 114
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:31:56 PM
deduct QI = ind defs
$255.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:32:05 PM
deduct QI = ind defs
$350.90

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 220 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/05/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- RS re judicial notice in DDC; P email to KLP re same. |
| 11/05/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 319.00 | $ 414.70 | $ 287.10 | NHJ- P for and participate in PC with legal team re draft opp. to DOJ MTD; discussions with KLP and |
| 11/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re schedule moving forward. |
| 11/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re needs for opp to MTDs. (QI/Bivens) |
| 11/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Made revisions to opp. to DOJ MTD (7431 claim) per discussion on yesterday's conference call. |
| 11/06/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C JAV re RS done on definitions used in tax code (Bivens) |
| 11/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Continue drafting QI discovery section for opp. to MTD. |
| 11/06/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- R and incorporate KLP's suggested changes to opp. to MTD (Bivens); make other revisions to sam |
| 11/06/2013 | Noel Johnson | 1:36 | 1.60 | 1.10 | $ 319.00 | $ 510.40 | $ 350.90 | NHJ- R and provide edits and suggestions to KLP's section on facts relating to qualified immunity ( |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 219 of 299

Exhibit 1
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 104 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:32:19 PM
deduct QI = ind defs
$861.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:32:27 PM
deduct = ind defs
$159.50

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:32:37 PM
deduct QI = ind defs
$31.90

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 20 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 221 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- RS QI discovery section and make revisions to section on same |
| 11/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- RS re facts/pleading evidence in attacks on mootness/12(b)(1) |
| 11/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | NHJ- Compile various section of opp. to MTD into separate distinct sections/ Ds MTD and DC-Ds |
| 11/07/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 319.00 | $ 382.80 | $ - | NHJ- R and provide edits and suggestions to MG's section on conspiracy theory of jurisdiction (Bive |
| 11/07/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- Continue making edits and revisions to section of opp. to MTDs on availability of Bivens and q |
| 11/08/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R dockets of DDC Bivens actions for activity; review recently filed docs in same |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS re review of Bivens claim under FRCP 12(b)(1) or (6). |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss inquiry from BD re qualified immunity |
| 11/08/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP re QI distribution of FDNS application to medical to provide/ip same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 220 of 299

Exhibit 1                                                    Pl.'s Reply Supp. Notice 105 of 114
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:106

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:32:51 PM
Deduct: Opp. MTD ind. defs.
$287.10

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 23 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 224 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/11/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- RS caselaw re first amendment retaliation; draft section on same for opp. to individual defend |
| 11/11/2013 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 319.00 | $ 861.30 | $ - | NHJ- Work on revisions to factual allegations section of qualified immunity argument; research re: |
| 11/11/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- RS caselaw re viewpoint discrimination; draft section on same for opp. to individual defendant |
| 11/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- PC with BD, MG, JCE, KLP and JAV to discuss needs and changes to opp. to MTDs (DOJ and Bivens) |
| 11/12/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- C,RLP re needs for motion for excess pages; RS good cause standard for same; draft motion to f |
| 11/12/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ- Continue reviewing First Amendment retaliation section of opp. to MTD (Bivens); circulate draft |
| 11/12/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Proofread and make edits/revisions to draft opp. to DOJ MTD. C with KLP re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 223 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:107

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 11/15/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 319.00 | $ 669.90 | $ - | NHJ- Cite check references to Amended Complaint, Exhibits and MTDs in opp to Individual Defendants |
| 11/15/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- Create TOC and TOA for opp. to Individual Defendants' MTD (Bivens) |
| 11/18/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- LR LP re: proper allegation of court claim |
| 11/19/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R qualified immunity suit in which cert. was denied - Allen v. City of West Memphis. |
| 11/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Review Management Defs' Opp. to Motion for Leave to file Consolidated Response; email to legal |
| 11/21/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Begin LR for and being drafting reply for motion for leave to file consolidated memo. discuss |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Incorporate legal teams' suggestion to reply to motion for leave; file same |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P mailing for service for reply to motion for leave; drive to post office to mail same |
| 11/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Continue research re: motions for excess pages, finish drafting reply to motion for leave; sa |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 228 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:34:05 PM
deduct QI = ind defs
$95.70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:34:15 PM
deduct QI = ind defs
$63.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:34:28 PM
Deduct: Opp. MTD ind. defs.
$606.10

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 107 of 114

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:48:37 PM
deduct 20% opp MTD ind defs
$25.52

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 31 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 232 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/06/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- R and incorporate JAV's edits/suggestions to stay agency action; email to legal team attaching |
| 12/06/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R and incorporate MG's edits to reply to motion to stay agency action; circulate latest draft |
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R dockets in other IRS targeting actions; R recently filed docs/orders. |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Incorporate ML's changes to reply to motion to stay agency action; file same. |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R and incorporate CM's edits to reply to motion to stay agency action; proofread same; add S.C |
| 12/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Finalize and file notice of withdrawal of ACLJ; prepare mailing for service to DOJ; circulate |
| 12/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- R DOJ MTD reply brief; discuss same with KLP; PC with MG re same; email to legal team with tho |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 231 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:37:29 PM
deduct: 6103 claim
$31.90

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 233 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/17/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $ 319.00 | $ 542.30 | $ - | NHJ- R Motion to Dismiss Reply briefs of Individual Defendants; discuss same with KLP; circulate sa |
| 01/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R 7433 legislative history RS to respond summary from ACLJ. |
| 02/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R issues presented in case pending before SCOTUS re qualified immunity; email to KLP/JAV re sa |
| 02/21/2014 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with other IRS case attorney re Cinci case. |
| 03/04/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R SCOTUS argument transcript in Bivens action. |
| 03/05/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Watch Oversight Committee hearing with Lois Lerner. |
| 03/12/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Briefly review Oversight Committee report on Lois Lerner. |
| 03/25/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Check dockets and review latest filings in related actions. |
| 03/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence re 26(j) conference and update on NorCal suit. |
| 03/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Watch House Oversight hearing with IRS Commissioner. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 232 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:110

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:37:45 PM
deduct PJ = Ind defs
$127.60

PILF LSI Matrix Rates With Adjustments                        1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R argument coverage of Wood v. Moss re qualified immunity and view point discrimination; r anti |
| 04/04/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R amicus brief of Okla, Alabama, SC re Liechpint or Liberty; email to legal team re cases |
| 04/08/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R oppositions to motion to conduct personal jurisdiction discovery. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing letter of Ways and Means Committee to DOJ re Lerner. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R letter of Ways and Means Committee to DOJ re Lerner. |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C-SPAN re updating court r order Cummings developments |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- r ISLP on recent DOJ FOIA filing |
| 04/10/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Watch IRS hearing re Lerner contempt Vote. |
| 04/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R and write r alert to IRS FOIA for USA cases |
| 04/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re Congress power re contempt. |
| 04/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R complaint in newly-filed IRS targeting suits |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 233 of 299

Exhibit 1                                                    Pl.'s Reply Supp. Notice 110 of 114
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:37:59 PM
deduct QI = ind defs
$95.70

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 35 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 236 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R incorporate LML's edits re: Motion for Leave to Supplement Oppo. to MTD; begin drafting Supp. |
| 05/20/2014 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- RN draft supplement re: app. for fees; MTD comp re: 2nd action; discuss same with HKP |
| 05/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | NHJ-D Supplement to Opposition to Government's MTD |
| 05/27/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R new SCOTUS decision (Wood v. Moss) re qualified immunity; email re: it to JAV/KLP re same. |
| 05/28/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R local and chamber rules re supp. authority notices; discuss same with KLP. |
| 05/28/2014 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 319.00 | $ 255.20 | $ 191.40 | NHJ- R order denying MTD in Z Street v. Commissioner. |
| 05/28/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- R decision in Z street; email correspondence with legal team re supp. authority notice; draft |
| 05/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R opposition to Amicus brief filed in Linchpins of Liberty |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NH to Assign RS project re:RW-re witness unavailability |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R Z Street notice of supplemental authority in Linchpins of Liberty |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 235 of 299

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 111 of 114

PILF Orange Unsuccessful Claims Objections

Page:112

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 7:59:56 PM
No reduction case was relevant to FA equitable claims

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 8:00:09 PM
No reduction case was relevant to FA equitable claims

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 8:00:26 PM
No reduction case was relevant to FA equitable claims

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 13 of 39

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 256 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP re needs for discovery/timelines. |
| 10/02/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/06/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | NHJ- R IRS/Bivens decision from SDNR- Zherka v. Ryan; email to legal team re same. |
| 10/06/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/07/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- R Zherka v. Ryan and notice of supplemental authority re same.) |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- File noticed authority- Zherka v. Ryan. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Proof and finalize notice of supplemental authority |
| 10/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/13/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R DeJoint response to second notice of supp. auth |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 255 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 8:01:16 PM
No deduction not related only  to Ind. Defs

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 14 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 296 of 300

PILF LSI Matrix Rates With Adjustments                                     1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/22/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Submit PHV form |
| 05/22/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | ZSK- Email Pete Lepiscopo and the ADF list serve the complaint and various documents; field questio |
| 05/23/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email ECF from to Court |
| 05/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Review articles and press; email KLP and NHJ re same |
| 05/29/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | ZSK- Contemplated NHJ re arguments and re assignments |
| 05/31/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email Carly Gamill re protest a |
| 06/03/2013 | Zachary Kester | 1:00 | 1.00 | 0.90 | $ 393.00 | $ 393.00 | $ 353.70 | ZSK- R re coverage, tax blog, and legal periodicals for legal theories; conduct RS into APA and |
| 06/04/2013 | Zachary Kester | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | ZSK- C NHJ and KLP re amending complaint. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- PC Cleta, John, NHJ, and KLP re discovery questions. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review discovery examplars; email Mike Willem re same; email KP & NJ exemplars; review Cleta' |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 295 of 299

Exhibit 1
1:13-cv-00734-RBW

PILF Orange Unsuccessful Claims Objections

Page:114

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 5:38:46 PM
Deduct 50% related to Ind. defs claims but also to official capacity claims
$137.55

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 15 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 297 of 300

PILF LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

1:13-cv-00734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/10/2013 | Zachary Kester | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | ZSK- Review articles describing IRS agents' names and roles in leaks, research names re contact in |
| 06/10/2013 | Zachary Kester | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | ZSK- PC budget (too late); email email re same |
| 06/11/2013 | Zachary Kester | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | ZSK- R's budget per Curran comments; expand same |
| 06/12/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- R articles and current news; email KLP and NHJ re same |
| 06/14/2013 | Zachary Kester | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | ZSK- PC KLP; NHJ; Clela, etc re strategy; brainstorm re PI theories and request for relief |
| 06/19/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R Z Street briefing; email NHJ and KLP re same |
| 06/21/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | ZSK- R legal arguments discussed on TaxProf blog, etc |
| 06/24/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R EO Journal for add'l Defendant's names and roles |
| 06/26/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review new facts not reported in TIGTA re "progressive" and "occupy" and whether disparate tre |
| 07/22/2013 | Zachary Kester | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | ZSK- Review Congressional testimony of Carter Hull and several others to ascertain relevant facts a |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 296 of 299

Deductions =$51,648.53

Exhibit 1
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 114 of 114