**PILF Green Non-Litigation Objections**
***Plaintiff's Reply to Defendants' Opposition to Plaintiff's Notice of Compliance with Court Order***
**EXHIBIT 4**

PILF Green Non-Litigation Summary of Comments FINAL

Summary of Comments on PILF Defs Objections Non Litigation Matters
GREEN MSS KLP FINAL - Nuance Power PDF Advanced

Page:1

Author:Melena  Subject:Note  Date:7/27/2019 8:03:55 PM
Deduct
$225.90

PILF LSI Matrix Rates With Adjustments
1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- 7428: PC ZSK |
| 05/14/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- 7428: R email from KLP and P reply re parties |
| 05/14/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 753.00 | $ 527.10 | $ 527.10 | BAB- 7428: LR standard for granting motion to seal confidential documents in DC, email KLP and NHJ |
| 05/14/2013 | Bostrom, Barry A. | 1:24 | 1.40 | 1.10 | $ 753.00 | $ 1,054.20 | $ 828.30 | BAB- 7428: R emails re draft compliant, R draft complaint, and P replies |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.00 | $ 753.00 | $ 150.60 | $ - | BAB- R email from KLP, P reply re Bivens claim and exhibits to complaint |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- R emails re to do items, P replies |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 753.00 | $ 225.90 | $ - | BAB- LR personal jurisdiction over Cincinnati IRS agents and P email to staff |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 753.00 | $ 225.90 | $ - | BAB- R email from ZSK and prepare replies re personal jurisdiction issue |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.30 | $ 753.00 | $ 225.90 | $ 225.90 | BAB- R emails from ZSK, R draft contrl bfmt, P replice re Press advance |
| 05/15/2013 | Bostrom, Barry A. | 0:30 | 0.50 | 0.40 | $ 753.00 | $ 376.50 | $ 301.20 | BAB- R and RV draft complaint |
| 05/15/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 753.00 | $ 527.10 | $ 527.10 | BAB- R TIGTA Report on IRS using inappropriate criteria for review of tax-exempt applications |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.
Page 1 of 299



Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:2

Author:Melena  Subject:Note  Date:7/27/2019 8:04:12 PM
No reduction - researching press to develop theory of case.

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 3 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 3 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/16/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from KLP and P reply re conference call |
| 05/16/2013 | Bostrom, Barry A. | 1:12 | 1.20 | 1.20 | $ 753.00 | $ 903.60 | $ 903.60 | BAB- C call with Kathryn, CM, KLP, and NHJ re issues affecting filing the complaint |
| 05/20/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from NHJ and P reply re Civil Cover Sheet question |
| 05/20/2013 | Bostrom, Barry A. | 1:06 | 1.10 | 0.90 | $ 753.00 | $ 828.30 | $ 677.70 | BAB- R final complaint, P email to NHJ, R reply, etc |
| 05/21/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- R Washington Post article on True the Vote suit against IRS |
| 05/22/2013 | Bostrom, Barry A. | 0:24 | 0.40 | 0.40 | $ 753.00 | $ 301.20 | $ 301.20 | BAB- R attachments to the complaint |
| 08/19/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | BAB- R revised Foley Lardner Agreement as co-counsel and P email to ZSK. |
| 09/10/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | BAB- R email from David Langdon and forward to KLP for consideration. |
| **ATTORNEY BARRY A. BOSTROM SUBTOTAL** | | | **8.30** | **6.80** | | **$ 6,255.60** | **5,124.20** | |
| 06/05/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | ECB- PC KP and NHJ re discovery and jurisdiction RS |
| 06/05/2013 | Eric C. Bohnet | 1:36 | 1.60 | 1.60 | $ 772.00 | $ 1,235.20 | $ 1,235.20 | ECB- RS and report on discovery timing rules |
| 06/05/2013 | Eric C. Bohnet | 2:06 | 2.10 | 2.10 | $ 772.00 | $ 1,621.20 | $ 1,621.20 | ECB- RS and report on jurisdicional discovery |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 2 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 2 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:3

Author:Melena  Subject:Note  Date:7/27/2019 8:04:24 PM
No reduction - research on judge hearing case is billable and appropriate for developing case.

Author:Melena  Subject:Note  Date:7/27/2019 8:04:33 PM
No reduction - research developing theories of case

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Create pro hac vice admission motion and declaration for JE |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Search for addresses of defendants |
| 05/20/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 171.00 | $ 290.70 | $ 290.70 | JF- P motions and declarations for pro hac vice admission |
| 05/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create summons |
| 05/23/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- RS on Judge Reggie B. Walton |
| 05/28/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- Find transcript of May 17th House Ways and Means Committee hearing |
| 05/28/2013 | Jackie Flint | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | $ - | JF- RS discovery usage to establish personal jurisdiction |
| 05/28/2013 | Jackie Flint | 4:06 | 4.10 | 4.10 | $ 171.00 | $ 701.10 | $ 701.10 | JF- RS IRS Manual for Examination process |
| 05/29/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 171.00 | $ 222.30 | $ 222.30 | JF- RS on DC jurisdictional discovery |
| 05/29/2013 | Jackie Flint | 3:12 | 3.20 | 3.20 | $ 171.00 | $ 547.20 | $ 547.20 | JF- Read Unconstitutional, for Private ACT application (compare math/TIN |
| 06/03/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create matrix of date of service and expected dates of answers |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- 5th Amendment Equal Protection RS |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create list of Judge Walton General Orders |
| 06/06/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- C NHJ on Due Process RS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 4 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:4

Author:Melena  Subject:Note  Date:7/29/2019 3:53:57 PM
No reduction - see IRS Statutory Authority argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 6 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 6 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/06/2013 | Jackie Flint | 4:24 | 4.40 | 4.40 | $ 175.00 | $ 770.00 | $ 770.00 | JF- RS First Amendment Equal Protection |
| 06/07/2013 | Jackie Flint | 1:06 | 1.10 | 1.10 | $ 175.00 | $ 192.50 | $ 192.50 | JF- RS on First Amendment/equal protection |
| 06/10/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for Motion to Compel sample |
| 06/10/2013 | Jackie Flint | 3:30 | 3.50 | 3.50 | $ 175.00 | $ 612.50 | $ 612.50 | JF- IRS handbook/RS the discovery rules |
| 06/11/2013 | Jackie Flint | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | JF- First Amendment Equal Protection RS |
| 06/14/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference on strategy |
| 06/14/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TtV phone conference |
| 06/17/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- RS on expedited discovery |
| 06/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create shipping labels for affidavits of service |
| 06/20/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 175.00 | $ 175.00 | $ 175.00 | JF- Create certificates of service |
| 06/20/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- RS revenue procedures on determination letters |
| 06/21/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- RS Carter Hull |
| 06/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Clarify defendant's time to file an answer |
| 06/21/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- Search for Congressional grant of authority to IRS re: Fees |
| 06/21/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Find addresses for new defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 5 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 4 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/29/2019 3:54:25 PM

No reduction - see IRS Statutory Authority argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 8 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 8 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 3:12 | 3.20 | 0.00 | $ 175.00 | $ 560.00 | $   - | JF- Personal jurisdiction RS |
| 07/08/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference with NHJ and RLP |
| 07/08/2013 | Jackie Flint | 4:36 | 4.60 | 0.00 | $ 175.00 | $ 805.00 | $   - | JF- Personal jurisdiction/conspiracy RS |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACJL case for updates |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Find statute giving Secretary authority under tax code |
| 07/09/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create summons for new defendants |
| 07/09/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- FRE 1006 compilation |
| 07/09/2013 | Jackie Flint | 3:36 | 3.60 | 0.00 | $ 175.00 | $ 630.00 | $   - | JF- RS defendant requirements for APA claims |
| 07/10/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 07/11/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/11/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Make IRS personnel charts |
| 07/15/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Burden of pleading sovereign immunity |
| 07/8/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACLJ case for updates |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 7 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 5 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:6

Author:Melena  Subject:Note  Date:7/27/2019 8:05:04 PM
No reduction - directly relevant to theory of case and what remedies to prevent underlying government actions acceptable.

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 14 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 14 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- PC litigation team re G7ovn't MTD response feedback. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS QI and standard issues for Indiv. MTD responses. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- R and proof DOJ response. |
| 11/06/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | JAV- RS definitions issues for Indiv. MTD responses. C NHJ and KLP. |
| 11/07/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R Indiv. MTD response drafts. |
| 11/07/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Gen jurisdiction rs for Indiv. MTD responses. C KLP re same. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- Em exch re Section 6104 disclosure options, letter. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ, KLP re enjoin issues of ITA's authorization/motives in penalty issues. |
| 11/08/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | JAV- RS procedure for granting after litigation. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Em exch re DOJ brief, r revisions. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R Payne case for addition. |
| 11/08/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | JAV- Litigation team call re individual MTD response drnfts. Follow up with KLP. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 13 of 299

Exhibit 4
1:13-cv-000734-RBW                                                    Pl.'s Reply Supp. Notice 6 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:7

Author:Melena  Subject:Note  Date:7/27/2019 8:05:16 PM
No reduction - research into disclosure prevention relevant to remedies

Author:Melena  Subject:Note  Date:7/27/2019 8:05:24 PM
Deduct $864.60

Author:Melena  Subject:Note  Date:7/27/2019 8:05:33 PM
No reduction: 6104 procedures are discussed throughout the opposition to MTD Claims

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 15 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 15 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/8/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | JAV- RS send and summarize to docketpreventioncalc re options 0 with KLP re state. |
| 11/9/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- PC KLP re WJRS. |
| 11/9/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Combine edits to DOJ response, RS and add edits. |
| 11/10/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- QI re re Indiv. MTD response. |
| 11/10/2013 | Joseph Vanderhulst | 2:12 | 2.20 | 2.20 | $ 393.00 | $ 864.60 | $ 864.60 | JAV- RS convert proposed circulate letter re DOJ to 5 series 6104. |
| 11/11/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- C KLP and NHJ re RS and edits needed. |
| 11/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 0.80 | $ 393.00 | $ 471.60 | $ 314.40 | JAV- C NHJ re MTD response arguments. C with KLP re same. |
| 11/11/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $ - | JAV- Make edits to QI section of Indiv. response. |
| 11/11/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- RS QI issue for indiv. response |
| 11/12/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C KLP and NHJ re MTD responses to-do, RS. |
| 11/12/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | JAV- Call with team re feedback for MTD responses. |
| 11/12/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- RS committee reports for evidence. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV-R re 6104 procedures. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R oversize memo. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 14 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 7 of 111

PILF Green Non-Litigation Summary of Comments FINAL



Author:Melena  Subject:Note  Date:7/27/2019 8:05:43 PM

Deduct $117.90

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 16 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 16 of 300

1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Team conf call re consolidated MTD response. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- R next drafts of Indiv. and DOJ responses, r def motions. conf's re rest. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Work on revisions to DOJ brief. |
| 11/14/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- C NIU and KLP re additional evidence. |
| 11/14/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NIU re motion to pursue injunction. |
| 11/14/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- Finalize supersize brief motion. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS mechanisms for stay/injunction re app disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finalize DOJ dismiss response; circulate. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Draft motion for stay. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Edit and circualte near-final DOJ dismiss response. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- File dismiss. responses, motions, and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Proof and help finalize superstize motion and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- RV and circulate motion for stay of agency action. C with NIU re same. |
| 11/15/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Proof and help finalize DOJ dismiss response. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 15 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:9

Author:Melena  Subject:Note  Date:7/27/2019 8:06:07 PM
No reduction - see FOIA argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 17 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 17 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/1/2013 | Joseph Vanderhulst | 3:48 | 3.80 | 3.80 | $ 393.00 | $ 1,493.40 | $ 1,493.40 | JAV- Proof and help finalize Indiv. dismiss response. |
| 11/21/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- R ems re opposition to consolidated reply. |
| 12/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- C NHJ re stay response, motion to grant. |
| 12/03/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- R ems re discussion of motion to stay response, r motion. C with NHJ re same. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C KLP and NHJ re stay response and moving forward. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Start r of motion to stay response, c NHJ re same. |
| 12/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R responses to motion for stay, c NHJ re same. |
| 12/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R motion to stay reply, make edits. |
| 12/06/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- R response to motion to stay, make notes. |
| 12/09/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | JAV- R RV draft of motion for stay reply. |
| 04/11/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- R ems and draft FOIA request. |
| 05/08/2014 | Joseph Vanderhulst | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | JAV- R ems re court update. |
| 06/02/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- R ems and draft re Z Street supplement. |
| 06/17/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C with counsel, responses |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 16 of 299

Page 16 of 299

Exhibit 4
1:13-cv-000734-RBW                                                                 Pl.'s Reply Supp. Notice 9 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:10

Author:Melena  Subject:Note  Date:7/27/2019 8:06:40 PM
No reduction research

Case 1:13-cv-00734-RBW    Document 169-5    Filed 06/27/19    Page 19 of 39
Case 1:13-cv-00734-RBW    Document 165-20    Filed 06/13/19    Page 19 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/04/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C and em exchs re decision to appeal. |
| 12/15/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R letter re appeal, e NEH re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- R docketing order and schedule, ems re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R and publ article re appeal. |
| 12/03/2015 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | JAV- Confs re new evidence question. |
| 12/03/2015 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | JAV- RS new evidence submission question. |
| 12/07/2015 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 406.00 | $ 1,218.00 | $ 1,218.00 | JAV- Proof opening brief, cite checking. |
| 02/17/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R briefs |
| 02/24/2016 | Joseph Vanderhulst | 6:00 | 6.00 | 6.00 | $ 586.00 | $ 3,516.00 | $ 3,516.00 | R briefs, cases, research and make notes for reply brief |
| 02/25/2016 | Joseph Vanderhulst | 4:18 | 4.30 | 4.30 | $ 586.00 | $ 2,519.80 | $ 2,519.80 | RS reply brief, draft sections |
| 02/26/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | Research remanding/new facts section |
| 02/26/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | RS rely brief, draft sections |
| 02/27/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 586.00 | $ 1,172.00 | $ 1,172.00 | Draft reply brief sections |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | RS brief incorporation reference |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | RS for reply brief re legislative history |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 18 of 299

Exhibit 4
1:13-cv-000734-RBW                                                          Pl.'s Reply Supp. Notice 10 of 111

PILF Green Non-Litigation Summary of Comments FINAL



Author:Melena  Subject:Note  Date:7/27/2019 8:06:59 PM

No reduction-- preparation for oral argument

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 20 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 20 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/01/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | RS new cases |
| 03/02/2016 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 586.00 | $ 1,465.00 | $ 1,465.00 | Work on draft and research for reply |
| 03/03/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 586.00 | $ 1,172.00 | $ 1,172.00 | RS and help on reply brief |
| 03/04/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | RS new cases, updates |
| 03/06/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Proof and edit reply final draft |
| 03/07/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Proof and edit reply brief |
| 03/18/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | R ems re moot court |
| 03/21/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Conf re new panel, rs judges |
| 03/22/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | EMs re 6th Cir decision, r |
| 03/23/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | EMs re 6th Cir decision |
| 03/28/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | Dropbox set up and sharing settings for filings |
| 03/29/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R docket and materials for moot court |
| 03/29/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | RS corporate disingenuous |
| 03/30/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R materials for moot court, take notes |
| 03/30/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 0.50 | $ 586.00 | $ 586.00 | $ 293.00 | Check in for flight to moot, check travel, confs re prep for moot court |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 19 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:12

Author:Melena  Subject:Note  Date:7/27/2019 8:07:09 PM
No reduction - General litigation strategy and status

Author:Melena  Subject:Note  Date:7/27/2019 8:07:16 PM
No reduction - General litigation strategy and status

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 21 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 21 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/31/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Moot court |
| 03/31/2016 | Joseph Vanderhulst | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel too moot court |
| 03/31/2016 | Joseph Vanderhulst | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel home from moot court |
| 04/07/2016 | Joseph Vanderhulst | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Confs/ems re work needed, status, conv re citations |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Conf team re next steps before argument |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | R ems re argument prep and research needs |
| 04/11/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | Ems re oral argument, confs re help |
| 04/13/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | RN ETC status conv team |
| 08/05/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | R decision, ems and confs re |
| 09/27/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in DC |
| 09/28/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in district court, confs re |
| 11/03/2016 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Help with certificate of compliance, ems re |
| 11/14/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | EM re FEV report |
| **ATTORNEY JOSEPH VANDERHULST SUBTOTAL** | | | **189.00** | **153.85** | | **$ 84,995.70** | **70,269.00** | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 20 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 12 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:13

Author:Melena  Subject:Note  Date:7/27/2019 8:07:26 PM
Deduct $192

Author:Melena  Subject:Note  Date:7/24/2019 4:04:06 PM
Compensable - proper discussion of complaint - directly related to litigation

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 24 of 39
Case 1:13-cv-00734-RBW · Document 165-20  Filed 06/13/19  Page 24 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 05/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Email with Cath Kidwell re filing needs and priorities |
| 05/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- C 25K re cross-claim basis. C conference re same. |
| 05/15/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- C NHJ re priorities for filing. RS needs |
| 05/15/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 384.00 | $ 499.20 | $ - | KLP- RS personal jurisdiction. R case law. C NHJ re same. |
| 05/15/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 384.00 | $ 844.80 | $ 844.80 | KLP- Email with colleagues and co-counsel re updated complaint, research needs, and next steps. Im |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re PHV's |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R news articles re scandal. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $ - | KLP- C with colleagues re Bivens claim. Emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and interns re IRS agents' addresses, emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ re discuss conspiracy theories in complaint |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R TIGTA chart re unnecessary questions. R questions asked for TrV. Draft email to client, call |
| 05/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re IRS scandal |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 23 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 13 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:14

| | |
|---|---|
| Author:Melena  Subject:Note  Date:7/27/2019 8:07:38 PM | |
| Deduct $192 | |
| Author:Melena  Subject:Note  Date:7/27/2019 8:07:46 PM | |
| Deduct $268.80 | |
| Author:Melena  Subject:Note  Date:7/24/2019 4:06:09 PM | |
| Compensable - complaint editing, directly related to litigation | |

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 384.00 | $ 537.60 | $ 537.60 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, conference call to |
| 05/16/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C call with client, CM, BAB, and NHJ re filing. Follow up email re check list. |
| 05/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with C. Kidwell re filing timeline |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R and edit press release. Emails re saved. |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re scandal |
| 05/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 384.00 | $ 268.80 | $ 268.80 | KLP- Emails re press needs. Call re saved |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 384.00 | $ 307.20 | $ 230.40 | KLP- Work on attachments to the complaint. Update chart. |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | KLP- C NHJ re parties, final complaint needs, conspiracy. |
| 05/17/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- C with colleagues re attachments. R files. Email to client re additional documents needed. |
| 05/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | KLP- Watch portion of congressional hearing. c NHJ re same |
| 05/17/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.30 | $ 384.00 | $ 614.40 | $ 499.20 | KLP- R and edit complaint. C NHJ re changes needed. C with colleagues re RS findings |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 24 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:15



Author:Melena  Subject:Note  Date:7/27/2019 8:08:00 PM
Deduct $76.80

Author:Melena  Subject:Note  Date:7/28/2019 12:23:10 AM
Deduct .2 hours $76.80

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 26 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 26 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Email with colleagues re case/RS needs and filing timeline. |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Draft email re filing needs for tomorrow. |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to CM's assistant re filing tomorrow. |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with JCe and JF re pro hac vice. |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re media tomorrow. |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Proofread PHV declaration. Respond with changes. |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Work on civil cover sheet |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- Email with client re verification, press |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Print and sign PHV declaration; email with JCE re: same. Finalize NHJ and my declaration. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and Kevin LeRoy re service needs. Emails re same. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- PC with client re filing (email verification/who's needs to complete re same) |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R additional addresses needed) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 25 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 15 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:16

Author:Melena  Subject:Note  Date:7/28/2019 12:23:22 AM
Deduct 0.2 hours $76.80 for press

Author:Melena  Subject:Note  Date:7/24/2019 4:08:45 PM
Compensable - directly related to litigation research and development of legal theories

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 27 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 27 of 300
1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Email with Cm and colleagues re filing and press |
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Email with colleagues re case needs/check list |
| 05/20/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on updating exhibits. Finalize. |
| 05/20/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.80 | $ 384.00 | $ 384.00 | $ 307.20 | KLP- R complaint. Help finalize and circulate |
| 05/20/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 384.00 | $ 460.80 | $ - | KLP- Email with colleagues re press release. RV and resend. R news articles re True the Vote. |
| 05/20/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C NHJ re case needs, civil cover sheet, exhibits, etc. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Check docket and download issued summonses. Calls/emails to Cath re service. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Emails from co-counsel and client re filing today, ██████ |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Finalize pro hac motions. Email with Cath Kidwell re same. Check docket and download docs. |
| 05/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on corporate disclosure statement. Email with client and co-counsel re same. Check docket |
| 05/21/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | KLP- R news articles re lawsuit and other more. C with NHJ |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 26 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:17

| | Author:Melena  Subject:Note  Date:7/27/2019 8:08:30 PM |
|---|---|
| | Deduct $115.20 |
| | Author:Melena  Subject:Note  Date:7/24/2019 4:09:38 PM |
| | Compensable - research related to development of legal strategy |

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 29 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 29 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- Emails re press. IM with NHJ re same. |
| 05/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Emails re service of Lola Lerner. Review news articles re same. |
| 05/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Watch O'Reilly Factor segment. Email with client and can contact re strategy. |
| 05/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with NHJ re verification form. |
| 05/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to Cath Kidwell re service updates. |
| 05/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | KLP- C NHJ to catch up on completed RS and amendments to complaint. |
| 06/03/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re service. |
| 06/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and briefly review returns of service. |
| 06/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP-Edit amendments to RLS upon instruction. |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ and ZSK re amending the complaint |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re needs for complaint and ongoing RS. |
| 06/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re equal protection claim. |
| 06/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R district judge's standing orders |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursement and non-reimbursable.          Page 28 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:18

Author:Melena  Subject:Note  Date:7/24/2019 4:10:18 PM

Compensable - directly related to research on potential claims, developing legal strategy.

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re phone call tomorrow, discovery, and next steps |
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R news articles re scandal |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re returns of service |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- PC with NHJ and ECB re case needs |
| 06/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re phone conference with co-counsel |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails from ECB re discovery |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re IRS findings for potential claims |
| 06/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call to potential consulting attorney, leave message. Return call. |
| 06/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C ZSK re consulting attorney. C NHJ re same. |
| 06/06/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ re amended complaint |
| 06/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Watch Overnight Committee meeting |
| 06/07/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with CM, JCE, NHJ, and ZSK re case needs |
| 06/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C ZSK re Judge assignment. Send link. |
| 06/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email re help for cases. Make game plan. C with colleagues re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 29 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:19

Author:Melena  Subject:Note  Date:7/27/2019 8:08:45 PM

Deduct $196.50

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re memo of legal claims and perceived weaknesses. |
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R news articles re IRS scandals and additional information. Save. |
| 06/11/2013 | Kaylan Phillips | 0:15 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails with co-counsel re conference call and next steps |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re APA claim. R books. |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re content of house of committee interview transcripts. |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R email re service matrix |
| 06/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save articles re IRS scandal |
| 06/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with ACLJ re arguments. R their docket. |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R news articles re transcripts of House investigation. C with KL re tracking transcripts down. |
| 06/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Watch broadcast on voter integrity, email colleagues and co-counsel to Save. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 30 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/27/2019 8:08:56 PM

Deduct $76.80

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 33 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 33 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R case re expedited discovery. |
| 06/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Scan and save certified mail slips |
| 06/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NIU re next steps. Email with co-counsel re expedited discovery and discovery requests |
| 06/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C KL re updating defendant addresses. Email with Cath Kidwell re same. |
| 06/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check ACLJ docket |
| 06/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive scanned return receipts. Organize in folder |
| 06/18/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C NIU re case needs, amending complaint |
| 06/18/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- Review rules re: filing affidavits of service. Work on compiling documents. Scan and save NIU |
| 06/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re congressional hearing transcript |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NIU re amended complaint |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Watch portion of taxpayer suit. |
| 06/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Check ACLJ docket. Email with Jackie re checking from now on. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 32 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 20 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:21

Author:Melena  Subject:Note  Date:7/27/2019 8:09:06 PM
Deduct $76.80

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Email with colleagues, co-counsel, and clients re amended complaint, pro hac, response to req |
| 07/22/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Finalize complaint and supporting documents. P for filing. Email call Cath re how to file and |
| 07/22/2013 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 393.00 | $ 903.90 | $ 903.90 | KLP- P documents for certified mail. Package and take to post office. |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re motion for extension of time terminated as moot. Forward to colleagues |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re DOJ accepting service. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notices re summonses filed for official capacities. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email re ecf error re service |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re service. Email with Cath re same. |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with process server re needs today. Send documents. |
| 07/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with Cath Kidwell re filing. Send new summonses. PC re same. Emails re copies and enum. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 41 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:22

Author:Melena  Subject:Note  Date:7/27/2019 8:09:15 PM
Deduct $39.30

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 4 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 43 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re summonses to unknown parties. |
| 07/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re other summonses. |
| 07/24/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Edit certificate of service re summons in their official capacity. R rules and agreement with |
| 07/24/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Summon: email with co counsel and process server re personal service options |
| 07/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with J Fox re process serving |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to Cath re Mike's PMV. |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails from JAV re call from process server |
| 07/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from co-counsel re House waiver. Draft response. |
| 07/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re affidavits of service |
| 07/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive return receipts. Save. |
| 07/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re litigation hold letters and admission |
| 07/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from process server re S. Grodnitzky served |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 42 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 22 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:23

Author:Melena  Subject:Note  Date:7/24/2019 4:21:07 PM
Compensable - availability of fees litigation issue and claim.

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 24 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 63 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R opposition to extension of time; send comments |
| 09/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- R MTD, draft email to team re comments. Email with team re call tomorrow. |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re filing opposition to motion for extension |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Carb re unsuccessful mail delivery |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with colleagues re attorney fees statute |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re opposition to motion for extension |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R article re Lois Lerner retiring. Email with colleagues re same. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $  - | KLP- Email with CM re 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $  - | KLP- R MTD, work on how to break up 7431 responses. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Emails re call re MTD. Prep for call. |
| 09/23/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $  - | KLP- C NHJ re 7431 claim. |
| 09/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $  - | KLP- C NHJ re responding to 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work on opposition to motion for extension of time; R reply; Email with CM re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 62 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:24

Author:Melena  Subject:Note  Date:7/24/2019 4:23:20 PM
Compensable - researching media to develop legal strategy

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 25 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 64 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | KLP- Conference call with team re: response to motion to dismiss. Conference with MG, NHJ, and JAV |
| 09/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R news articles re tax exempt status |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re 7431 claims, respond. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re sources needed |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re mootness. |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re proposed motion. R proposed motion and respond |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re re-filing motion. C with NHJ re same. Email re service copy. |
| 09/24/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R NHJ's draft re pleading standard. Make comments. Send |
| 09/24/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- Work on 7431 claims. Chat with NHJ re sources needed. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re defendants' extension. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re notice of appearance. |
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Steptoe's response to litigation hold letters |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 63 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:25

Author:Melena  Subject:Note  Date:7/24/2019 4:24:04 PM
Compensable - tax exempt status directly at issue

Author:Melena  Subject:Note  Date:7/24/2019 4:24:28 PM
Compensable for development of legal strategy.

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 26 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 65 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  393.00 | $  78.60 | $  78.60 | KLP- Emails re tax exempt status letter |
| 09/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $  393.00 | $  157.20 | $  117.90 | KLP- Email with colleagues re responseto MTD. |
| 09/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $  393.00 | $  196.50 | $  - | KLP- Continue reviewing congressional memos on 6103. |
| 09/25/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $  393.00 | $  393.00 | $  393.00 | KLP- Online LR for 7431 claim. |
| 09/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  393.00 | $  39.30 | $  39.30 | KLP- Email from NHJ re call today. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $  393.00 | $  78.60 | $  39.30 | KLP- ECF notice re amended MTD. Email with NHJ re same. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  393.00 | $  78.60 | $  78.60 | KLP- ECF notice and email re scaring today. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $  393.00 | $  78.60 | $  39.30 | KLP- Emails re schedule for MTD briefing. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  393.00 | $  78.60 | $  78.60 | KLP- Emails from team re case updates and filings |
| 09/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  393.00 | $  78.60 | $  78.60 | KLP- Email with NHJ re deadline for response to MTD |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  393.00 | $  78.60 | $  78.60 | KLP- Emails from Non-Co contact re NHJ filed in their case. |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  393.00 | $  78.60 | $  78.60 | KLP- Emails re deadline. |
| 09/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $  393.00 | $  117.90 | $  117.90 | KLP- Emails re: joint motion for scheduling |
| 10/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  393.00 | $  39.30 | $  39.30 | KLP- CNM for case needs |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 64 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 25 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:26

Author:Melena  Subject:Note  Date:7/28/2019 12:24:11 AM
Deduct .1 hours Review of draft, etc. is  compensable. $39.30

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 1 of 38
Case 1:13-cv-00734-RBW - Document 165-20   Filed 06/13/19   Page 80 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from NHJ re revisions. Briefly revision changes needed. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from MG re conspiracy sections. Respond. Briefly review draft. Sent to NHJ for review. |
| 11/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C MG re draft. Emails re same. |
| 11/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C with JAV re: research needed for general personal jurisdiction standard. Review language in |
| 11/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.40 | $ 393.00 | $ 235.80 | $ 157.20 | KLP- Continue reviewing NHJ's section. |
| 11/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on responses to individual defendants – personal jurisdiction facts and standard |
| 11/06/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 393.00 | $ 471.60 | $ - | KLP- Continue working on responses to individual defendants- personal jurisdiction facts and standar |
| 11/06/2013 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 393.00 | $ 825.30 | $ - | KLP- Work on response to individuals motions, factual portion of qualified immunity – defendant-by- |
| 11/06/2013 | Kaylan Phillips | 2:36 | 2.60 | 0.00 | $ 393.00 | $ 1,021.80 | $ - | KLP- Continue working on response to individuals motions, legal standard re: factual portion of qua |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 79 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:27

Author:Melena  Subject:Note  Date:7/24/2019 4:26:36 PM
Compensable - TTV's application directly at issue.

Author:Melena  Subject:Note  Date:7/24/2019 4:29:16 PM
Compensable - TTV's application directly at issue.

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 3 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 82 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JAV and NHJ re needs for brief. Upload documents to sky drive. |
| 11/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP-C JAV and NHJ re discussion on TTV's application and timelines to prepare same. |
| 11/08/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP-C JAV re public reaction to TTV's application. R email to team. Draft email re CM and ML case. |
| 11/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re incorporating by reference. Emails re same. R RV Bivens section. |
| 11/08/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | KLP- Email from WD re Qualified Immunity. C NHJ. R Hobson v. Wilson. |
| 11/08/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $ - | KLP- C call with team re individual motions. Follow-up with NHJ and JAV. |
| 11/08/2013 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | KLP- Work on adjusting Management defendants motion to incorporate by reference. |
| 11/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Upload gov't brief to skydrive, email JAV re same. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email from NHJ re changes to Bivens section. Incorporate into draft. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with ML, CM, and JAV re consent motion |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 81 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 27 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:28

Author:Melena  Subject:Note  Date:7/27/2019 8:10:21 PM
Deduct 50%; checking local rules is a legitimate litigation task. $58.95

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 90 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Approval emails from Bill Davis |
| 11/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CM re final approval and client approval. |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Local rules; Check DOJ site rules. |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive Mat's changes to DOJ brief. Review. |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NH3 re pipe jcr (edversion). Email with MG re same. Emails from partners to schedule for edj. |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with WD and ML re final steps. R notes re final documents needs. |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on tables for response to gov't brief. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C MG re changes to conspiracy section. Cross-reference and add in changes. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Emails re tables for response to individual brief. R tables. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive and implement MJ's edits to DOJ brief. Send to Mat. |
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Receive ML's edits to individual brief. Implement. C with MG re additions. R MG's changes. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 89 of 299



Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:29

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Print responses and begin proofing citations to the record and cases in the gov't brief. |
| 11/15/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | KLP- Begin proofing citations to the record and cases in the Individuals' brief. Edit and correct c |
| 11/15/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- R final documents and assist with filing. Email with team. |
| 11/15/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 393.00 | $ 1,179.00 | $ - | KLP- R individual brief, edit. Implement edits from others. |
| 11/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email response to gov't brief to Bill. |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C w/ile NH re ZSK's withdrawal. Email c'mcn |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from CM re emailing documents to clients. Draft email. |
| 11/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- P mail service from Friday's filing. Take to post office. |
| 11/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work with HD re updated IH litigation point. Send document to Reagan |
| 11/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R articles re Cindy Thomas's response to Lois Lerner's statements. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 90 of 299

---

Author:Melena  Subject:Note  Date:7/27/2019 8:10:32 PM
Deduct $78.60

Author:Melena  Subject:Note  Date:7/27/2019 8:10:42 PM
Deduct $235.80

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 29 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:30

Author:Melena  Subject:Note  Date:7/24/2019 4:30:48 PM
Compensable research on local rules

Author:Melena  Subject:Note  Date:7/27/2019 8:10:55 PM
Deduct $39.30

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 93 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- ECF notice re opposition to motion to stay agency action. Briefly review and circulate. |
| 12/03/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re motion to stay agency action. R docket. R emails re same. |
| 12/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C JAV re arguments for reply to motion to stay. |
| 12/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re DOJ response to motion to stay agency action. |
| 12/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R local rules re calculating deadlines. Email/call with Linda Aguilar re same. C NHJ re findings. |
| 12/04/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $ 393.00 | $ 353.70 | $ - | KLP- C with NHJ to discuss reply to DOJ opposition to motion to stay agency action. |
| 12/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re reply to motion to stay. |
| 12/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C NHJ re reply to motion to stay. |
| 12/06/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- R and edit reply to motion to state agency action. Emails re same. |
| 12/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to client re ZSK's notice of withdrawal. |
| 12/09/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re reply motion to stay agency action. R CM's comments. Emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 92 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/27/2019 8:11:03 PM
Deduct $78.60

Author:Melena  Subject:Note  Date:7/27/2019 8:11:11 PM
Deduct $117.90

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 15 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 94 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 12/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- P mail service for reply to motion to stay agency action. Take to post office. |
| 12/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and review response to motion from Catherine. Forward to NHJ for filing. |
| 12/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email client re reply briefs. |
| 12/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C TJB re getting docs on reply C R. |
| 12/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Receive and review DOJ's Reply. C NHJ re same |
| 12/17/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive and review Management Defendants' Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Receive and review Cincinnati Defendants' Reply. C NHJ re same. |
| 12/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C MG re replies. |
| 01/06/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with CM re responses to MTD. |
| 01/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Call with Carly Cammil from ACLJ re MTD response. C NHJ re same. |
| 01/20/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Call from ACLJ re RS. R and email legislative to Carly |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 93 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:32

| | |
|---|---|
| Author:Melena  Subject:Note  Date:7/24/2019 4:33:49 PM | |
| Compensable research on judge assigned to case. | |
| Author:Melena  Subject:Note  Date:7/24/2019 4:34:14 PM | |
| Compensable - see OCE argument in Supp. Memo. | |
| Author:Melena  Subject:Note  Date:7/24/2019 4:34:39 PM | |
| Compensable - see OCE argument in Supp. Memo. | |

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 16 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 95 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice of appearance, counsel for Management defendants |
| 02/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails between co counsel re next steps |
| 02/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CM re strategy call |
| 02/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from NHJ re RS and Judge Walton. Email re CM re same |
| 02/21/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Call with ACLJ and NorCal counsel |
| 03/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Lois Lerner's testimony today and the next steps. |
| 03/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from Carly at ACLJ re 26(f) and 16(f) .R rules. Email to learn re same |
| 03/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- D email re 26(f) conference. Get email addresses for lead counsel. Send to Cleta. |
| 03/28/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with opposing counsel re 26(f) conference |
| 04/01/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Update re David Fish |
| 04/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Forward litigation hold notice and Consultants |
| 04/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- GC8/H re updating court on scene. Communicate with consultants |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 94 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL



Author:Melena  Subject:Note  Date:7/24/2019 4:35:43 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 4:36:06 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 4:36:16 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 4:36:25 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 4:36:34 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 4:36:45 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 4:36:55 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 4:37:03 PM
Compensable - see FOIA argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 17 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 96 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/10/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on FOIA request |
| 04/10/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Watch portion of contempt hearing re Lois Lerner. |
| 04/10/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Continue working on FOIA request. C NIH re status |
| 04/11/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Email with WD re FOIA actions. C NIH re same. R summary of law and comply compliant. Call from |
| 04/11/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Work on FOIA request. Incorporate NIH's edits. Finalized amicus for expeditious/let status so. |
| 04/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R email to CM re re. FOIA request. Edit requests. R response |
| 04/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re re. FOIA |
| 04/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- RV FOIA request and sent to CM for review. |
| 04/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re draft FOIA and changes needed. |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re updating the court |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re updating the client |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 95 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:34

Author:Melena  Subject:Note  Date:7/24/2019 4:37:46 PM
Compensable - tax exempt status at basis of litigation.

Author:Melena  Subject:Note  Date:7/24/2019 4:38:24 PM
Compensable - tax exempt status at basis of litigation.

Author:Melena  Subject:Note  Date:7/24/2019 4:38:44 PM
Compensable - tax exempt status at basis of litigation.

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 18 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 97 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Amount | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | | KLP- R letter re opposing counsel re recognition of tax exempt status. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | | KLP- C NHJ re supplement to mootness argument and next steps. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | | KLP- R draft supplement. C NHJ re same. R emails re next steps. |
| 05/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | | KLP- Call from ACLJ council re discovery requests. Email team re update. |
| 05/19/2014 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | | KLP- R Exempt Organization Select Check. Check for various organizations. C NHJ re next steps. Emai |
| 05/20/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | | KLP- D email to opposing counsel re supplement. Circulate. |
| 05/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | | KLP- Emails re next steps with supplement. C NHJ re same. |
| 05/20/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | | KLP- R ccker check. C NHJ re changes. Email with team re same. R updated draft supplement. |
| 05/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | | KLP- Emails re not filing supplement. |
| 05/27/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | | KLP- Email from WD re Z-Street case. Find and save opinion. R email with team re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 96 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 34 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 4:39:14 PM
Compensable - see FOIA argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 19 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 98 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NIU re Z Street decision. R emails re same. |
| 05/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re supplemental authority. |
| 05/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R draft of supplemental authority. Respond to team. |
| 06/02/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- R notice of supplemental authority. C NHJ re same. Emails re same. |
| 06/02/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Print and prepare courtesy copy for David Fish. Drive to post office and send certified mail. |
| 06/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on FOIA request. |
| 06/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- ECF notice re DOJ's reply to supplemental authority. R and safe. C NHJ re same. |
| 06/13/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | |
| 06/13/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 97 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:36

Author:Melena  Subject:Note  Date:7/27/2019 8:12:05 PM
Deduct $483.60

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 20 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 99 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/16/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | ▓▓▓▓▓▓▓▓▓▓ |
| 06/16/2014 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 403.00 | $ 846.30 | $ 846.30 | ▓▓▓▓▓▓▓ |
| 06/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | ▓▓▓▓▓▓ |
| 06/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | ▓▓▓▓▓▓ |
| 06/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | ▓▓▓▓▓▓▓ |
| 06/17/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | ▓▓▓▓▓ |
| 06/17/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | ▓▓▓▓▓ |
| 06/17/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | ▓▓▓▓▓▓▓ |
| 06/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | ▓▓▓▓▓▓▓ |
| 06/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | ▓▓▓▓▓▓▓ |
| 06/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | ▓▓▓▓▓ |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 98 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/27/2019 8:12:17 PM
Deduct $201.50

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 28 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 107 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Revise draft letter to notice of corrections from DOS re First Amendment band claim; C with Client's legal department. |
| 07/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email to NHJ re needs for notice of supplemental authority |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Review FOF re DOJ response |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re conference call today |
| 07/21/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re conference call and supplemental authority |
| 07/21/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Conf re attorney and notice of supplemental authority |
| 07/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Call with meet conf firm re supplemental filing |
| 07/22/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re notice of supplemental authority; R notice; C with NHJ re same |
| 07/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- FCF notice re DOJ response to notice of supplemental authority; R |
| 07/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email from CM to co-counsel re DOJ response; MD re next steps; Call |
| 07/25/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re conference call re same re supplemental authority |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 106 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:38

Author:Melena  Subject:Note  Date:7/27/2019 8:12:26 PM
Deduct $120.90

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 33 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 112 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails to co-counsel re upcoming meeting |
| 09/12/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Call from press re litigation (mtg) (msg). Email re same. |
| 09/16/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email with NTI and JAV re discovery conference |
| 09/16/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails from opposing counsel re Court ordered reducing redraft scope to explore and edit msg |
| 09/16/2014 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 403.00 | $ 765.70 | $ 765.70 | KLP- No subject discovery conference, should proceed on both re redact 1/ attorney. Emails from JAV. |
| 09/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re Judicial Watch motion for discovery. Reply re same. |
| 09/17/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re next steps for Oreilly re NorCal reads (research proposal re method) |
| 09/17/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | KLP- Watch portion of Oversight hearing with Koskinen. |
| 09/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with colleagues re letter to opposing counsel. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R and save discovery in NorCal. Emails re same. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R and save Judicial Watch motion for discovery. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 111 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:39

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R letter to opposing counsel. Fill in blanks and circualte with suggestions. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re scope of discovery request brusing B. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with team re NorCal discovery requests. R. |
| 09/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with CM, RV letter to opposing counsel as needed. P to send and send. |
| 09/19/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | KLP- C NHJ re motion to compel. |
| 09/22/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Response from individual defendants re 26(f) conference. R and save. |
| 09/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email to team re next steps. C NHJ re RS and options. |
| 09/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Letter from Cincinnati Defendants re discovery conference. |
| 09/23/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re d discovery needs |
| 09/30/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Emails re recent case interpreting 6103. Briefly review. |
| 10/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re discovery needs |
| 01/06/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Work on adinistrative MO. Compete letter to oursting keys to oMO. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 112 of 299

---

Author:Melena  Subject:Note  Date:7/24/2019 4:42:32 PM
Compensable motion reasonable to advanc e litigation

Author:Melena  Subject:Note  Date:7/24/2019 4:43:07 PM
Compensable - motion reasonable to advance litigation

Author:Melena  Subject:Note  Date:7/27/2019 8:12:39 PM
Deduct $161.20

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL





Author:Melena  Subject:Note  Date:7/27/2019 8:12:50 PM
Deduct $201.5

Author:Melena  Subject:Note  Date:7/27/2019 8:12:58 PM
Deduct $241.80

Author:Melena  Subject:Note  Date:7/24/2019 4:44:55 PM
Compensable research of local rules necessary to advance litigation

Author:Melena  Subject:Note  Date:7/27/2019 10:33:34 AM
No Deduction. Consulting the docket is in pursuit of the case.

Author:Melena  Subject:Note  Date:7/27/2019 8:13:09 PM
Deduct $120.90

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 35 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 114 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/07/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Work on application to appear. Call clerk. Email team re same (no reply re same) |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Email with co-counsel re DC COA application. Get app authorized. Emails re next steps |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Email with team re contents of appendix. R local rules and statute |
| 01/09/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re appendix contents. Emails re same. |
| 01/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- R statute |
| 01/12/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Finalize application for COA. Finalize appx |
| 01/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R Z Street docket (d.ct. and appellate). |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- C NHJ re certificate of parties, related cases. R ACLJ's docket for case status. |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- R initial appellate documents. Email to NHJ re changes needed. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re appeal. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call from Carly Gammill re status. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call to Carly Gammill of the ACLJ. Leave message. Check ACLJ docket. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 113 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:41

Author:Melena  Subject:Note  Date:7/26/2019 6:56:02 PM
Compensable- review of rules and appellate practice guide

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call with WD re appeal and briefing schedule. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- PC Eddie Greim re NorCal, leave message. Check NorCal docket. |
| 01/14/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- R Z Street documents. Email to learn re latest information. Email to Z Street lawyer re status. |
| 01/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re issues on appeal and justiciability. |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with ACLJ re appeal. Check docket and review notice of appeal. |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email re petition/appeal filings. |
| 01/15/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- Begin reviewing dct opinion and NHJ's outline. |
| 01/15/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Rules and circuit practice guide. |
| 01/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- R NHJ's outline of appeal. |
| 01/16/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R NHJ's outline of key events. |
| 01/16/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | KLP- Continue reviewing d ct opinion, take notes. |
| 01/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R NHJ's notice on mootness cases. |
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Continue C with NHJ re appellate outline and strategy. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 114 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 4:46:37 PM
Compensable - court rules necessary to advance litigation

Author:Melena  Subject:Note  Date:7/26/2019 6:58:17 PM
Compensable: reviewing, filing necessary forms

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 37 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 116 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R circuit court rules |
| 01/19/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- C NHJ re appellate outline and strategy. |
| 01/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email to ML re certification of service. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re forms to be filed today. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- D statement re underlying decision. Create PDF with attachments. Email to JCE for filing. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re Issa report. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Verify filings and check docket. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on mootness outline. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Adjust captions on filings pursuant to JCE's requests. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Adjust certificate of service of filings pursuant to JCE's requests. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Check ACLJ docket for appellate number. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with JCE and NHJ re deferred appendix. Check rules. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 115 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 42 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:43

Author:Melena  Subject:Note  Date:7/24/2019 4:47:59 PM
Compensable - research on court rules necessary to advance litigation

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 1 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 118 of 300                    1:13-cv-000734-RBW

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional



| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Check rules re opposition to appendix class motions. Email to NH re same. |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check dockets for updates. (n/c) |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Continue working on outline. |
| 01/23/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- R Linchpins of Liberty case. |
| 01/23/2015 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 403.00 | $ 846.30 | $ 846.30 | KLP- Create shell for opening briefing, R rules and handbook for compliance and sections needed. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email from MG re APA claim. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email re meeting today. Calendar. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- NorCal docket update. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R case on mootness: City of Mesquite v. Aladdin's Castle. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R case on mootness: Del Monte Fresh Produce v. U.S. |
| 01/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- Check docket for update. (n/c) |
| 01/26/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Download and organize needed cases on mootness. R briefing and note which cases we relied upon |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 117 of 299

Exhibit 4
1:13-cv-000734-RBW                                                     Pl.'s Reply Supp. Notice 43 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:44

Author:Melena  Subject:Note  Date:7/24/2019 4:49:32 PM
Compensable - court rules applicable to litigation

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 3 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 120 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check docket for updates. (n/c) |
| 02/03/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Call from Carly Gammil to memorialize. R dockets and check rules) |
| 02/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with Carly Gammil re certificate of parties. Email with NHJ re same. |
| 02/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. (n/c) |
| 02/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates (n/c) |
| 02/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 02/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- C NHJ re qualified immunity argument. |
| 02/10/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. (n/c) |
| 02/10/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re inspection claim |
| 02/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. (n/c) |
| 02/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check docket for updates. (n/c) |
| 02/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check docket for updates (n/c) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 119 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:45

Author:Melena  Subject:Note  Date:7/27/2019 8:14:56 PM
Deduct $322.40

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 4 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 121 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/18/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. Call court re application. (n/c) |
| 02/19/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check dockets. (n/c) |
| 02/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check dockets (n/c) |
| 02/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Check docket and review filings. C NHJ re briefing schedule. |
| 02/26/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check dockets (ours and ACLJ) (n/c) |
| 03/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with team and client re brief. Email to printer re schedule. |
| 03/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re next steps. |
| 03/06/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Call clerk re admission, leave message. (n/c) |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R Norcal docket updates. |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on mootness outline. |
| 03/06/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C NHJ re mootness argument & division of labor |
| 03/06/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Receive certificate of admission and fill out notice of appearance. R notice for filing errors |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 120 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL



Page:46

Author:Melena  Subject:Note  Date:7/27/2019 8:15:05 PM
Deduct - local rules here related to admin $403

Author:Melena  Subject:Note  Date:7/27/2019 8:15:12 PM
Deduct - local rules related to admin $161.20

Author:Melena  Subject:Note  Date:7/27/2019 8:15:19 PM
Deduct - admin $40.30

Author:Melena  Subject:Note  Date:7/24/2019 4:51:42 PM
Compensable - directly related to briefing and legal strategy.

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 5 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 122 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Check docket. Review information for docketing clerk. Refer to procedures, local rules and filed rates. |
| 03/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call to clerk re briefing schedule. Email team re same. |
| 03/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R local rules on notice of appearance. Call clerk re same. Finalize notice of appearance and file. |
| 03/11/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- ECF notice re appearances. |
| 03/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R current version of brief. Add outline. |
| 03/12/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C NIU re statement of facts and outline. |
| 03/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- R current draft of opening brief. Adjust formatting. |
| 03/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email with JCE re update. (n/c) |
| 03/23/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Check ACLJ docket. Email to Carly Gammil re order. Call re same. |
| 03/25/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on opening brief. R recent bills introduced in House. |
| 03/26/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R recent legislation for mootness argument. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 121 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 46 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:47



Author:Melena  Subject:Note  Date:7/26/2019 7:00:00 PM

Compensable, checking status of relevant litigation

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 7 of 41

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 124 of 300

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/21/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Emails re proposed briefing format and conference call today. R rules. R ACLJ's proposal. |
| 04/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails with team re proposed briefing format. R. R CM's email to opposing counsel re same. |
| 04/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Emails re proposed briefing format. R and finalize. Email with team re questions. |
| 04/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Finalize and file the joint submission. Email with CM re email service. |
| 04/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails with team re proposed briefing format. R draft. D and send email to opposing counsel re |
| 04/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Emails re mailing filing. C NHJ re same. R rules. |
| 05/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R ACLJ's non releases re HGTA wrong. Check ACLJ docket. C NHJ re same. |
| 05/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R NHJ's notes re abeyance order. C re same. |
| 05/08/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- ECF notice re case held in abeyance. Email with ACLJ re same. |
| 05/12/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R NHJ's talking points re abeyance order. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 123 of 299



Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:48

Author:Melena  Subject:Note  Date:7/27/2019 8:15:38 PM
Deduct $40.60

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/30/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- ECF notice re Government's response to out motion. C with NHJ re same. |
| 07/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- R response to Government's motion. Email with team re same. |
| 07/31/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 406.00 | $ 121.80 | $ - | KLP- R Individual Defendants' response. C NHJ re same. Calendar reply. |
| 08/03/2015 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 406.00 | $ 852.60 | $ - | KLP- R draft reply briefs. C NHJ re same. Send changes. R Government and Individuals' motions. R ca |
| 08/04/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- C NHJ re argument for reply. R authorities. Emails re same. |
| 08/06/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Finalize replies to motion. R. P to file and file. Compile and mail service copies. |
| 08/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- ECF notice re withdrawing attorney. |
| 09/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- ECF notice re briefing schedule. Email with colleagues re same. |
| 09/24/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C NHJ re briefing schedule and next steps. |
| 09/28/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- ECF notice re joint appendix. C NHJ re same. |
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email with team re briefing needs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 127 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:49

Author:Melena  Subject:Note  Date:7/24/2019 4:53:04 PM
Compensable research on filings

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 14 of 41

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 131 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Continue working on opening brief |
| 11/23/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Work on opening brief – editing to cut words |
| 11/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C with NHJ re: brief. Send latest version. Review changes. Emails re: same. |
| 11/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Emails re: opening brief |
| 11/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C with NHJ re: joint appendix. Review files. |
| 11/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Review current research. Handbook re: |
| 12/01/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C with NHJ re: appendix and next steps |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C with NHJ re: appendix. Review email to opposing counsel re: same. |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email from CM re: edits to brief. C with NHJ re: same. |
| 12/02/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | KLP- Continue reviewing opening brief. |
| 12/02/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Review opening brief. Edit as needed. C with NHJ re: same. |
| 12/03/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with printer re: appendix and filings |
| 12/03/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email and C with NHJ re: next steps for brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 130 of 299

Exhibit 4
1:13-cv-000734-RBW                                                      Pl.'s Reply Supp. Notice 49 of 111

PILF Green Non-Litigation Summary of Comments FINAL



Page:50

Author:Melena  Subject:Note  Date:7/24/2019 4:53:38 PM
Compensable - tax exempt status directly at issue

Author:Melena  Subject:Note  Date:7/27/2019 8:15:53 PM
Deduct $81.20

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 15 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 132 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 12/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Email with CM re: EIN not listed on exempt organization list. Review documents. C with NHJ re: ____ |
| 12/03/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Review appendix. Finalize and upload for printer. Emails re: changes needed. |
| 12/03/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Research referencing information not before the court below. Review cases. C with JAV re: help |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Review brief – work on fn re: IRS list of exempt organizations. Review JAV's research. C with |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Review latest version of brief and edit as needed |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails re: docket Entries WD and MG re: notice of appearance |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails from client and team re: additional facts and arguments. |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Upload documents to website. Incorporate citation |
| 12/04/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Emails re: latest brief. C with NHJ re: same. |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 406.00 | $ 203.00 | $ - | KLP- Work on Bivens section |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Review standard of review. C with NHJ re: same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 131 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 50 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/27/2019 8:16:04 PM
Deduct $40.60

                                                                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/07/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Work on certificate of service. Review service rules. Update brief and appendix accordingly. S |
| 12/07/2015 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 406.00 | $ 771.40 | $ 771.40 | KLP- Edit Opening Brief – cite check. C with team re: same. |
| 12/07/2015 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | KLP- Work on brief. C with NHJ re: tasks needed. Email with printer. Review appellate rules. Edit c |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with ACLJ re: filing |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with printer re: paper copies |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- W D's entry of appearance |
| 12/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Call with opposing counsel re: briefing. Emails re: same. |
| 12/17/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 406.00 | $ 40.60 | $ - | KLP- Email re: position on individual defendants' request |
| 12/18/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Message from ACLJ re: case updates. Call back re: same. Emails re: same. |
| 01/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- Email with printer re: invoice. Send invoice to SLP for processing |
| 01/25/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.30 | $ 586.00 | $ 293.00 | $ - | KLP- Emails re: Individual Defendant's request for one brief. C with NHJ re: same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 133 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:52

Author:Melena  Subject:Note  Date:7/27/2019 8:16:18 PM
Deduct $58.60

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 18 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 135 of 300

PILF LSI Matrix Rates With Adjustments
1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/26/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- C with NHJ re: single brief request. Call with Carly. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | KLP- ECF notice re: oral argument scheduled. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- C with JCA re: upcoming case needs and next steps |
| 02/05/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Notice of appearance |
| 02/05/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Receive Individual Defendants' brief. Print. C with colleagues re: same. |
| 02/05/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 586.00 | $ 1,347.80 | $ 1,347.80 | Receive Government's brief. Print and review. C with colleagues re: same. |
| 02/09/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Call from JCE re: briefing. Email re: same. |
| 02/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | C with NHJ re: reply |
| 02/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails and discussions re: moot courts |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | C with NHJ re: reply |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: ACLJ briefs and participation in oral argument |
| 02/17/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 586.00 | $ 234.40 | $ - | Review Individual Defendants' brief |
| 02/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Continue reviewing individual defendants' brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 134 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 52 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:53

Author:Melena  Subject:Note  Date:7/28/2019 12:26:29 AM
Deduct 1.5 hours $879

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 22 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 139 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 04/12/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 586.00 | $ 468.80 | $ 468.80 | Emails re: IRS FO division. Prepare for moot. Call with MG re: same. Emails re: same. |
| 04/13/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Email with JCE re: needs for oral argument. Research same. |
| 04/13/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel to DC. Prepare for moot court. |
| 04/13/2016 | Kaylan Phillips | 4:06 | 4.10 | 4.10 | $ 586.00 | $ 2,402.60 | $ 2,402.60 | Attend moot court |
| 04/14/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel home from oral argument. |
| 04/14/2016 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 586.00 | $ 2,344.00 | $ 2,344.00 | Attend oral argument. Debrief after. Lunch with client. |
| 04/22/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Expense report from JCE. Forward |
| 05/26/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | 2R(j) letter from the gov't. Review case. Email with JT re: same. |
| 08/05/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Decision from COA. Emails re: same. Save and briefly review case documents. |
| 08/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: next steps. Calendar deadlines. |
| 09/13/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Call with MG re: case status |
| 09/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: next steps. Review rules. |
| 09/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: mandate and next steps. |
| 09/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Emails re: status conference. Set up call. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 138 of 299



Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:54

Author:Melena  Subject:Note  Date:7/27/2019 8:16:34 PM
Deduct $121.60

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 24 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 141 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C w th NHJ re: call and next steps |
| 10/20/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: Bivens |
| 10/21/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Team call  C with SLP re: appendix |
| 10/24/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Call from SCF re: inform |
| 10/25/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: answer extension |
| 10/25/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: printer  Call re: same |
| 10/26/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | Emails re: cert petition  C with NHJ re: same  Get documents for appendix  C with |
| 10/27/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 608.00 | $ 1,398.40 | $ 1,398.40 | Work on cert petition  C with NHJ re: same |
| 10/28/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | C with team re: cert petition appendix and needs (throughout day) |
| 10/31/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Emails re: cert petition  C with NHJ re: same |
| 10/31/2016 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 608.00 | $ 1,276.80 | $ 1,276.80 | Review appendix |
| 11/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Call from printer |
| 11/01/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Continue working on appendix |
| 11/01/2016 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 608.00 | $ 1,520.00 | $ 1,520.00 | Work on appendix |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 140 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/28/2019 12:26:47 AM
Deduct 0.5 hours
$304

Author:Melena  Subject:Note  Date:7/27/2019 8:16:50 PM

Deduct $121.60

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 29 of 41

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 146 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/18/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 608.00 | $ 2,128.00 | $ 2,128.00 | Continue working on opposition to SJ |
| 01/19/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | C with NIU re: needs |
| 01/19/2017 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Continue working on statement of facts |
| 01/19/2017 | Kaylan Phillips | 5:30 | 5.50 | 5.50 | $ 608.00 | $ 3,344.00 | $ 3,344.00 | Work on edits to documents. Finalize and proof. |
| 01/20/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Save filings from last night. Print for courtesy copies. Email to team. Receive proof. |
| 01/23/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Email service of reply brief. Email with client re: same |
| 01/23/2017 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 608.00 | $ 1,884.80 | $ 1,884.80 | Emails re: cert petition reply. Call from printer re: same. Check docket and revise service list. W- |
| 01/25/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive paper copies of brief. Organize for sending to team |
| 01/27/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: individual defendants request to talk. Check docket |
| 01/30/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: call tomorrow |
| 02/02/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NIU re: 4th withdrawal. Review notice |
| 02/09/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: Z street and conference call |
| 02/09/2017 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Receive and briefly review Gov't response brief. C with NIU. Forward to team and client. 12:00- |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 145 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:56

Author:Melena  Subject:Note  Date:7/27/2019 8:17:01 PM
Deduct $243.20

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 147 of 300                1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/10/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Review response to motion for discovery. |
| 02/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Set up conference call for next week. Emails re: same. |
| 02/10/2017 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Organize and send documents. Emails re: same. |
| 02/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: reply. Review docs/articles |
| 02/13/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Review reply. Emails re: same. |
| 02/14/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Emails re: reply |
| 02/14/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Conference call with ZStreet |
| 02/15/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: case. C with NHJ re: same. |
| 02/16/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | C with team re: filing today. Find log-in |
| 02/16/2017 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Review reply and prepare for filing. Circulate final version. C with NHJ re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Check docket and cert order. Emails re: same |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review and research re: letter to client. Emails re: same |
| 02/21/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Emails re: hearing. C with colleagues. Discuss next steps |
| 02/22/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: withdrawal |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 146 of 299

Exhibit 4
1:13-cv-000734-RBW                                                                                      Pl.'s Reply Supp. Notice 56 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:57

Author:Melena  Subject:Note  Date:7/27/2019 8:17:10 PM
Deduct $1520.00

Author:Melena  Subject:Note  Date:7/24/2019 5:00:27 PM
Compensable - reasonable pre-litigation research

Author:Melena  Subject:Note  Date:7/24/2019 4:59:51 PM
Compensable - reasonable pre-litigation research

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/22/2017 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 608.00 | $ 1,520.00 | $ 1,520.00 | C. with colleagues re: Bova appearance; Review requirements for withdrawal. Email with new counsel re: |
| ATTORNEY KAYLAN PHILLIPS SUBTOTAL | | | 870.30 | 740.25 | | $ 381,465.80 | $ 326,528.20 | |
| 05/13/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | 85.50 | KL- RS Federal Torts Claim Act |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.00 | $ 171.00 | $ 171.00 | $ - | KL- RS "Unauthorized Disclosure" |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | 171.00 | KL- RS news articles for background on IRS incident |
| 05/13/2013 | Kevin LeRoy | 3:00 | 3.00 | 2.40 | $ 171.00 | $ 513.00 | 410.40 | KL- RS Sec. 7428, 6501, 6103, 6104, 7431, 7213 |
| 05/14/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | 85.50 | KL- Searched for a TIGTA Report related to IRS scandel |
| 05/14/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 171.00 | $ 581.40 | 581.40 | KL- RS viewpoint discrimination for NHJ |
| 05/15/2013 | Kevin LeRoy | 1:12 | 1.20 | 1.20 | $ 171.00 | $ 205.20 | $ - | KL- RS Bivens actions for KLP |
| 05/15/2013 | Kevin LeRoy | 4:18 | 4.30 | 4.30 | $ 171.00 | $ 735.30 | 735.30 | KL- RS IRS Organizational Chart |
| 05/16/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.40 | $ 171.00 | $ 68.40 | 68.40 | KL- Listened to conference call with TTV |
| 05/16/2013 | Kevin LeRoy | 1:24 | 1.40 | 1.40 | $ 171.00 | $ 239.40 | 239.40 | KL- RS civil conspiracy for NHJ |
| 05/16/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 171.00 | $ 256.50 | $ - | KL- RS more Bivens cases for KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 147 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 5:01:05 PM
Compensable - reasonable pre-litigation research

Author:Melena  Subject:Note  Date:7/24/2019 5:01:28 PM
Compensable - pre-litigation research

Author:Melena  Subject:Note  Date:7/24/2019 5:01:46 PM
Compensable - pre-litigation research

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 32 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 149 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Kevin LeRoy | 3:30 | 3.50 | 3.20 | $ 171.00 | $ 598.50 | $ 547.20 | KL- RS addresses for EO agents |
| 05/17/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | 256.50 | KL- RS C010 Conspiracy to the EO system |
| 05/17/2013 | Kevin LeRoy | 2:18 | 2.30 | 2.30 | $ 171.00 | $ 393.30 | 393.30 | KL- Assemble the TTV Appendices |
| 05/20/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | 85.50 | KL- C-NHJ and KLF about next steps to litevate |
| 05/20/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.80 | $ 171.00 | $ 171.00 | 136.80 | KL- Proofread complaint |
| 05/20/2013 | Kevin LeRoy | 4:30 | 4.50 | 4.50 | $ 171.00 | $ 769.50 | 769.50 | KL- Work on obtaining service information for TTV; Cast; work on obtaining addresses for defendant |
| 05/21/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 171.00 | $ 273.60 | 273.60 | KL- Searched for addresses of defendants |
| 05/21/2013 | Kevin LeRoy | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | 342.00 | KL- Assembled complaints to be mailed to defendants |
| 05/24/2013 | Kevin LeRoy | 4:54 | 4.90 | 0.00 | $ 171.00 | $ 837.90 | - | KL- RS Bivens actions |
| 05/28/2013 | Kevin LeRoy | 0:12 | 0.20 | 0.00 | $ 171.00 | $ 34.20 | - | KL- RS Bivens actions |
| 05/29/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | 256.50 | |
| 05/30/2013 | Kevin LeRoy | 3:36 | 3.60 | 0.00 | $ 171.00 | $ 615.60 | - | KL- RS privacy act; look through appendices for requests for donor information; meeting with NHJ ab |
| 05/31/2013 | Kevin LeRoy | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | 227.50 | KL- RS privacy act; email NHJ about RS |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 148 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL



Author:Melena  Subject:Note  Date:7/24/2019 5:02:25 PM
Compensable - pre-litigation research

Author:Melena  Subject:Note  Date:7/24/2019 5:02:34 PM
Compensable - pre-litigation research

Author:Melena  Subject:Note  Date:7/24/2019 5:02:43 PM
Compensable - pre-litigation research

Author:Melena  Subject:Note  Date:7/29/2019 3:59:34 PM
Compensable - see IRS Statutory Authority argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 5:03:07 PM
Compensable - pre-litigation research

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 33 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 150 of 300
1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/03/2013 | Kevin LeRoy | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | KL- RS privacy act |
| 06/03/2013 | Kevin LeRoy | 0:54 | 0.90 | 0.90 | $ 175.00 | $ 157.50 | $ 157.50 | KL- C ZSK and NHJ re TTV-7428 |
| 06/03/2013 | Kevin LeRoy | 3:54 | 3.90 | 3.90 | $ 175.00 | $ 682.50 | $ 682.50 | KL- RS Anti-injunction act |
| 06/03/2013 | Kevin LeRoy | 4:12 | 4.20 | 4.20 | $ 175.00 | $ 735.00 | $ 735.00 | KL- RS Anti-injunction act |
| 06/10/2013 | Kevin LeRoy | 3:12 | 3.20 | 3.20 | $ 175.00 | $ 560.00 | $ 560.00 | KL- RS discovery, look for Congressional transcript |
| 06/11/2013 | Kevin LeRoy | 4:06 | 4.10 | 3.70 | $ 175.00 | $ 717.50 | $ 647.50 | KL- RS discovery, RS APA, AIA, PA |
| 06/12/2013 | Kevin LeRoy | 3:18 | 3.30 | 0.00 | $ 175.00 | $ 577.50 | $ - | KL- RS APA for NHJ |
| 06/13/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS APA |
| 06/13/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 175.00 | $ 262.50 | $ - | KL- RS qualified immunity |
| 06/13/2013 | Kevin LeRoy | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | KL- RS IRS's statutory authority |
| 06/14/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | KL- RS writ of mandamus; RS attorney's fees |
| 06/14/2013 | Kevin LeRoy | 1:42 | 1.70 | 0.00 | $ 175.00 | $ 297.50 | $ - | KL- RS award of attorney's fees under APA |
| 06/17/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.20 | $ 175.00 | $ 822.50 | $ 735.00 | KL- RS APA, status update meeting with NHJ; called Clerk with question about the case |
| 06/18/2013 | Kevin LeRoy | 3:48 | 3.80 | 0.00 | $ 175.00 | $ 665.00 | $ - | KL- RS APA |
| 06/19/2013 | Kevin LeRoy | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | KL- RS Cohen docket for KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 149 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 59 of 111

PILF Green Non-Litigation Summary of Comments FINAL



Author:Melena  Subject:Note  Date:7/24/2019 5:03:37 PM
Compensable - litigation research

Author:Melena  Subject:Note  Date:7/24/2019 5:03:57 PM
Compensable - litigation research

Author:Melena  Subject:Note  Date:7/24/2019 5:04:14 PM
Compensable - litigation research

Author:Melena  Subject:Note  Date:7/24/2019 5:04:24 PM
Compensable - litigation research

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 34 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 151 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|------------------|-------------------|-----------------------------|-------------|
| 06/19/2013 | Kevin LeRoy | 3:18 | 3.30 | 3.30 | $ 175.00 | $ 577.50 | $ 577.50 | KL- RS information on potential new defendants |
| 06/20/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- RS information on potential new defendants |
| 06/21/2013 | Kevin LeRoy | 3:30 | 3.50 | 0.00 | $ 175.00 | $ 612.50 | $ - | KL- RS qualified immunity |
| 06/24/2013 | Kevin LeRoy | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | KL- Filing under seal in the DDC |
| 06/24/2013 | Kevin LeRoy | 2:42 | 2.70 | 0.00 | $ 175.00 | $ 472.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | KL- RS recent Commissioner Werfel statement |
| 06/25/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | KL- RS Sunday procedure in the DDC |
| 06/27/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | KL- RS FTN Files for defendants' professional information |
| 06/28/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS qualified immunity and discovery |
| 06/28/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 175.00 | $ 595.00 | $ 595.00 | KL- RS FTN files for potentially unsuccessful defendants; draft motion to seal; RS naming defendant |
| 07/01/2013 | Kevin LeRoy | 3:42 | 3.70 | 3.80 | $ 175.00 | $ 647.50 | $ 665.00 | KL- RS defendants; conference call with Cleta, Mike and John |
| 07/02/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants, make IRS organizational chart with defendants |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 150 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:61

| | |
|---|---|
| Author:Melena  Subject:Note  Date:7/24/2019 5:05:25 PM | |
| Compensable reasonable pre-litigation research | |
| Author:Melena  Subject:Note  Date:7/24/2019 5:05:35 PM | |
| Compensable reasonable pre-litigation research | |
| Author:Melena  Subject:Note  Date:7/24/2019 5:06:05 PM | |
| Compensable reasonable pre-litigation research | |

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 39 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 156 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- P email to legal team re TIGTA report acknowledgment of potential for loss of donations |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- R after-hours emails re claims to include in complaint and discuss same with KLP |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- R motion for pro hac and make edits to same |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- C KLP to discuss competence liability and defendant's service address |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- Work with Kevin on search for address for defendants |
| 05/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C KLP to discuss competence language in complaint |
| 05/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 312.00 | $ 187.20 | $ 187.20 | NHJ- P email to Kevin re RS concerning standard for civil conspiracy liability; c with him to draft |
| 05/16/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 312.00 | $ 249.60 | $ - | NHJ- Biven RS and edits to complain; discuss Bivens claims with KLP |
| 05/16/2013 | Noel Johnson | 0:54 | 0.90 | 0.07 | $ 312.00 | $ 280.80 | $ 21.84 | NHJ- Continue working on complaint |
| 05/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Compare questions identified in TIGTA report as unnecessary to questions asked of TTV; discuss |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 155 of 299

Page 155 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 61 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 8:54:46 PM
Compensable pre-litigation research

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- PC with legal team and client re needs for complaint and strategy |
| 05/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- C JF to discuss defendant's residence addresses |
| 05/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- C KLP and RS to discuss conspiracy theory RS |
| 05/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- R and incorporate KLP's edits for complaint; make other edits to complaint |
| 05/17/2013 | Noel Johnson | 1:06 | 1.10 | 0.90 | $ 312.00 | $ 343.20 | $ 280.80 | NHJ- Make edits to Exhibits to complaint and insert citations to same in complaint; P detailed emil |
| 05/17/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 468.00 | NHJ- Watching committee hearings on IRS scandal; discuss same with KLP. |
| 05/17/2013 | Noel Johnson | 3:00 | 3.00 | 2.40 | $ 312.00 | $ 936.00 | $ 748.80 | NHJ- Continue drafting and editing complaint; C with KLP re parties, final complaint needs. |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- RS re Sec. 6103 and sharing of return information with other federal agencies |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- R emails from weekend; make changes to complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 156 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 8:56:03 PM
Compensable - research helped develop legal strategy at early stages of litigation.

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 41 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 158 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C KLP and KL re service needs Emails re same |
| 05/20/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- C KLP to discuss needs for exhibits; recreate exhibits to complaint and proof same |
| 05/20/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 312.00 | $ 686.40 | $ 686.40 | NHJ- Conferences throughout day with KLP to discuss needs and strategy for complaint, service and e |
| 05/20/2013 | Noel Johnson | 2:18 | 2.30 | 1.80 | $ 312.00 | $ 717.60 | $ 561.60 | NHJ- Continue discussing needs for complaint with legal team; continue incorporating comments and s |
| 05/20/2013 | Noel Johnson | 2:30 | 2.50 | 2.00 | $ 312.00 | $ 780.00 | $ 624.00 | NHJ- Proofread complaint; continue making edits to complaint; civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Finalize civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- E complaint filed upload FOS to C summon to a party proper discuss same with KLP |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- Work with KLP to create cover letter for service mailings |
| 05/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | $ 156.00 | NHJ- P affidavits for service of complaint and filed documents so far |
| 05/21/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Continue searching for home residences for defendants |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 157 of 299

Page 157 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:64



Author:Melena  Subject:Note  Date:7/27/2019 8:18:01 PM
Deduct $31.20

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/21/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 468.00 | NHJ- Conferences throughout morning with KLP re needs for filing initiating documents; needs for se |
| 05/21/2013 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 312.00 | $ 1,310.40 | $ 1,310.40 | NHJ- Print all filed documents and P certified mailings for service of three defendants; drive to/f |
| 05/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R overnight emails re service and initial litigation |
| 05/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R emails re needed RS; P replies to same. R emails forwarded by ZSK re thoughts on our claims |
| 05/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 312.00 | $ 218.40 | $ 218.40 | NHJ- Continue watching House hearing re IRS targeting |
| 05/22/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 312.00 | $ 748.80 | $ 748.80 | NHJ- Watch and take notes on House Committee hearings re IRS targeting |
| 05/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Complete ECF registration form and email to court |
| 05/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C JP to discuss her RS re IRS manual written examination procedures |
| 05/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- PC with ACLJ re defendant's addresses; search email for same |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 312.00 | $ 31.20 | $ - | NHJ- Discuss TTV fee agreement with ZSK; P reply email to Cath Kidwell re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 158 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 64 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:65



Author:Melena  Subject:Note  Date:7/27/2019 8:18:11 PM
Deduct $62.40

Author:Melena  Subject:Note  Date:7/24/2019 8:57:13 PM
Compensable - legal strategy, early litigation.

Author:Melena  Subject:Note  Date:7/24/2019 8:57:58 PM
Compensable - early litigation research for legal strategy.

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 2 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 160 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Briefly review complaint filed by ACLJ against IRS |
| 05/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Research Anti-Injunction Act re legal strategy |
| 05/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- Discuss Privacy Act RS and claim with interns and ZSK (in part) |
| 05/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- RS: judge assignment for ACLJ case; discuss w/ legal team re same |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- Email correspondence with client re IRS inquires and verification page for complaint; assign R |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- Research re verification and case |
| 05/30/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- C KL to discuss Privacy Act RS |
| 05/30/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- C KL to continue discussing Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- P emails to KL re Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- C KLP to catch her up on completed RS and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Search for certificates of service; email to KLP re same |
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL to narrow scope of Anti-Injunction Act RS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 159 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:66

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 3 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 161 of 300

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Emails re service of defendants to KLP and Cathy Kidwell |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R invoices and certificates of service; review FRCP re service of US employees; assign project |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R IRS Manual re compliance with Privacy Act |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R partial transcript of House Oversight Committee interviews in Cinci IRS agents; review news |
| 06/03/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KL to discuss Anti-Injunction Act RS |
| 06/03/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R KL Privacy Act res; discuss with him; assign follow up RS research |
| 06/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R complaint in Linchpins for Liberty v. IRS, make notes re same |
| 06/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 319.00 | $ 255.20 | $ 223.30 | NHJ- C ZSK and interns to discuss issues re Anti-Injunction Act and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- View stream of hearing of house oversight committee with new IRS commissioner |
| 06/03/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R DC circuit case law on anti-injunction act and administrative procedures act |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 160 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 66 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:67

Author:Melena  Subject:Note  Date:7/24/2019 8:59:17 PM
Compensable - discovery part of litigaiton

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 4 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 162 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with KL re anti-injunction action RS |
| 06/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R IRS Manual re additional questioning of tax-exempt applicants; R caw law interpreting force |
| 06/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing case law interpreting anti-injunction act |
| 06/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- C KLP as needs for complaint and ongoing RS |
| 06/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law interpreting Anti-injunction Act and Administrative Procedures Act |
| 06/04/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP and ZSK to discuss same and arguments for case |
| 06/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- View tesimony before ways and means committee from groups targeted by IRS |
| 06/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- R KL's Anti-Injunction Act RS; R caw law cited therein |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with Cath Kidwell we: affidavits for service |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with KLB re discovery |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 161 of 299

Exhibit 4
1:13-cv-000734-RBW                                          Pl.'s Reply Supp. Notice 67 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:68

Author:Melena  Subject:Note  Date:7/27/2019 8:18:38 PM
Deduct $255.20

Author:Melena  Subject:Note  Date:7/27/2019 8:18:47 PM
Deduct $574.20

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 163 of 300          1:13-cv-000734-RBW

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss equal protection claim; assign needed RS re same to JF |
| 06/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing case law interpreting anti-injunction act Bob Jones vs. Simon |
| 06/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R vmails from Cleta; discuss same with KLP; P reply to same |
| 06/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- PC with KLP and Eric re discovery |
| 06/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS IRS and Treasury regulations re permissible scope of determinations process |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP to discuss RS needs and discovery |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Continue review on case law re Privacy Act, drafting requirements and pleading requirements |
| 06/05/2013 | Noel Johnson | 2:00 | 2.00 | 1.80 | $ 319.00 | $ 638.00 | $ 574.20 | NHJ- Continue researching case law on private act and administrative procedures act claims; prepare |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- P detailed email to KL; APA Rs assignment |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss contract upon co work on case |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 162 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:69

Author:Melena  Subject:Note  Date:7/24/2019 9:00:17 PM
Compensable - legal strategy

Author:Melena  Subject:Note  Date:7/24/2019 9:00:45 PM
Compensable - attorney fees directly at issue

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 6 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 164 of 300

1:13-cv-000734-RBW

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R news on recent congressional investigation interviews of IRS employees; circulate to legal t |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Watching House Committee hearing on IRS investigation; watch |
| 06/06/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Review Jackie's research re: discovery to establish jurisdiction; prepare reply email to Eric |
| 06/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Continue reviewing case law re Equal Protection/First Amendment |
| 06/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- RS re availability of attorney fees under Equal Access to Justice Act |
| 06/06/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- LR re First Amendment retaliation |
| 06/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Review Jackie's research re: Equal Protection/First Amendment claim; research and review case |
| 06/07/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R exemplars of requests for production |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Cleta and John re discovery |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R FRCP concerning time to respond; update service matrix and circulate for review |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 163 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 69 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:70

Author:Melena  Subject:Note  Date:7/29/2019 4:01:23 PM
Compensable - see IRS Statutory Authority argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/29/2019 4:01:30 PM
Compensable - see IRS Statutory Authority argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 9 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 167 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/12/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue legal RS re qualified immunity and Bivens actions against IRS agents |
| 06/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Research re: necessary parties under administrative procedures; research and review case law a |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Finalize legal memo on new and current claims; circulate to legal team for review |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KL to discuss RS needs for tomorrow |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss APA RS needs |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Finish legal memo on potential new claims; proofread same and circulate to KLP |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KL to discuss RS no source of IRS authority to recognize exempt status |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 166 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 70 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/29/2019 4:01:41 PM
Compensable - see IRS Statutory Authority argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/29/2019 4:01:49 PM
Compensable - see IRS Statutory Authority argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 9:05:03 PM
Compensable - early research on legal strategy to force grant of exemption or to refrain from violating rights

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 10 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 168 of 300

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Proof and make edits to memo on current claims; incorporate KLP's suggestions to memo on new c |
| 06/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C KL to discuss his APA RS adn to assign additional RS rc same. |
| 06/13/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Continue RS re current PI IRS authority to negotiate cleanup same |
| 06/13/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Continue RS re issue of IRS authority to negotiate cleanup same |
| 06/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL, LJ, RS re next st compliance issues with KLP |
| 06/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- RS and review rect 7431/unauthorized disclosure case law |
| 06/14/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- C ZSK and KLP to discuss needed RS and strategy |
| 06/14/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- RS and R case law re motions for expedited discovery; c's with KLP to discuss same |
| 06/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | NHJ- C call with legal team to discuss current and potential claims; strategy going forward |
| 06/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C's with KL to discuss APA RS and narrow scope of same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 167 of 299

Exhibit 4

1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 71 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 9:06:14 PM

Compensable - PI Motion and discovery reasonable legal strategy

Author:Melena  Subject:Note  Date:7/29/2019 4:02:09 PM

Compensable - see IRS Statutory Authority argument in Supp. Memo.

1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- C with KL to fill him in on updated strategy and to assign RS needed on APA |
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Find and download Z Street v. IRS motion to dismiss briefing and review DOJ's motion to dismiss |
| 06/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs for amended complaint, PI motion and discovery |
| 06/17/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Continue working on First Amended Complaint; conduct RS re: APA violations; c's with KLP and KL |
| 06/17/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- RS and R case law concerning IRS regulations re: requests for information and authority in apa |
| 06/17/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Work on First Amendment complaint |
| 06/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R KL's APA RS; P email to KL re new RS needed |
| 06/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 319.00 | $ 255.20 | $ 223.30 | NHJ- Continue working on First Amended Complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 168 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:73

Author:Melena  Subject:Note  Date:7/29/2019 4:02:18 PM
Compensable - see IRS Statutory Authority argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 12 of 43

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 170 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/18/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing motion-to-dismiss briefing in Z Street v. IRS;  P email to legal team re sam |
| 06/18/2013 | Noel Johnson | 2:42 | 2.70 | 2.40 | $ 319.00 | $ 861.30 | $ 765.60 | NHJ- Continue working on First Amended Complaint; C's with KLP to discuss new claims and pleading r |
| 06/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss needed defendants for APA claim |
| 06/19/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss updating court on defendant addresses and filing affidavits for services; cho |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Proofread First Amendment Complaint and make edits to same |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Re IRS authority to make determinations; C KLP re research steps |
| 06/19/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing Cohen briefing and authorities cited therein |
| 06/19/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Find and download Cohen briefing; review same; conference with KLP to discuss same |
| 06/19/2013 | Noel Johnson | 2:36 | 2.60 | 2.30 | $ 319.00 | $ 829.40 | $ 733.70 | NHJ- Continue working on First Amended Complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 169 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:74

Author:Melena  Subject:Note  Date:7/27/2019 8:19:28 PM
Deduct $95.70

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 22 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 180 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re complaint and talking points for same |
| 07/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Draft talking points for First Amended Complaint per Cleta's instuctions |
| 07/21/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Create final exhibit to Amended Complaint, incorporate final changes from legal team into same |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $      - | NHJ- R TTV's press release re amended complaint and provide comments |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R and made edits to Cerficate of Service for Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss updates on needs for filing and timing for same |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- R and incorporate KL's edits to Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Address RS for new defindants |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with legal team re filing and prep for same |
| 07/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Discuss appearance for Mike with KLP; RS rules re appearance by signing pleading |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 179 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 74 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:75

Author:Melena  Subject:Note  Date:7/27/2019 8:19:43 PM
Deduct $31.90

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 26 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 184 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Make revisions to draft opposition to motion for extension, discuss revisions with KLP, prepar |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss needed exhibits for opposition to motion for extension |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence re create defendant service matrix. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email to MSc I correct drawn of correct for context re assembl) |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email to KLP to summarize PC with legal team |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R latest draft of opposition to motion for extension; email to legal team re same |
| 08/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- P mailings for service of recently filed document; drive to post office to mail. |
| 08/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- PC with legal team to discuss strategy going forward and needed RS for opposition to MTD |
| 08/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re substance of Friday's conference call with legal team |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss creation of service matrix. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 183 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 75 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:76

Author:Melena  Subject:Note  Date:7/27/2019 8:19:53 PM
Deduct $159.50

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 34 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 192 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Trudeau v. FTC in preparation for conference call with Matt Gutierrez. |
| 09/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with ACLJ attorneys re service issues. |
| 09/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Review Roby brief support the lateral of Relatives avenues |
| 09/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Conference call with Matt Gutierrez re APA rs. |
| 09/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- Continue revising SCOTUS precedent re Bivens actions for purposes of memo on same. |
| 09/04/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Review Jarita Mesa Livestock Grazing Ass'n v. United States Forest Serv.; download briefing fo |
| 09/04/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- RS contours of 7433 relief; discuss same with KLP. (Bivens) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 191 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 76 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:77

Author:Melena  Subject:Note  Date:7/27/2019 8:20:02 PM
Deduct $31.90

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 35 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 193 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C/skp re income Padata research software |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Follow up on lead to locate congressional hearing transcripts re 26 USC 7428 |
| 09/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R letter of Holly Paz to congress re inconsistent testimony. |
| 09/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R dissenting opinions in Ashcroft v Iqbal. |
| 09/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Begin reviewing law review article re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue review law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- LR re Bivens pleading standard and qualified immunity. |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Conference with KLP to discuss Tuesday's conference call, scheduling strategy for 7428, and di |
| 09/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Review Clera's draft letter to opposing counsel re meet and confer; reviews local rules and |
| 09/06/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Weekly strategy conference call with legal team; prepare follow up email to legal team |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 192 of 299

Exhibit 4
1:13-cv-000734-RBW



PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 9:09:05 PM
Compensable - research to support legal strategy

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 36 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 194 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Review Devere v. Gannett, 1999 U.S. Dist. LEXIS 15982 (D.D.C. 1999) (Bivens), shepardize same |
| 09/09/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/09/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $ 319.00 | $ 542.30 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss meet and confer requirements under local rules. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS re statute of limitations for Bivens actions; c KLP to discuss same. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.02 | $ 319.00 | $ 63.80 | $ 6.38 | NHJ- Check dockets in related cases for activity; conference with KLP re same. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download and save recent filings; review Motion for Extension of Time to File Answer by Indys |
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R media report on motion to dismiss hearing in Z State v. IRS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 193 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:79



Author:Melena  Subject:Note  Date:7/26/2019 7:02:44 PM
Compensable rs on possibility of fee-shifting under relevant statutes

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 1 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 202 of 300          1:13-cv-00734-RBW

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|-----------------|----------------------------|-------------|
| 09/24/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Legal research re: arguments that under 28 USC 7431 and requirements of 26 USC 6103 constitute §103 |
| 09/24/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue work on opposition to motion to dismiss (7431 claim); legal research re: 6103 and "re |
| 09/24/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ-Continue work on motion to dismiss (7431 claim); continue legal research re: 6103 |
| 09/24/2013 | Noel Johnson | 1:48 | 1.80 | 1.30 | $ 319.00 | $ 574.20 | $ 414.70 | NHJ- Continue work on opposition to motion to dismiss. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R and incorporate KLP's suggestions for opposition to MTD |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discuss mootness arguments with JAV. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Conduct conference with KLP re copies of certified mail receipts for David Fish |
| 09/25/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C JAV re arguments for opposition |
| 09/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- PC with MG to discuss response to motion to dismiss re counts II and V |
| 09/25/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P service copy for David Fish; drive to post office and mail same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 201 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:80

Author:Melena  Subject:Note  Date:7/27/2019 8:20:22 PM
Deduct $31.90
Author:Melena  Subject:Note  Date:7/24/2019 9:10:16 PM
Compensable - legal strategy

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 11 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 212 of 300

1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C JAV re CORYER and voluntary cessation doctrines; review RS re same. |
| 10/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- LR re qualified immunity for allegations of viewpoint discrimination. * |
| 10/17/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- Continue RS re Bivens and made additions to legal memo re current state of Bivens doctrine. |
| 10/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re qualified immunity arguments. |
| 10/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP re Bivens legal memo and arguments re same. |
| 10/18/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue RS on qualified immunity and begin drafting legal memo on same. |
| 10/18/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue RS on qualified immunity and begin drafting legal memo on same. |
| 10/18/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 319.00 | $ 669.90 | $ - | NHJ- Continue RS on qualified immunity and begin drafting legal memo on same. |
| 10/21/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- RS procedure for withdrawal of attorney; email to CSK re same. |
| 10/21/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- RS re permissible lobbying activities at 501(c)(3)s. |
| 10/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C JAV to discuss individual defendant's MTDs. |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 211 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 80 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:81

Author:Melena  Subject:Note  Date:7/27/2019 8:20:33 PM

Deduct $159.50

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 12 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 213 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP and JAV re division of labor and RS needs re opposities to individual defendants' MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with legal team re preliminary thoughts on opposition to individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R and make edits to ZSKz notice of withdrawal RS rules for ECF expiration and drawin with |
| 10/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- C KLP to discuss individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R KLz RS re discovery to establish jurisdiction; R DC Circuit case law to save. |
| 10/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- R Motion to Dismiss filed by individual DC defendant and briefly review authorities cited the |
| 10/21/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ- R Motion to dismiss filed by individual Cinci defendants and briefly review authorities cited |
| 10/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R law review article Measuring the Success of Bivens Litigation and Its Consequences for the I |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 212 of 299

Exhibit 4
1:13-cv-000734-RBW                                                                 Pl.'s Reply Supp. Notice 81 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:82

Author:Melena  Subject:Note  Date:7/27/2019 8:20:42 PM
Deduct $159.50

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 14 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 215 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 10/24/2013 | Noel Johnson | 1:36 | 1.60 | 1.10 | $ 319.00 | $ 510.40 | $ 350.90 | NHJ- Compile and review MTD briefing and trial and appellate court decisions in Kim v. US |
| 10/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Review law review re: Bivens and IRS - SUING THE IRS AND ITS EMPLOYEES FOR DAMAGES: DAVID AND |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Adjust withdrawal notice of ZSK re-submit CM re-checking client signature for same email to |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP re legislative history RS: review same; legislative history RS re 7428 |
| 10/25/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue working on opp. to Ind Ds MTD. |
| 10/25/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- Organize legislative history of Sect. 7428 and revisits same; conference with KLP to discuss same |
| 10/25/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Conduct legislative history RS at IU-Indy law school |
| 10/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Church by Mail v. US. |
| 10/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KLP re arguments and needs for opp. to MTD. (Bivens) |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 214 of 299



Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:83

Author:Melena  Subject:Note  Date:7/24/2019 9:11:27 PM
Compensable - legal strategy research

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 15 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 216 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 319.00 | $ 319.00 | $ 223.30 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 319.00 | $ 382.80 | $ 255.20 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:42 | 1.70 | 1.20 | $ 319.00 | $ 542.30 | $ 382.80 | NHJ- Continue work on opp to MTD. |
| 10/28/2013 | Noel Johnson | 3:18 | 3.30 | 2.30 | $ 319.00 | $ 1,052.70 | $ 733.70 | NHJ- Continue work on opp to MTDs. C with KLP re same. |
| 10/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- PC with MG re definitional terms used in complaint. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C JAV re RS assignment Section 7431 legislative history/IRC definitions. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re division of labor on factual matters relating to qualified immunity |
| 10/29/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Bivens precedent cited in individual defendants MTD |
| 10/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with MG and KLP re division of labor and arguments re conspiracy theory of jurisdiction |
| 10/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- C KLP re Bivens arguments. |
| 10/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue reviewing legislative history of Sec 7428 |
| 10/29/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Continue work on opp. to individual defendants MTD. |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 215 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 83 of 111

PILF Green Non-Litigation Summary of Comments FINAL



Author:Melena  Subject:Note  Date:7/24/2019 9:12:30 PM
Compensable - TTV's application remedies directly at issue

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- RS QI discovery section and make revisions to section on same |
| 11/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- RS re extra-pleading evidence in attacks on mootness/12(b)(1) |
| 11/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | NHJ- Compile various sections of opp. to MTD into separate distinct opp to Cinci Ds MTD and DC Ds |
| 11/07/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 319.00 | $ 382.80 | $ - | NHJ- R and provide edits and suggestions to MG's section on conspiracy theory of jurisdiction (Bive |
| 11/07/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- Continue making edits and revisions to section of opp. to MTDs on availability of Bivens and q |
| 11/08/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R dockets of DDC Bivens actions for activity; review recently filed docs in same. |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS re review of Bivens claim under FRCP 12(b)(1) or (6). |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss inquiry from BD re qualified immunity |
| 11/08/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP and TASG re discussion of TTV's application/remedies to prevent same |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 220 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 84 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:85

| | Author:Melena  Subject:Note  Date:7/27/2019 10:49:36 AM |
|---|---|
| | Compensable litigation re unnamed defendants |
| | Author:Melena  Subject:Note  Date:7/27/2019 10:49:25 AM |
| | Compensable litigation re unnamed defendants |

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 26 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 227 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Attempt to combine edits to draft opp. to Individual Defendants MTDs (Bivens) with KLP. |
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R MTD filed in DDC Bivens action- Blocea v. Dept of the Interior. |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss needs for opp. to Individual Defendants MTD. (Bivens) |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R and RV section on "clearly established rights" in opp. to Individual Defendants MTDs (Bivens |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- I JAV to prepare to prepare enclosure. |
| 11/14/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Select and RS re discovery to reveal identity of unnamed defendants. |
| 11/14/2013 | Noel Johnson | 2:18 | 2.30 | 0.00 | $ 319.00 | $ 733.70 | $ - | NHJ- RS re personal jurisdiction; review an revise portions of opp. to Individual Defendants MTDs r |
| 11/14/2013 | Noel Johnson | 3:48 | 3.80 | 0.00 | $ 319.00 | $ 1,212.20 | $ - | NHJ- Proofread latest draft of opp. to Individual Defendants MTDs (Bivens); make revisions to same; |
| 11/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss needs for tables and cite checking. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Create and RV exhibits to opp. to MTDs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 226 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 85 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/27/2019 8:21:07 PM

Deduct $31.90

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 229 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 319.00 | $ 669.90 | $ - | NHJ- Cite check references to Amended Complaint, Exhibits and MTDs in opp to Individual Defendants |
| 11/15/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- Create TOC and TOA for opp. to Individual Defendants' MTD (Bivens) |
| 11/18/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Edit and file Esth's withdrawal of limitations |
| 11/19/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R qualified immunity suit in which cert. was granted - Allen v. City of West Memphis. |
| 11/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Review Management Defs Opp. to Motion for Leave to file Consolidated Response; email to legal |
| 11/21/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Begin LR for and being drafting reply for motion for leave to file consolidated memo. discuss |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Incorporate legal teams' suggestion to reply to motion for leave; file same. |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P mailing for service for reply to motion for leave; drive to post office to mail same. |
| 11/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Continue research re motions for excess pages, finish drafting reply to motion for leave; etc |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 228 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:87

Author:Melena  Subject:Note  Date:7/27/2019 8:21:24 PM
Deduct $127.60

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/06/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- R and incorporate JAV's edits/suggestions to stay agency action; email to legal team attaching |
| 12/06/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R and incorporate MG's edits to reply to motion to stay agency action; circulate latest draft |
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R dockets in other IRS targeting actions; R recently filed docs/orders. |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Incorporate ML's changes to reply to motion to stay agency action; file same. |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R and incorporate CM's edits to reply to motion to stay agency action; proofread same; add S C |
| 12/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Finalize and file notice of withdrawal of ZNK; prepare mailing for service to David Fish |
| 12/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- R DOJ MTD reply brief; discuss same with KLP; PC with MG re same; email to legal team with tho |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 231 of 299

Exhibit 4
1:13-cv-000734-RBW                                                    Pl.'s Reply Supp. Notice 87 of 111

PILF Green Non-Litigation Summary of Comments FINAL



Author:Melena  Subject:Note  Date:7/24/2019 9:14:18 PM
Compensable - see OCE argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 9:15:43 PM
Compensable - See FOIA argument in Supp. Memo

Author:Melena  Subject:Note  Date:7/24/2019 9:16:04 PM
Compensable - See FOIA argument in Supp. Memo

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 33 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 234 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R argument coverage of Wood v. Moss re qualified immunity and view point discrimination; r ami |
| 04/04/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R amicus brief of Ohio, Alabama, SC re Linchpin of Liberty; email to legal team re same |
| 04/08/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R oppositions to motion to conduct personal jurisdiction discovery |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing letter of Ways and Means Committee to DOJ re Lerner. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R letter of Ways and Means Committee to DOJ re Lerner. |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- r TTV re updating one p. letter; Continue to develop mtrls |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- r TTV re IRS FOIA suit |
| 04/10/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Watch IRS hearing re Lerner contempt Vote. |
| 04/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R and reduce draft re IRS FOIA for TTV docs |
| 04/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re Congress power re contempt. |
| 04/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R complaint in newly-filed IRS targeting case. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 233 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL



Page:89

Author:Melena  Subject:Note  Date:7/24/2019 9:16:55 PM
Compensable - exemption status at issue

Author:Melena  Subject:Note  Date:7/24/2019 9:17:04 PM
Compensable - exemption status at issue

Author:Melena  Subject:Note  Date:7/27/2019 10:51:34 AM
Compensable Legal research re prosecution of case

Author:Melena  Subject:Note  Date:7/27/2019 8:22:18 PM
DEDUCT. $446.60
This appears to be for a motion to supplement the response to the government's MTD. It doesn't appear this motion was ever filed.

Author:Melena  Subject:Note  Date:7/27/2019 8:22:33 PM
DEDUCT. $31.90
This appears to be for a motion to supplement the response to the government's MTD. It doesn't appear this motion was ever filed.

Author:Melena  Subject:Note  Date:7/27/2019 8:22:46 PM
DEDUCT. $63.80
This appears to be for a motion to supplement the response to the government's MTD. It doesn't appear this motion was ever filed.

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 34 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 235 of 300
PILF LSI Matrix Rates With Adjustments                                                1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/14/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R recent scholarship re EO tax determinations- Saving the IRS, 100 Va L. Rev. Online 22. |
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Discuss discovery matters and motion to supplement opp. to MTD with KLP. |
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R local and chamber rules re motion practice. |
| 05/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- D KLP re supplement to response re Selt clocks, email to legal team re draft supplement to same. |
| 05/19/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Call to IRS to verify exemption, discuss same with KLP, email to legal team re same question. |
| 05/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- R IRS local rules re motions to compel, draft LR 7.1 filing s for same, LR re duty to inform court. R |
| 05/19/2014 | Noel Johnson | 2:00 | 2.00 | 1.40 | $ 319.00 | $ 638.00 | $ 446.60 | NHJ- D motion for leave to supplement opp to Government's MTD, discuss same with JAV. |
| 05/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re discuss supplement to MTD opp. |
| 05/20/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- Make additional revisions to draft supplement to opp. to mov. MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 234 of 299

Exhibit 4
1:13-cv-000734-RBW                                                          Pl.'s Reply Supp. Notice 89 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:90

Author:Melena  Subject:Note  Date:7/27/2019 8:23:08 PM
DEDUCT.$95.70
This appears to be for a motion to supplement the response to the government's MTD. It doesn't appear this motion was ever filed.

Author:Melena  Subject:Note  Date:7/27/2019 8:23:19 PM
DEDUCT. $127.60
This appears to be for a motion to supplement the response to the government's MTD. It doesn't appear this motion was ever filed.

Author:Melena  Subject:Note  Date:7/27/2019 8:23:32 PM
DEDUCT. $159.50
This appears to be for a motion to supplement the response to the government's MTD. It doesn't appear this motion was ever filed.

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 35 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 236 of 300                   1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R and Incorporate CMS rules re Motion for Leave to Supplement Opp. to MTD; begin drafting Sup |
| 05/20/2014 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- RV draft supplemental to opp. to MTD; email re application theory same with KLP |
| 05/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | NHJ- D Supplement to Opposition to Government MTD |
| 05/27/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R new SCOTUS decision (Woods v. Moss) re qualified immunity; email to JAV/KLP re same |
| 05/28/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R local and chamber rules re supp. authority notices; discuss same with KLP. |
| 05/28/2014 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 319.00 | $ 255.20 | $ 191.40 | NHJ- R order denying MTD in Z Street v. Commissioner. |
| 05/28/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- R decision in Z street; email correspondence with legal team re supp. authority notice; draft |
| 05/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R opposition to Amicus brief filed in Linchpins of Liberty |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ-A re apt RS proposed to RW re crime unavailability |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R Z Street notice of supplemental authority in Linchpins of Liberty. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 235 of 299

Exhibit 4
1:13-cv-000734-RBW                                                    Pl.'s Reply Supp. Notice 90 of 111

Page:91

Author:Melena  Subject:Note  Date:7/24/2019 9:19:47 PM
Compensable - see OCE argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 8:23:45 PM
Deduct $80.60

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/02/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R final Supp. Authority notice (Z Street) and file same. C KLP re same. |
| 06/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R Ds reply to notice re Z Street; discuss same with KLP. |
| 06/05/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Begin reviewing ethics complaint of CCP re IRS |
| 06/10/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R letter of Oversight Committee to IRS Commissioner re transmittal of (c)(4) info to DOJ; r co |
| 06/13/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 06/13/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | |
| 06/16/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | |
| 06/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Upload letter to counsel on website |
| 06/16/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 06/16/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 236 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 91 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:92

Author:Melena  Subject:Note  Date:7/24/2019 9:20:29 PM
Compensable - legal strategy

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 42 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 243 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 06/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 06/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 06/30/2014 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 403.00 | $ 926.90 | $ 926.90 | |
| 07/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 07/02/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | |
| 07/03/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 07/03/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 07/03/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 07/03/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 07/03/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 242 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 92 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:93

Author:Melena  Subject:Note  Date:7/27/2019 8:24:02 PM
Deduct $403.00

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 3 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 246 of 300

PILF LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | |
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.25 | $ 403.00 | $ 201.50 | $ 100.75 | |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 07/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.30 | $ 403.00 | $ 241.80 | $ 120.90 | |
| 07/10/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | |
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | |
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | Cincinnati lawyer |
| 07/10/2014 | Noel Johnson | 2:12 | 2.20 | 1.10 | $ 403.00 | $ 886.60 | $ 443.30 | |
| 07/10/2014 | Noel Johnson | 2:48 | 2.80 | 1.40 | $ 403.00 | $ 1,128.40 | $ 564.20 | |
| 07/11/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | |
| 07/11/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 245 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:94

Author:Melena  Subject:Note  Date:7/27/2019 8:24:12 PM
Deduct $161.20

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 4 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 247 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.20 | $ 403.00 | $ 161.20 | $ 80.60 | NHJ- P notice to Parties' affidavits; meeting with CM and WTP |
| 07/11/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- T pack'n with JKS supp/prov. motn, circulate to legal c |
| 07/11/2014 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 403.00 | $ 1,410.50 | $ 705.25 | NHJ- Travel to and from court for PI motion hearing at MDC |
| 07/13/2014 | Noel Johnson | 4:00 | 4.00 | 2.00 | $ 403.00 | $ 1,612.00 | $ 806.00 | NHJ- P pre-hear brief MC re: hearing at PI motion hearing |
| 07/14/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | NHJ- Discuss PI hearing with SLP. (n/c) |
| 07/14/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- telephone conference with SLP re: motion hearing status |
| 07/15/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R letter of from re: Erkl re: expedited hand deliv. |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- T to SLP re: motion hearing |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Discuss PI hearing with JAV. (n/c) |
| 07/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with legal team re Norcal supp authority notice; make revisions to same |
| 07/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- R decision on MTD in Norcal v. IRS; P notice of supp. authority re: same; circulate to legal te |
| 07/18/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- T to reply; note for affidavits of IRS |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 246 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 94 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/27/2019 8:24:21 PM
Deduct $40.30

Author:Melena  Subject:Note  Date:7/27/2019 8:24:26 PM
Deduct $40.30

Author:Melena  Subject:Note  Date:7/27/2019 8:24:33 PM
Deduct $40.30

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 15 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 258 of 300
1 :13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/22/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R docket re refused cases for activity; download latest filings; email to legal team re order |
| 10/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R press coverage of MTD order |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 403.00 | $ 80.60 | $ 40.30 | NHJ- Email and phone correspondence re media and MTD order |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 403.00 | $ 80.60 | $ 40.30 | NHJ- PC with MG re MTD order and appeal. |
| 10/23/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 403.00 | $ 120.90 | $ 80.60 | NHJ- Email correspondence with legal team re: MTD order; prepare bullet points for CM re: same; cma |
| 10/23/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 403.00 | $ 241.80 | $ 161.20 | NHJ- R Opinion on MTDs |
| 10/23/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- R IRS opposition to discovery request in Judicial Watch FOIA matter |
| 10/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Find and review legal fees/cost/damages; email to client re request |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C JAV re appeal. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Type up notes from call; circulate to team. |
| 10/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R FRAP and Circuit Rules re appeals; email to legal team re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 257 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:96

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 260 of 300                1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/31/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with client and CM re Financials |
| 10/31/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Cx with SLP re financials requested by client. |
| 10/31/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Cx with SLP re financials for client. Make revisions and finalize same; email correspondence |
| 10/31/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue reviewing authority cited in court's order and shepardize re timeline/outline for app |
| 10/31/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 11/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C. IAV re IRS oversight of c3s; arguments on appeal re same. |
| 11/03/2014 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 403.00 | $ 362.70 | $ 241.80 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 259 of 299



Author:Melena  Subject:Note  Date:7/27/2019 8:24:43 PM
Deduct $40.30

Author:Melena  Subject:Note  Date:7/27/2019 8:24:49 PM
Deduct $161.20

Author:Melena  Subject:Note  Date:7/27/2019 8:24:56 PM
Deduct $201.50

Author:Melena  Subject:Note  Date:7/24/2019 9:23:40 PM
Compensable – legal strategy on IRS oversight of c3 orgs. at issue

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 9:24:28 PM
Compensable - see FOIA arguments in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 8:25:08 PM
Deduct $322.40

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 19 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 262 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email correspondence with client's attorneys |
| 12/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R outline of appeal and draft FOIA request; circulate to client |
| 12/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re notice of appeal/timeline |
| 12/08/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- PC with local court and client re appeal representation agreement |
| 12/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Discuss TTV call w/2d/2015 |
| 12/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C/AV re call with client |
| 12/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- RS re notice of appeal in DC Circuit; re appellate rules; re forms; draft notice of appeal; em |
| 12/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R, sign and email letter re appeal; same re rv edition |
| 12/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re deadlines and filings during holidays. |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Email correspondence re local rules, initial filing deadlines; r news release re appeal; discu |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R DC Circuit Rules and Handbook re appeal, initial filing deadlines. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 261 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:98

Author:Melena  Subject:Note  Date:7/27/2019 8:25:16 PM

Deduct $161.20

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 20 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 263 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/05/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R: DCE client admissions letter; complete application |
| 01/06/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Call to clerks office re certificate of good standing; P letter and mailing for same; drive to |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check status of related cases |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Complete Docketing Statement form. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email correspondence re appendix. |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R docket and compile designation of record/appendix; email to team resume; discuss same with K |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RS re needed appellate forms and filings for Jan 20. |
| 01/09/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email to opposing counsel re appendix. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re official capacity parties. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R and incorporate KLP's revisions to certificate and statement of issues |
| 01/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R rules; d Statement of Issues to Be Raised |
| 01/13/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- R rules; d certificate of parties, rulings, related cases |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 262 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:99

Author:Melena  Subject:Note  Date:7/27/2019 8:25:27 PM
Deduct $241.80

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 22 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 265 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/15/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 403.00 | $ 322.40 | $ - | NHJ- LR re APA claims and proper defendants; email to legal team re preliminary filings. |
| 01/15/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- R outline of appeal; r IRS scandal timeline; email same to KLP. |
| 01/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Rreview judicial notice rs and memos. |
| 01/19/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C KLP to continue discussing outline/rs for appellate brief. |
| 01/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- P reviewing petitions of DOJ Green application. |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Begin reviewing latest Oversight Committee report on targeting; review case file on similar rs |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- C KLP re outline for appellate brief. |
| 01/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ - | NHJ- R latest filings in recent Bivens case. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email to legal team re judicial notice. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- RV preliminary filings; email to JGL re same |
| 01/20/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- P notices of appearances for all admitted counsel; circulate same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 264 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:100

Author:Melena  Subject:Note  Date:7/27/2019 8:25:37 PM
Deduct $120.90

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R and rv statement of issues; search for related case information; email to team re same. |
| 01/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- Continue reviewing latest filings in recent Bivens case. |
| 01/21/2015 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re PC to discuss brief outline. |
| 01/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP update on NorCal and Oversight Report. |
| 01/23/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Continue reviewing AC for admissions issue; Continue discs re amended cmplt. |
| 01/23/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 403.00 | $ 926.90 | $ 926.90 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re PC issues. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 265 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 100 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:101

Author:Melena  Subject:Note  Date:7/27/2019 8:25:47 PM
Deduct $161.20

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 25 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 268 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 01/28/2015 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- R Kim v. US decisions; r briefing re same; take notes for appellate brief. |
| 01/29/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 403.00 | $ 523.90 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- R qualified immunity briefing. |
| 01/30/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 403.00 | $ 806.00 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 02/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Read: DC Circuit application with originate; r briefing re: same. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C KLP re mootness arguments. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue r Bivens outline/section briefing and first amendment/mootness. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 267 of 299

Exhibit 4
1:13-cv-000734-RBW                                           Pl.'s Reply Supp. Notice 101 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 9:26:46 PM
Compensable - see FOIA argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 27 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 270 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------------|----------------|-----------------|------------------|----------------------------|-------------|
| 02/10/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 403.00 | $ 644.80 | $ - | NHJ- Continue LR and D 7431 section of appellate opening brief. |
| 02/11/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Review docs received via FOIA in a prior matter related to ;* NHJ to LR and analyze no FOIA request by THI GII |
| 02/11/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/11/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 403.00 | $ 644.80 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 403.00 | $ 362.70 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 403.00 | $ 1,249.30 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 403.00 | $ 765.70 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Proof and format opening appellate brief. |
| 02/16/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 403.00 | $ 322.40 | $ - | NHJ- Continue working 7431 Section of opening appellate brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 269 of 299

Exhibit 4
1:13-cv-000734-RBW



PILF Green Non-Litigation Summary of Comments FINAL

Author:Melena  Subject:Note  Date:7/24/2019 9:28:02 PM
Compensable - legal strategy update

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 28 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 271 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/16/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 403.00 | $ 362.70 | $ - | NHJ- Continue working on Bivens section of opening appellate brief. |
| 02/16/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- Continue LR re judicial notice/draft section of opening appellate brief re same. |
| 02/16/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- LR re judicial notice/draft section of opening appellate brief re same. |
| 02/17/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue RS re "factual attack" and judicial notice; rv section on judicial notice. |
| 02/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Work on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check docket; r briefing schedule material from Circuit Handbook. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R preliminary filings in related case- Linchpins for Liberty v. US. |
| 02/23/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 03/04/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence with client re: status of case. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 270 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:104

Author:Melena  Subject:Note  Date:7/24/2019 9:29:02 PM
Compensable - legal strategy to move litigation - similar to OCE argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 29 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 272 of 300                1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R draft language. Compensatory contributions to personal retirement. (E&J) |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- R Government's opening appellate brief in Z Street. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- R latest filings in NorCal action. |
| 03/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | NHJ- Continue LR re subject-matter jurisdiction under 12(b)(1). |
| 03/06/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | 282.10 | NHJ- C KLP re strategy and division of labor for appellate opening brief. |
| 03/09/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | 241.80 | NHJ- Continue working on opening sections of appellate brief. |
| 03/09/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | 725.40 | NHJ- Continue working on opening sections of appellate brief. |
| 03/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $   - | NHJ- LR re APA notice and comment requirement. |
| 03/10/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/10/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | 362.70 | NHJ- Continue working on introductory sections of appellate opening brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 271 of 299

Exhibit 4
1:13-cv-000734-RBW                                                      Pl.'s Reply Supp. Notice 104 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:105

Author:Melena  Subject:Note  Date:7/24/2019 9:29:29 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 9:29:56 PM
Compensable - see FOIA argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 36 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 279 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- R district court decision and appeal outline for conference call. |
| 10/02/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- PCs with legal team re TTV opening brief; C KLP re same. |
| 10/13/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R FOIA request of TLV |
| 10/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R and cut opening brief for words. |
| 10/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- C KLP re mootness arguments. |
| 10/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP re appellate brief; FOIA |
| 10/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- PC with Carly Gammill re appellate arguments. |
| 10/13/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Work on opening appellate brief. |
| 10/13/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- R and cut opening brief for words. |
| 10/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Review KLP's edits to mootness section; email to team re: phone conference |
| 10/14/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Continue working on opening appellate brief. |
| 10/14/2015 | Noel Johnson | 2:36 | 2.60 | 2.60 | $ 406.00 | $ 1,055.60 | $ 1,055.60 | NHJ- Continue working on opening appellate brief. |
| 10/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Continue work on appellate brief. |
| 10/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- PC with legal team re opening appellate brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 278 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:106



Author:Melena  Subject:Note  Date:7/27/2019 8:26:14 PM

Deduct $40.60

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 283 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/05/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | Review IRS DC Circuit Answering Brief; discuss with KLP |
| 02/10/2016 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 406.00 | $ 365.40 | $ - | Review individual defendants appellate answer brief |
| 02/11/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Discuss TTV argument with KLP; emails with CM re: same |
| 02/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Email KLP about race argument for new reply brief |
| 02/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | Compare changes in briefs filed in TTV and ACLJ cases |
| 02/12/2016 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | Review Appellees' authority; discuss same with KLP |
| 02/15/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | Continue reviewing appellate briefs and reviewing appellees' authorities |
| 02/16/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 406.00 | $ 852.60 | $ 852.60 | Continue research re: appellees' authority and legal issues for reply brief |
| 02/17/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 406.00 | $ 852.60 | $ 852.60 | Continue research for reply brief |
| 02/18/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | C with KLP re: arguments for reply brief |
| 02/18/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | Continue R re: for reply brief |
| 02/22/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | Continue research for reply brief |
| 02/23/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | C with team re: TTV research needs |
| 02/24/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | Continue research for reply brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 282 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 106 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:107

Author:Melena  Subject:Note  Date:7/27/2019 8:26:24 PM

Deduct $40.60

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 285 of 300       1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/24/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | Continue research re: response to 28J letter |
| 03/24/2016 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | Continue research re: response to 28J letter |
| 03/28/2016 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | Continue work on 28J letter re: NorCal |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Book travel for moot court |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Research re: panel judges |
| 03/29/2016 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Prep for moot court |
| 03/29/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | Prep for moot court |
| 03/30/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | Research re: panel judges past decisions |
| 03/30/2016 | Noel Johnson | 2:00 | 2.00 | 1.00 | $ 406.00 | $ 812.00 | $ 406.00 | Attempted travel to DC for moot court |
| 03/30/2016 | Noel Johnson | 4:30 | 4.50 | 2.25 | $ 203.00 | $ 913.50 | $ 456.75 | Travel to Baltimore to DC for moot court |
| 03/31/2016 | Noel Johnson | 3:00 | 3.00 | 1.50 | $ 406.00 | $ 1,218.00 | $ 609.00 | Travel back to TN |
| 03/31/2016 | Noel Johnson | 3:06 | 3.10 | 3.10 | $ 406.00 | $ 1,258.60 | $ 1,258.60 | Conduct moot court for DC appellate argument |
| 04/08/2016 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 406.00 | $ 81.20 | $ - | C with KLP re: stay motion |
| 04/08/2016 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 406.00 | $ 121.80 | $ - | Begin reviewing information submissions by TTV for stay motion/oral argument |
| 04/08/2016 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 406.00 | $ 162.40 | $ - | C with KLP re: needs for stay motion |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 284 of 299

Exhibit 4
1:13-cv-000734-RBW                                          Pl.'s Reply Supp. Notice 107 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:108

Author:Melena  Subject:Note  Date:7/28/2019 12:30:42 AM
Deduct 1.5 hours $609

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 4 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 286 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 406.00 | $ 406.00 | $ - | Continue research re: stay motion |
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 406.00 | $ 406.00 | $ - | Review stay motion briefing at DDC; research re: same |
| 04/11/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | Research IRM and IRS materials re: duties of defendants/offices |
| 04/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 406.00 | $ 40.60 | $ - | Research re: recent Bivens decisions |
| 04/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | Email to ACLJ re: requested research on EO organization |
| 04/13/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 403.00 | $ 1,410.50 | $ 705.25 | Travel to DC/Prep for moot |
| 04/13/2016 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 406.00 | $ 1,664.60 | $ 1,664.60 | Attend moot court for oral argument |
| 04/14/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 406.00 | $ 1,421.00 | $ 710.50 | Travel back to Indy from oral argument |
| 04/14/2016 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 406.00 | $ 1,624.00 | $ 1,624.00 | DC Circuit oral argument (sixth with client after) |
| 08/05/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review appellate decision; emails re: same |
| 09/29/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 421.00 | $ 378.90 | $ 378.90 | PC re: TTV discovery; C with KLP re: same |
| 10/03/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review and edit draft outline of issues on appeal |
| 10/03/2016 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 421.00 | $ 547.30 | $ 547.30 | PC with ACLJ and Cimi |
| 10/14/2016 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 421.00 | $ 463.10 | $ - | Research re: cert petition upon final judgment |
| 10/19/2016 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 421.00 | $ 252.60 | $ - | PC with NorCal/ACLJ re: Bivens/injunctive relief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 285 of 299

Exhibit 4
1:13-cv-000734-RBW                                                                Pl.'s Reply Supp. Notice 108 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:109

Author:Melena  Subject:Note  Date:7/27/2019 8:26:39 PM
Deduct $84.20

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/14/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | PC with Z Street counsel |
| 02/21/2017 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | Compile cases for Bill for argument. |
| 02/21/2017 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 421.00 | $ 336.80 | $ 336.80 | Drafting; research; email re: withdrawal |
| 02/22/2017 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | Transfer of attorneys matters |
| **ATTORNEY NOEL JOHNSON SUBTOTAL** | | | 1131.00 | 829.44 | | $ 406,334.90 | $ 303,472.22 | |
| 06/16/2014 | Raina Wallace | 3:48 | 3.80 | 3.80 | $ 179.00 | $ 680.20 | $ 680.20 | |
| 06/17/2014 | Raina Wallace | 3:48 | 3.80 | 3.80 | $ 179.00 | $ 680.20 | $ 680.20 | |
| 06/18/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | |
| 06/18/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | |
| 06/18/2014 | Raina Wallace | 2:18 | 2.30 | 2.30 | $ 179.00 | $ 411.70 | $ 411.70 | |
| 06/20/2014 | Raina Wallace | 3:00 | 3.00 | 3.00 | $ 179.00 | $ 537.00 | $ 537.00 | |
| 06/20/2014 | Raina Wallace | 4:00 | 4.00 | 4.00 | $ 179.00 | $ 716.00 | $ 716.00 | |
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 290 of 299

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 109 of 111

PILF Green Non-Litigation Summary of Comments FINAL

Page:110

Author:Melena  Subject:Note  Date:7/24/2019 9:32:37 PM
Compensable - early litigation task, research, litigation strategy

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/15/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Respond to JF re pro hac vice applications |
| 05/15/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Email Catherine the executed agreement |
| 05/15/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | ZSK- C NHJ re EO Journal transcript of Lois Lerner comments |
| 05/15/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | ZSK- Email several re revisions to the complaint; re 30(b) letter; etc |
| 05/15/2013 | Zachary Kester | 3:06 | 3.10 | 0.00 | $ 384.00 | $ 1,190.40 | $ - | ZSK- R personal jurisdiction case; C NHJ re same; C KLP re same; PC ACLJ re Bivens and APA; C NHJ r |
| 05/19/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Review filing fees and ask SLP to P pmt for same |
| 05/19/2013 | Zachary Kester | 0:42 | 0.70 | 0.60 | $ 384.00 | $ 268.80 | $ 230.40 | ZSK- R complaint and make comments/revisions to same |
| 05/20/2013 | Zachary Kester | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | ZSK- R complaint, comment |
| 05/20/2013 | Zachary Kester | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | ZSK- Trip to office from home to sign PItV; C KLP re complaint and filing |
| 05/20/2013 | Zachary Kester | 0:54 | 0.90 | 0.00 | $ 384.00 | $ 345.60 | $ - | ZSK- R press release and website news fee; email to Cleta, JF, etc re same |
| 05/21/2013 | Zachary Kester | 2:06 | 2.10 | 2.10 | $ 384.00 | $ 806.40 | $ 806.40 | ZSK- Email JF; Cleta; many others with copies of the complaint; work with staff on service of proce |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 294 of 299

Exhibit 4
1:13-cv-000734-RBW

PILF Green Non-Litigation Summary of Comments FINAL

Page:111

Author:Melena  Subject:Note  Date:7/27/2019 8:26:51 PM
Deduct $589.50

Author:Melena  Subject:Note  Date:7/27/2019 8:26:57 PM
Deduct $393

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/10/2013 | Zachary Kester | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | ZSK- Review articles describing IRS agents' names and roles in leaks; research names and contact in |
| 06/10/2013 | Zachary Kester | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | ZSK- PV budget for Cleta; send email re same |
| 06/11/2013 | Zachary Kester | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | ZSK- EN budget per Cleta's estimate; resend same |
| 06/12/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- R articles and current news; email KLP and NHJ re same |
| 06/14/2013 | Zachary Kester | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | ZSK- PC KLP; NHJ; Cleta; etc re strategy / brainstorm re PI theories and request for relief |
| 06/19/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R Z Street briefing; email NHJ and KLP re same |
| 06/21/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | ZSK- R legal arguments discussed on TaxProf blog, etc |
| 06/24/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R EO Journal for add'l Defendant's names and roles |
| 06/26/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review new facts not reported in TIGTA re "progressive" and "occupy" and whether disparate tre |
| 07/22/2013 | Zachary Kester | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | ZSK- Review Congressional testimony of Carter Hull and several others to ascertain relevant facts a |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 296 of 299

Deductions = $15,723.95

Exhibit 4
1:13-cv-000734-RBW

Pl.'s Reply Supp. Notice 111 of 111