**Foley Green Non-Litigation Objections**
***Plaintiff's Reply to Defendants' Opposition to Plaintiff's Notice of Compliance with Court Order***
**EXHIBIT 5**

Foley Green Non-Litigation Objections

Summary of Comments on Foley Defs Objections Non Litigation Matters
GREEN  FINAL - Nuance Power PDF Advanced

Page:1

 Author:Melena  Subject:Note  Date:7/22/2019 2:28:05 PM
Already deducted 0.2 from time for press conference call. No further deduction needed.

Foley Lardner LLP LSI Matrix Rates With Adjustments                                        1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------------|----------------------------|-------------|
| 5/20/2013 | Cleta Mitchell | 3.00 | 2.40 | $ 753.00 | $ 2,259.00 | $ 1,807.20 | Review final draft of complaint; exchange emails with ARLF attorneys regarding various changes/edits; approve final draft for filing; forward to C. Engelbrecht for review/approval; draft/forward press statement |
| 5/21/2013 | Cleta Mitchell | 3.50 | 3.20 | $ 753.00 | $ 2,635.50 | $ 2,409.60 | Work on issues related to the filing of the IRS litigation; confirm filing; send press notices, forward complaint to other reporters |
| 5/23/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 753.00 | $ 753.00 | $ 602.40 | Follow-up with process server regarding serving D. Shulman; draft/forward email to K. Phillips and C. Kidwell regarding contacting process server, meeting attorney to serve with lawsuit; press conference call regarding IRS lawsuit, draft/forward email to K. Phillips regarding preparing for motions to dismiss to be filed by individual defendants. |
| 6/4/2013 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Meet with J. Eastman. |
| 6/5/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $  - | Draft/forward email regarding creating matrix of timeline for responses by defendants, outline for discovery. |
| 6/6/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Draft/forward document re IRS lawsuit |
| 6/7/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 772.00 | $ 772.00 | $ 617.60 | Participate in conference call regarding litigation strategy, discovery; draft/forward discovery outline; follow-up with B. Brown and J. Eastman. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 4 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:2



Author:Melena  Subject:Note  Date:7/28/2019 12:44:27 AM

Deduct $154.40

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 7 of 141
**Foley Lardner LLP LSI Matrix Rates with Adjustments**                         1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/1/2013 | Cleta Mitchell | 1.80 | 1.60 | $ 772.00 | $ 1,389.60 | $ 1,235.20 | Receive/review question regarding c3 letter of determination; draft/forward response regarding posting on website; review draft of amended complaint, conference call regarding amended complaint; draft/forward email to legal team with spreadsheet of IRS Documents related to True the Vote. |
| 7/9/2013 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Draft/forward question regarding website for deleting amended complaint without filed |
| 7/10/2013 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review email regarding date of substantial completion of IRS application; draft/forward comments, information related to application. |
| 7/12/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 772.00 | $ 772.00 | $ 617.60 | Receive/review email from US Attorney representing IRS in litigation regarding extension of time to respond; draft/forward response to counsel; forward attorney email to ARLF Legal team with questions related to request from government for extension of time; receive/review/respond to questions from client regarding update on litigation; draft/forward outline regarding IRS Litigation Fund, exchange emails regarding conference call to review updated draft of Amended Complaint. |
| 7/15/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review/respond to questions related to extension of time for government to respond to lawsuit. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 6 of 140

Exhibit 5
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 2 of 47

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/24/2019 2:46:28 PM
Compensable - see Congressional Testimony argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 8 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 8 of 141
Foley Lardner LLP LSI Matrix Rates With Adjustments                                    1:13-cv-00734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/18/2013 | Cleta Mitchell | 5.00 | 4.50 | $ 772.00 | $ 3,860.00 | $ 3,474.00 | Review amended complaint draft; edit draft, return draft to other attorneys; conference call regarding amending complaint; responding to government motions. |
| 7/19/2013 | Cleta Mitchell | 3.70 | 3.30 | $ 772.00 | $ 2,856.40 | $ 2,547.60 | Receive/review revised draft of amended complaint; draft/forward additional edits; receive/review/respond to questions regarding permissible activities for c3; draft/forward additional notes; review articles related to W. Wilkins, IRS General Counsel; draft/forward email regarding naming W. Wilkins as defendant in lawsuit. |
| 7/20/2013 | Cleta Mitchell | 4.50 | 4.10 | $ 772.00 | $ 3,474.00 | $ 3,165.20 | Work on amended complaint for lawsuit; research information related to W. Wilkins; edit draft, return to attorneys; review multiple edits, questions, emails; email to C. Engelbrecht to review new draft; receive/review/respond to C. Engelbrecht questions regarding complaint. |
| 7/21/2013 | Cleta Mitchell | 2.70 | 2.40 | $ 772.00 | $ 2,084.40 | $ 1,852.80 | Work on amended complaint, press statement, issues for press statement. |
| 7/22/2013 | Cleta Mitchell | 5.50 | 5.00 | $ 772.00 | $ 4,246.00 | $ 3,860.00 | Edit complaint; work on filing, press plan |
| 7/24/2013 | Cleta Mitchell | 7.50 | 2.00 | $ 772.00 | $ 5,790.00 | $ 1,544.00 | Attend meetings with C. Engelbrecht; work on issues related to service of defendants. |
| 7/26/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on initial instructions for True The Vote with Foley committee. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 7 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

 Author:Melena  Subject:Note  Date:7/24/2019 2:47:00 PM
Compensable - see Congressional Testimony argument in Supp. Memo.

 Author:Melena  Subject:Note  Date:7/24/2019 2:47:23 PM
Compensable - see Congressional Testimony argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 9 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 9 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/29/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Draft/forward emails regarding litigation hold letters; followup regarding waiver of 6103 for disclosure to House committee and staff. |
| 7/30/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on IRS matters. |
| 7/31/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on service/discovery issues with DOJ. |
| 8/2/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review/respond to questions related to service on IRS defendants. |
| 8/6/2013 | Cleta Mitchell | 2.40 | 1.40 | $ 772.00 | $ 1,852.80 | $ 1,080.80 | Receive/review questions regarding service; receive/review announcement regarding Issa subpoenas to IRS employees. |
| 8/12/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on IRS Litigation issues. |
| 8/13/2013 | Cleta Mitchell | 1.50 | 0.50 | $ 772.00 | $ 1,158.00 | $ 386.00 | Receive/review email from K. Phillips regarding waiver; draft/forward response. |
| 8/14/2013 | Cleta Mitchell | 3.00 | 2.00 | $ 772.00 | $ 2,316.00 | $ 1,544.00 | Review draft of response to IRS Motion; draft/forward email to K. Phillips et al regarding edits to response to IRS Motion to Extend Response Date. |
| 8/15/2013 | Cleta Mitchell | 1.00 | 0.50 | $ 772.00 | $ 772.00 | $ 386.00 | Edit response to IRS motion to extend time for response; circulate to co-counsel; receive/review response regarding litigation hold letters; receive/review email from DOJ attorneys regarding conference call to discuss health issues of defendant, D. Fish; draft/forward notice of availability. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 8 of 140

Exhibit 5
1:13-cv-00734-RBW                                          Pl.'s Reply Supp. Notice 4 of 47

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/28/2019 12:45:32 AM
Z Street related to litigation strategy - compensable.
Work on issues related to publicizing - deduct 1.0 hour $772

Author:Melena  Subject:Note  Date:7/27/2019 12:19:14 PM
Compensable - see Congressional Testimony argument in Supp. Memo.
KP: litigation, potential discovery, government behavior underlying litigation

Author:Melena  Subject:Note  Date:7/28/2019 12:45:46 AM
Deduct 0.5 hours for website issues $386

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/16/2013 | Cleta Mitchell | 3.10 | 0.00 | $ 772.00 | $ 2,393.20 | $ - | Draft/forward email to K. Phillips, N. Johnson regarding preparing matrix showing each defendant, service date, response due dates, etc; review revised response to Motion to Dismiss; draft/forward edits, approval to file, question regarding due date for IRS response; conference call regarding litigation update; follow-up regarding locating/forwarding Z Street pleadings. |
| 8/19/2013 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Locate/forward Z Street documents to rest of attorneys; draft/forward checklist of tasks from conference call; work on issues related to publicizing IRS actions/litigation |
| 8/20/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on matters related to IRS information and materials |
| 8/21/2013 | Cleta Mitchell | 0.50 | 0.30 | $ 772.00 | $ 386.00 | $ 231.60 | Forward materials from Wisconsin case to attorneys; receive/review letter from IRS regarding King Street Patriots. |
| 8/22/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on website issues re pour TEV v. IRS pleading; preparation for conference call, pro hac vice motion. |
| 8/23/2013 | Cleta Mitchell | 1.40 | 1.40 | $ 772.00 | $ 1,080.80 | $ 1,080.80 | Work on Section 6103 materials; forward to legal team; prepare for/participate in weekly conference call; draft/forward meet and confer request to DOJ for pro hac vice admissions. |
| 8/28/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review email from K. Phillips regarding acceptance of service by US Attorney; draft/forward questions. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 9 of 140

Exhibit 5
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 5 of 47

Foley Green Non-Litigation Objections

Page:6

Compensable - see FOIA argument in Supp. Memo.

Compensable, regarding litigation, potential discovery, government behavior underlying this litigation.

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 11 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 11 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/29/2013 | Cleta Mitchell | 1.70 | 1.70 | $ 772.00 | $ 1,312.40 | $ 1,312.40 | Receive/review/respond to questions from C. Armstrong regarding time delay regarding litigation involving exempt status applications; receive/review/respond to additional questions; receive/review notice of Judge's orders in case; reschedule conference call for Tuesday; receive/review email from Hollypond regarding FOIA requests regarding TIGTA; teleconference with W.mgclHouse; respond to comments; draft/forward Statement of Material Facts; draft/forward cover email for Statement of Material Facts. |
| 9/3/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | 772.00 | 772.00 | Conference call regarding litigation schedule; receive/review/respond to email regarding call comments about interviews with First Amendment. |
| 9/4/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | - | Receive/review email from M. Lockerby regarding request from Individual IRS defendants for extension of time to answer; draft/forward questions regarding who represents whom regarding individual defendants. |
| 9/5/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | 386.00 | Daft/edit circulate letter with dates for teleconference; receive/review responses; receive/review order regarding appearance regarding incapacitated defendant. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 10 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/28/2019 12:46:44 AM
Compensable (as above)- see Congressional Testimony argument in Supp. Memo. KP:litigation, potential discovery, government behavior underlying litigation

Deduct 1.0 hours for waivers $772

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 12 of 141
1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/6/2013 | Cleta Mitchell | 3.00 | 0.00 | $ 772.00 | $ 2,316.00 | $ - | conference call regarding litigation status; revise letter regarding meet and confer; re-circulate; receive/review edits; revise letter, finalize, send to opposing DOJ counsel. |
| 9/7/2013 | Cleta Mitchell | 1.50 | 1.00 | $ 772.00 | $ 1,158.00 | $ 772.00 | Telephone call with C. Engelbrecht regarding litigation, other issues. |
| 9/10/2013 | Cleta Mitchell | 1.70 | 0.20 | $ 772.00 | $ 1,312.40 | $ 154.40 | receive/review notice of court hearing on September 26 regarding David Fish/guardian ad litem |
| 9/13/2013 | Cleta Mitchell | 2.70 | 2.70 | $ 772.00 | $ 2,084.40 | $ 2,084.40 | Receive/review/forward documents released from Ways & Means investigation regarding L. Lerner; forward to co-counsel; telephone call with attorneys for NorCal Tea Party defendants; weekly conference call with co-counsel regarding status of lawsuit; meetings/responses due regarding responsive pleadings from defendants; draft/forward email to G. Hartt and J. Sergi regarding meeting and conference; receive/review response; draft/forward response regarding scheduling time for Thursday of next week for meeting and telephone conference call; revise/respond to submissions to law staff; forward to C. Engelbrecht |



* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 11 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/23/2019 9:43:17 AM
Green: related to same stage of litigation. Check yellow response.

Case 1:13-cv-00734-RBW    Document 165-21    Filed 06/13/19    Page 23 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/13/2013 | Cleta Mitchell | 5.50 | 3.90 | $ 772.00 | $ 4,246.00 | $ 3,010.80 | Telephone call with M. Lockerby and drafting team; work on draft response(s) to MTD filed by individual defendants; forward redlined version to K. Phillips; receive/review email regarding refusal to consent to consolidation of responses; draft/forward instructions to M. Gutierrez to call judge's law clerk; receive/review response from law clerk; receive/review draft motion to file oversized brief; edit motion for oversized brief. |
| 11/14/2013 | Cleta Mitchell | 4.90 | 4.90 | $ 772.00 | $ 3,782.80 | $ 3,782.80 | Meet with attorneys T. Graves and E. Grimes regarding NorCal litigation versus IRS; review/edit response(s) to MTD; (regards IRS response/document issues for consolidated responses); exchange emails with drafting team/partners regarding filings due on Friday. |
| 11/15/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | 772.00 | Work on final issues related to filing responses/motions. |
| 11/16/2013 | Cleta Mitchell | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Participate in panel discussion regarding IRS litigation. |
| 11/22/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Exchange emails regarding draft reply; receive/review draft reply; draft/forward response regarding filing |
| 11/26/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review notice of Minute Order approving filing consolidated brief. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 22 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:9

Author:Melena   Subject:Note   Date:7/24/2019 2:50:03 PM
Compensable - see Congressional Testimony argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 24 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 24 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Cleta Mitchell | 0.90 | 0.60 | $ 772.00 | $ 694.80 | $ 463.20 | Receive/review question regarding deadline for DOJ response to motion to stay agency action; draft/forward response; receive/review DOJ objection to motion to stay agency action. |
| 12/5/2013 | Cleta Mitchell | 1.30 | 0.80 | $ 772.00 | $ 1,003.60 | $ 617.60 | Review DOJ objection to Motion to Stay; draft/forward bullet points regarding reply. |
| 12/8/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Review draft Reply to DOJ Opposition to Motion to Stay; edit draft/forward to N. Johnson. |
| 12/12/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Prepare status report, forward to attorneys; receive/review/respond to questions from C. Dixon regarding letter from C. Engelbrecht. |
| 12/17/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Receive/review filings by IRS Defendants, replies to Motions to Dismiss. |
| 12/30/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Receive/review email from C. Engelbrecht; telephone call with C. Engelbrecht regarding FoxNews documentary related to targeting and lawsuit |
| 1/6/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Telephone call with J. Fortuna; follow-up regarding client permission to provide copies of response briefs in word format. |
| 1/7/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on letter regarding letter to IRS committee regarding federal agencies; draft and fax/forward to C. Engelbrecht. |



\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 23 of 140

Exhibit 5
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 9 of 47

Foley Green Non-Litigation Objections



Author:Melena  Subject:Note  Date:7/24/2019 2:50:59 PM
Compensable - see OCE argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 2:51:14 PM
Compensable - see OCE argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 2:51:48 PM
Compensable - see Congressional Testimony argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 2:52:09 PM
Compensable - see Congressional Testimony argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 2:52:17 PM
Compensable - see Congressional Testimony argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 2:52:48 PM
Compensable - see OCE argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 25 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 25 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/8/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on, has letter to Arthur, government inquiries, prove by, ltr. from Ministry draft to IRS. |
| 1/9/2014 | Cleta Mitchell | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Finalize letter to Marc Imo and Ron Embam |
| 1/10/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on issues regarding True the Vote hearing/letter/investigation. |
| 1/24/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review materials produced to BNA under FOIA request regarding IRS educational/training materials. |
| 1/27/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 772.00 | $ 926.40 | $ 926.40 | Read various questions from Sen. Carters regarding litigation, response to A-G, letter to Senate Hearing regarding True the Vote, investigation for DOJ re J M of groups, tel. conf. on attack on C. Triedholm and True the Vote, draft ltrs re agenda + question to ask at Senate hearing. |
| 1/28/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Telephone call with Senate Judiciary re regarding hearing and statue, prove re DOJ to IRS Application Issues form and letters Non Compensable accident re Amended Complaint, Governmental coverage, re Triedholm, review Judiciary committee hearing, questioning of Attorney General hearing. |
| 1/30/2014 | Cleta Mitchell | 1.30 | 1.30 | $ 772.00 | $ 1,003.60 | $ 1,003.60 | Work on preparation for hearing. |
| 2/2/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Draft/edit OCE complaint, review the C litigation, L C's testimony, draft/revise draft hearing testimony. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 24 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:11



Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 26 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                  1:13-cv-000734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|--------------------------|-----------------------------|-------------|
| 2/5/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review phone call from DOJ regarding discussion of True the Vote experience with IRS; draft/forward email to schedule call. |
| 2/5/2014 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Work on OCE complaint filing. |
| 2/6/2014 | Cleta Mitchell | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Work on filing of OCE complaint, followup with CL's individual regarding additional questions; respond; other briefing. |
| 2/7/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Telephone call with DOJ and FBI regarding possible meetings. |
| 2/8/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/review email to legal team regarding DOJ contact, meeting, preparation of CL together/to with DOJ attorneys; receive/return agreement; draft/forward additional information; responses. |
| 2/19/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review emails from Cincinnati attorney; work on scheduling conference call to discuss litigation, scheduling issues from Cincinnati to Eastern court in DC. |
| 2/20/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 772.00 | $ 849.20 | $ 849.20 | Reschedule conference call with attorneys for other suits versus IRS. |
| 2/21/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Participate in conference call regarding IRS litigation, timetables, filings of complaints. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 25 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections



Author:Melena  Subject:Note  Date:7/24/2019 3:02:04 PM
Compensable - see DOJ meeting argument in Supp. Memo

Author:Melena  Subject:Note  Date:7/24/2019 3:02:25 PM
Compensable - see DOJ meeting argument in Supp. Memo

Author:Melena  Subject:Note  Date:7/24/2019 3:02:42 PM
Compensable - see DOJ meeting argument in Supp. Memo

Author:Melena  Subject:Note  Date:7/28/2019 12:47:39 AM
Deduct 0.3 hours $231.60

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/22/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 772.00 | $ 849.20 | $ 849.20 | Review emails/research from M. Gutierrez, draft/forward outline of litigation; analyze issues from perspective of 501c4 organization; receive/review follow-up information from M. Gutierrez; draft/forward additional response/analysis. |
| 2/26/2014 | Cleta Mitchell | 2.20 | 2.20 | $ 772.00 | $ 1,698.40 | $ 1,698.40 | Meet with C. Engelbrecht; receive/review letter from DOJ regarding same/rev; receive to IRS scandal; Tim Jost/news (?); Engelbrecht telephone call with H; conf/pub:ex(t regarding DOJ; C; draft/fo; analysis |
| 2/27/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Telephone call with DOJ attorney regarding interview with C. Engelbrecht; C. Mitchell respond to memo/news re IRS meet application; determine regarding continuance of interest from eff from (2a); (receive/advance of IRS draft/forward respond to?); receive/respond; confirmation of determine:re of info/draft/fo. |
| 2/28/2014 | Cleta Mitchell | 5.70 | 5.70 | $ 772.00 | $ 4,400.40 | $ 4,400.40 | Prepare for meet with DOJ attorney regarding DOJ meeting |
| 3/5/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review/respond to questions from A. Regnery regarding status of lawsuit; receive/review/respond to questions from M. Lockerby regarding trial schedule. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 26 of 140

Exhibit 5
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 12 of 47

Foley Green Non-Litigation Objections



Author:Melena  Subject:Note  Date:7/24/2019 3:03:18 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:04:10 PM
Compensable - see OCE argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:05:12 PM
Compensable - see OCE argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:05:30 PM
Compensable - see OCE argument in Supp. Memo.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review email from M. Lockerby regarding status of case; draft/forward response, suggested next steps regarding obtaining information from IRS. |
| 3/10/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review question from J. Wright regarding status of litigation; draft/forward outline regarding status of lawsuit/briefing. |
| 3/13/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review/respond to questions regarding FOIA request. |
| 3/28/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Work on issues regarding Rule 26 conference. |
| 4/1/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Receive/review/respond to email from G. Hartt regarding recovery of D. Fish. |
| 4/2/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review questions from House staff regarding ATF Director, accountants regarding litigation, D. Engelbrecht's Engagement/OCE complaint. |
| 4/3/2014 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $   - | draft/forward response scheduling interview.; receive/review update regarding FoxNews documentary regarding IRS targeting of True the Vote and C. Engelbrecht. |
| 4/4/2014 | Cleta Mitchell | 0.60 | 0.60 | $ 772.00 | $ 463.20 | $ 463.20 | Telephone call with DOJ regarding settlement posture from C. Engelbrecht. |
| 4/8/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Telephone call with C. Engelbrecht and receive/review draft letter regarding IRS contingency; work with Rep. Connolly's office regarding information about True the Vote; L. Lerner and H. Paz emails about TTV |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 27 of 140

Exhibit 5
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 13 of 47

Foley Green Non-Litigation Objections

Page:14

Author:Melena  Subject:Note  Date:7/24/2019 3:05:46 PM
Compensable - see OCE argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:06:53 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:07:27 PM
Compensable - see OCE argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:07:51 PM
Compensable - see OCE argument in Supp. Memo.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/9/2014 | Cleta Mitchell | 2.10 | 2.10 | $ 772.00 | $ 1,621.20 | $ 1,621.20 | Telephone call with C. Engelbrecht regarding IRS investigation; Rep. Elijah Cummings involvement; draft OCE supplemental complaint; forward to client; receive/review response; prepare for filing; receive/review call regarding investigation of True the Vote by Rep. Cummings; interactions with IRS |
| 4/10/2014 | Cleta Mitchell | 2.60 | 0.00 | $ 772.00 | $ 2,007.20 | $ - | Finalize supplement to ethics complaint; telephone call with reporters/media regarding Cummings staff; targeting of True the Vote by IRS in conjunction with Cummings, staff; review documents re Ways & Means Committee; draft/forward email regarding role of D. Fish in IRS scandal; receive/review email from M. Lockerby; draft/forward response regarding firewall at DOJ. |
| 4/11/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review draft FOIA requests; draft/forward same. |
| 4/14/2014 | Cleta Mitchell | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Receive/review/forward letter from OCE regarding receipt of supplement to ethics complaint. |
| 4/15/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review questions from D. Fredy regarding Cummings complaint; draft/forward response; forward copies of complaint; supplement to complaint; receive/review questions from OCE; telephone call with reporter regarding ethics complaint; connection to IRS targeting of True the Vote. |

Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 28 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:15

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 4/22/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 772.00 | $          154.40 | $         154.40 | Receive/review/respond to questions from co-counsel; draft reply/e-mail regarding filings regarding C. Engelbrecht; TTV targeting by federal agencies; ethics complaint versus D. Cummings. |
| 4/23/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 772.00 | $          694.80 | $         694.80 | Telephone call with Baltimore Sun reporter regarding Rep. Cummings information and two IRS regarding True the Vote. |
| 4/29/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $          231.60 | $         231.60 | Receive/review draft FOIA request; draft/forward response/edits to FOIA request. |
| 5/2/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $          308.80 | $         308.80 | Receive/review email from C. Engelbrecht regarding True the Vote's not being listed by IRS as exempt organization; review IRS website and Guidestar; search for True the Vote; draft/forward confirmation to C Engelbrecht regarding no listing. |
| 5/3/2014 | Cleta Mitchell | 0.60 | 0.60 | $ 772.00 | $          463.20 | $         463.20 | Draft/forward email to co-counsel regarding failure of IRS to list TTV as exempt organization; receive/review/respond to emails from co-counsel. |
| 5/9/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $          386.00 | $         386.00 | Draft/forward letter to DOJ regarding failure to list TTV as exempt charitable organization. |
| 5/10/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $          308.80 | $         308.80 | Forward to C. Engelbrecht letter sent to DOJ; receive/review/respond to questions; draft/forward question regarding reconstructing any damages. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 29 of 140

Author:Melena  Subject:Note  Date:7/28/2019 12:48:41 AM
Deduct $154.40

Author:Melena  Subject:Note  Date:7/28/2019 12:48:48 AM
Deduct $694.80

Author:Melena  Subject:Note  Date:7/24/2019 3:08:50 PM
Compensable - see FOIA argument in Supp. Memo.

Exhibit 5
1:13-cv-00734-RBW                                                                          Pl.'s Reply Supp. Notice 15 of 47

Foley Green Non-Litigation Objections

Page:16

Author:Melena  Subject:Note  Date:7/28/2019 12:49:01 AM
Deduct 0.5 hours for green $395.00

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 32 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/2/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 790.00 | $ 948.00 | $ 948.00 | Review Z Street decision; draft/forward emails to N. Johnson regarding filing notice of supplemental authority; forward filings by J. Sekulow attorneys; telephone call with T. Jipping regarding Z Street decision, meeting with Deputy COS; forward documents to T. Jipping; draft/forward question to G. Hartt regarding status of Defendant D. Fish; receive/review/respond to answer from G. Hartt. |
| 6/13/2014 | Cleta Mitchell | 2.90 | 2.90 | $ 790.00 | $ 2,291.00 | $ 2,291.00 | Review/revise information regarding filing; review T. Jipping email regarding notice of ADE petition; telephone call with Jipping regarding ADE petition; draft table to proposed letter to counsel for defendants; receive/review email from co-counsel regarding filing status; authority for report on; receive/call to legislative leaders on key litigation; read from new 2012; response from T. Lamar. |
| 6/16/2014 | Cleta Mitchell | 5.50 | 5.50 | $ 790.00 | $ 4,345.00 | $ 4,345.00 | Review draft of letter to IRS counsel; 2016 memo; legal issue for response; response on; meeting with T. Jipping regarding authority for response; call regarding finalizing letter to counsel for defendants; circulate letter to reporters. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 31 of 140



Exhibit 5                                                                                    Pl.'s Reply Supp. Notice 16 of 47
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:17

Author:Melena  Subject:Note  Date:7/28/2019 12:49:12 AM
Deduct 1.0 hour for press work (green) - $790.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 6/17/2014 | Cleta Mitchell | 2.50 | 2.50 | $ 790.00 | $ 1,975.00 | $ 1,975.00 | Receive/review/respond to question from attorneys regarding inquiries to outlets on IRS litigation; receive/review/respond regarding responses to multiple inquiries to others access to IRS documents; receive/review/respond from various regarding litigation timing; review of the procedures; hand drive; review |
| 6/18/2014 | Cleta Mitchell | 0.80 | 0.00 | $ 790.00 | $ 632.00 | $ - | Receive/review/respond to question regarding affidavit from expert regarding forensic examination; receive/review response(s) from DOJ and individual defendants' attorneys regarding response to June 16, 2014 letter. |
| 6/19/2014 | Cleta Mitchell | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Draft/forward questions regarding next steps regarding litigation; receive/review/respond regarding timing regarding press conference on the question; receive/review information regarding meeting; receive DOJ status regarding individual calls on timetables regarding status screening of IRS emails. |
| 6/20/2014 | Cleta Mitchell | 0.40 | 0.00 | $ 790.00 | $ 316.00 | $ - | Receive/review questions regarding call with DOJ and IRS defendants' attorneys; draft/forward response(s). |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 32 of 140

Exhibit 5
1:13-cv-00734-RBW                                                                Pl.'s Reply Supp. Notice 17 of 47

Foley Green Non-Litigation Objections

Page:18

Author:Melena  Subject:Note  Date:7/28/2019 12:49:22 AM

Deduct 1.5 hours for green press work. $1185

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 6/23/2014 | Cleta Mitchell | 8.50 | 8.50 | $ 790.00 | $ 6,715.00 | $ 6,715.00 | [highlighted text] |
| 6/24/2014 | Cleta Mitchell | 2.90 | | $ 790.00 | $ 2,291.00 | $ - | Meetings with reporters regarding computer crashes at IRS, missing emails, forensic review; participate in meet and confer with Defendants' attorneys; follow-up conference call regarding overview of motion in light of meet and confer conference; draft/forward notes from congressional hearings related to missing emails. |
| 6/25/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 790.00 | $ 869.00 | $ 869.00 | [highlighted text] |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 34 of 140

Exhibit 5
1:13-cv-00734-RBW                                                                Pl.'s Reply Supp. Notice 18 of 47

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/28/2019 12:49:32 AM
Deduct 1.0 hour for green press highlight. $790

Author:Melena  Subject:Note  Date:7/23/2019 11:42:02 AM
Green - compensable - work used to develop theory of case.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                                 1:13-cv-000734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/2/2014 | Cleta Mitchell | 2.30 | 2.30 | $ 790.00 | $ 1,817.00 | $ 1,817.00 | [highlighted text] ... conference call with counsel for other IRS lawsuits, update on Cincinnati hearing; ... |
| 7/3/2014 | Cleta Mitchell | 3.10 | 3.10 | $ 790.00 | $ 2,449.00 | $ 2,449.00 | [highlighted text] ... |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 37 of 140

Exhibit 5
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Notice 19 of 47

Foley Green Non-Litigation Objections

Page:20

Author:Melena  Subject:Note  Date:7/23/2019 11:42:40 AM
Green - compensable - work performed to develop theory of case.

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 40 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 40 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                     1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/8/2014 | Cleta Mitchell | 11.80 | 11.80 | $ 790.00 | $ 9,322.00 | $ 9,322.00 | Draft/revise and email/call clients for F. Sears; email/office telephone call with J. Sears, Gregory, review; review documents related to research documents posted on Ways & Means website regarding segregation / quarantines of applications for exempt status; prepare/outline of litigation team, telephone call with W. Davis regarding litigation on strategy; telephone forward to client; re: fundrraise to U.S. Legal/results with court case regarding organization for Tribe; Strategy, prepare case work email; review organization news USSC office telephone call to witness strategy for Tribe; interview with Judge's clerk; prepare review court time Judge W. strategy/clerk regarding tax issues of legal issues of Tribe; draft/revise and organize; draft/revise call regarding the documents to client. |



* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 39 of 140

Exhibit 5
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Notice 20 of 47

Foley Green Non-Litigation Objections

Page:21

Author:Melena  Subject:Note  Date:7/27/2019 12:22:55 PM
Compensable: RS/work related to relevant litigation (not ind. defs. specific)

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 41 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 41 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                     1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/9/2014 | Cleta Mitchell | 8.90 | 8.90 | $ 790.00 | $ 7,031.00 | $ 7,031.00 | |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 40 of 140

Exhibit 5
1:13-cv-00734-RBW                                              Pl.'s Reply Supp. Notice 21 of 47

Page:22

Author:Melena  Subject:Note  Date:7/23/2019 11:45:55 AM

Green - compensable as related to work in immediate context, developing theory of case.



Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 42 of 46
Case 1:13-cv-00734-RBW   Document 166-21   Filed 06/13/19   Page 42 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/10/2014 | Cleta Mitchell | 12.90 | 12.90 | $ 790.00 | $ 10,191.00 | $ 10,191.00 | |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 41 of 140

Exhibit 5
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 22 of 47

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/28/2019 12:49:57 AM
Deduct 1.0 hour for green press work $790

Author:Melena  Subject:Note  Date:7/23/2019 11:48:01 AM
Not press related - working with other attorneys to develop theory of case.

Author:Melena  Subject:Note  Date:7/24/2019 3:11:07 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 43 of 46

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 43 of 141

Foley Lardner LLP LSI Matrix Rates With Adjustments                                1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/11/2014 | Cleta Mitchell | 12.30 | 12.30 | $ 790.00 | $ 9,717.00 | $ 9,717.00 | |
| 7/12/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | |
| 7/14/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | |
| 7/15/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 42 of 140

Exhibit 5
1:13-cv-00734-RBW                                    Pl.'s Reply Supp. Notice 23 of 47

Foley Green Non-Litigation Objections

Page:24

Author:Melena  Subject:Note  Date:7/24/2019 3:11:34 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:11:49 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 44 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/23/19   Page 44 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/16/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Prepare binder of documents for delivery to DOJ; emails to/from C. Engelbrecht and L. Churchwell regarding DOJ interview(s) of L. Englebrecht; exchange emails regarding content of press statement; draft letter to DOJ; forward letter for approval; review/assemble articles regarding DOJ interview in category; discuss issues with J. DOJ letter/ media; to/ from meeting; other emails to/from prepare response; forward to C. Engelbrecht |
| 7/17/2014 | Cleta Mitchell | 2.30 | 2.30 | $ 790.00 | $ 1,817.00 | $ 1,817.00 | Receive/review NorCal decision; draft/forward response; circulate to legal team; exchange emails regarding meaning of decision, supplementing authority, distinguishing decision; draft footnote for authority; follow-up emails regarding filing supplemental authority; telephone call with C. Engelbrecht regarding meeting with DOJ or IRS investigation; follow-up with DOJ regarding continuation of July 23 meeting in Washington, DC; exchange/draft/respond to questions from Tax Analyst regarding filing of IRS Declarations. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 43 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:25

Author:Melena  Subject:Note  Date:7/24/2019 3:13:00 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:13:11 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 45 of 46

Case 1:13-cv-00734-RBW   Document 185-21   Filed 06/13/19   Page 45 of 141

1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/18/2014 | Cleta Mitchell | 4.30 | 4.30 | $ 790.00 | $  3,397.00 | $  3,397.00 | Telephone regarding address; telephone call to attorney for Catherine Engelbrecht; work on letter to IRS, FBI; work on response to Cummings; conference with Engelbrecht; draft letters; work on response to Cummings; work on letter to attorney, prepare memo to client regarding forward Declaration to tax attorney; other questions; conference telephone call to attorney regarding IRS investigation; draft forward options to client regarding next steps; draft forward and revise; DOJ regarding meeting with CJ Engelbrecht regarding IRS investigation; conference with CJ Litigation re conference DOJ attorney |
| 7/19/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $   237.00 | $   237.00 | Receive/review email from C. Engelbrecht regarding DOJ meeting on July 31; draft forward options for other dates/locations |
| 7/21/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $  1,501.00 | $  1,501.00 | Review NorCal decision; review Declarations; draft forward email to M. Epley regarding transcript of deposition; receive/review revised Notice of Supplemental Authority; draft edits, forward; draft further edits, return to legal team; conference call to discuss Declarations; supplemental authority filing. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 44 of 140




Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/24/2019 3:13:58 PM

Compensable - see FOIA argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 46 of 141          1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/22/2014 | Cleta Mitchell | 1.50 | 1.20 | $ 790.00 | $ 1,185.00 | $ 948.00 | Receive/review revised draft of Notice of Supplemental Authority; revise/return draft; receive/review emails regarding mootness issue; receive/review/respond to additional note from J. Eastman regarding distinguishing Bivens claims in First Amendment versus other contexts; draft/forward edits to draft; receive/review final draft. |
| 7/23/2014 | Cleta Mitchell | 1.30 | 1.30 | $ 790.00 | $ 1,027.00 | $ 1,027.00 | Telephone call; transcript of interview with S. Manning; comparing to Declaration filed in TTV case; draft/forward email questions regarding transcript. |
| 7/24/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Telephone call with B. Davis regarding filing response to Declarations; <span style="background-color:green">telephone call with C. Mitcen, Center of Action attorneys regarding FOIA groups legal issues; followup with J. Eastman investigating such regarding analysis of Declarations;</span> draft/forward email to K. Phillips, N. Johnson, M. Gutierrez regarding analyzing disparities between congressional testimony and Declarations filed in litigation. |
| 7/25/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Draft/forward email to attorneys for plaintiffs in IRS cases regarding conference call to discuss documents/declarations. |



* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 45 of 140

Exhibit 5
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 26 of 47

Foley Green Non-Litigation Objections

Page:27

Author:Melena  Subject:Note  Date:7/24/2019 3:14:55 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:16:00 PM
Green highlight - all relevant to underlying theory of case and developing proof that TTV was the victim a targeting scheme.

Author:Melena  Subject:Note  Date:7/23/2019 2:51:10 PM
Green highlight - all relevant to underlying theory of case and developing proof that TTV was the victim a targeting scheme.

1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/28/2014 | Cleta Mitchell | 1.70 | 1.70 | $ 790.00 | $ 1,343.00 | $ 1,343.00 | |
| 7/29/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 790.00 | $ 948.00 | $ 948.00 | |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.   Page 46 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/24/2019 10:18:25 AM
Compensable, see Continuity of Government argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:16:24 PM
Green - Compensable, see Continuity of Government argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:16:36 PM
Green - Compensable, see Continuity of Government argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 3 of 45
Case 1:13-cv-00734-RBW   Document 185-21   Filed 06/13/19   Page 49 of 141
Foley Lardner LLP LSI Matrix Rates With Adjustments          1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/18/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review letter from Inspectors General; forward to legal team regarding filing notice with J. Walton; request/update information regarding Judicial Watch emergency motion unless forward to legal team |
| 8/25/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review email from Dr. Pawlowski, review Judicial Watch pcga ruling regarding Continuity of Government requirements; draft/forward information to legal team; exchange emails with legal team regarding next steps; schedule conference call to discuss possible approaches; draft/forward email to Dr. Pawlowski regarding preparing and filing Declaration |
| 8/26/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Prepare for/participate in conference call with legal team regarding COG issues; draft/forward email to DOJ regarding scheduling meet and confer conference call; obtain transcript of July 18 hearing; circulate to legal team; exchange emails with Dr. Pawlowski; receive/review/respond to questions from C. Engelbrecht, L. Churchwell regarding status of case, possible ruling on Motions to Dismiss; continue research regarding 2013 restraining order filing/scheduling of further motions |

*  Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 48 of 140

Exhibit 5
1:13-cv-00734-RBW                                                Pl.'s Reply Supp. Notice 28 of 47

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/24/2019 10:20:24 AM
Compensable - see OCE complaint argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 10:21:34 AM
Compensable - see Continuity of Government argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 10:21:43 AM
Compensable - see Continuity of Government argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 4 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 50 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 790.00 | $ 869.00 | $ 869.00 | Receive/review response from DOJ regarding conference call; draft/forward response; exchange emails with Dr. Pawlowski; telephone call with R. Coca regarding DOJ status hearing; possible filings next week; draft/forward follow-up email to legal team, Dr. Pawlowski. |
| 8/28/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Receive/review response to investigator regarding status of OCE complaint against ERP Chairman. |
| 9/3/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review documents from experts regarding Continuity of Government plans; receive/review email from Dr. Pawlowski; draft/forward response; telephone call with R. Coca regarding filings; possible next steps; circulate dial-in information for call with DOJ. |
| 9/4/2014 | Cleta Mitchell | 2.40 | 2.40 | $ 790.00 | $ 1,896.00 | $ 1,896.00 | Prepare for, participate in conference call with DOJ; follow-up with legal team; Dan Sail, Andrew Welch; circulate additional information received from Hill investigators; receive/review response(s). |
| 9/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review September 5 letter from IRS to Congress; forward to legal team; receive/review email from Andrew Welch; forward response. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 49 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:30

Author:Melena  Subject:Note  Date:7/24/2019 10:22:21 AM
Green - compensable. See OCE argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 10:22:53 AM
Green - Compensable - see continuity of government argument in Supp. Memo

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 5 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 51 of 141        1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/10/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Review documents from IRS, TIGTA filed on Friday, September 5, 2014; ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ ▓▓ ▓. ▓▓▓▓; ▓▓▓▓▓ ▓▓▓▓▓▓▓▓ ▓▓▓▓ ▓▓▓; ▓▓▓▓▓▓▓▓ call with UPO; ▓▓ ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ regarding 1st Amendment complaint (draft issue spreadsheet and OCE) issues) L. Gunderson; G. Harkharan. |
| 9/16/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Telephone call with W. Davis regarding discovery, delay of litigation; ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ ▓▓▓▓▓▓▓ ▓▓▓▓ ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓; draft/forward outline of proposed next steps regarding discovery; receive/review email from N. Johnson regarding Judge Walton's dicta regarding discovery pending motion to dismiss; draft/forward response; ▓▓▓▓▓▓▓▓▓▓▓▓draft notice from N. Cola regarding Federal Walton litigation; missing IRS emails; draft/forward suggested additional argument. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursement and non-reimbursable.          Page 50 of 140

Exhibit 5
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 30 of 47

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/24/2019 11:23:54 AM
Compensable - see DOJ meeting argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/28/2019 12:51:00 AM
Green - Deduct 1.0 hour $790

Author:Melena  Subject:Note  Date:7/28/2019 12:51:08 AM
Deduct $632

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 11 of 45
Case 1:13-cv-00734-RBW   Document 105-21   Filed 06/13/19   Page 57 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/9/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Draft/forward question to J. Sekulow regarding appeal of Walton ruling; receive/review response; review final documents for docketing. |
| 1/10/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on applications of B. Davis and K. Phillips to Court of Appeals for DC Circuit. |
| 1/14/2015 | Cleta Mitchell | 2.10 | 2.10 | $ 790.00 | $ 1,659.00 | $ 1,659.00 | Receive/review/respond to email regarding conferring with counsel in other IRS cases in preparation for appeal brief; comment DOJ investigation status; telephone call with C Engelbrecht; follow-up with Sekulow |
| 1/15/2015 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Receive/review preliminary filings; draft/forward conform/comment/response telephone call with T. Lawson regarding to Engelbrecht response; before Sekulow indicates; telephone call with C inquiries in; follow-up with J. Lawson |
| 1/16/2015 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Receive/review email from T. Lawson regarding dates for hearing; draft/forward questions to C. Engelbrecht; receive/review final date for hearing; forward to C. Engelbrecht; locate/forward communications with DOJ on July - August 2014; request C Engelbrecht review before sending to Sekulow indigoes. |
| 1/19/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review Issa Report on IRS Targeting scandal; forward link to report regarding facts not "noticed" by J. Walton. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 56 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:32

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 58 of 141                    1:13-cv-000734-RBW
**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------------|-----------------|-----------------|------------------------|---------------------------|-------------|
| 1/21/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $   711.00 | $   711.00 | Review Issa report; correspond related to getting this out to Issa; emails with DOJ re Senate Judiciary; Questions re authorization to forward emails to Issa; document sent to DOJ; forward to Senate Judiciary |
| 1/22/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $   316.00 | $   316.00 | Telecom review question from T. Lukoski regarding availability for call with C. Engelbert re deadlines and responses; review meeting regarding documents; request documents regarding DOJ Civil Rights Division opposition to True the Vote |
| 1/23/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $   790.00 | $   790.00 | Conference call with T. Lukoski and C. Engelbert regarding Senate Judiciary Committee request; follow-up regarding outline of issues related to lawsuit. |
| 1/26/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $   790.00 | $   790.00 | Review briefs/questions from N. Phelan regarding retention of C. Engelbert for DOJ; draft forward correspondence both for retention of C. Engelbert (who may assert conflict with DOJ) regarding retention for IRS; correspondence regarding lawsuit; letter from Simko; draft lawsuit response. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 57 of 140

Author:Melena  Subject:Note  Date:7/28/2019 12:51:22 AM
Deduct $711

Author:Melena  Subject:Note  Date:7/28/2019 12:51:28 AM
Deduct $316

Author:Melena  Subject:Note  Date:7/28/2019 12:51:35 AM
Deduct 0.5 hour $395.00

Author:Melena  Subject:Note  Date:7/28/2019 12:51:42 AM
Deduct $790

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:33

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 1/27/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Draft/forward revised chronology; telephone call with B Davis regarding appellate brief; telephone call with Senate Judiciary; follow-up with Senate Judiciary client counsel; review documents submitted to Senate Judiciary |
| 1/28/2015 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Schedule/organize conference call regarding oral/type further status of hearings questions from Sen. Grassley; draft Senate questions/answers to Grassley; Expedite call to Grassley hearing; draft fact sheet regarding FTV briefing; status of news; possible questions; responses to questions |
| 1/29/2015 | Cleta Mitchell | 4.20 | 4.20 | $ 790.00 | $ 3,318.00 | $ 3,318.00 | Telephone call with Senate Judiciary staff email to Senate; attend hearing in Judiciary committee; status briefing |
| 1/30/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review/respond to questions regarding FOIA; inspector for government agencies of FTV website |
| 2/12/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Report/review/submit draft letter to Senate Finance Committee regarding exempt priest and IRS targeting |
| 3/4/2015 | Cleta Mitchell | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Receive/review/respond to questions regarding appeal, issues on appeal |



* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 58 of 140

Author:Melena  Subject:Note  Date:7/28/2019 12:52:00 AM
Green - deduct 0.5 hour
$395

Author:Melena  Subject:Note  Date:7/28/2019 12:52:10 AM
Deduct $1501

Author:Melena  Subject:Note  Date:7/28/2019 12:52:20 AM
Deduct $3318

Author:Melena  Subject:Note  Date:7/24/2019 2:22:26 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 2:24:15 PM
Compensable - IRS targeting directly at issue in litigation. Outside investigation part of legal strategy to move the litigation forward.

Exhibit 5
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 33 of 47

Foley Green Non-Litigation Objections

Page:34

Author:Melena  Subject:Note  Date:7/27/2019 12:52:29 PM
Compensable- tracking relevant other litigation

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 60 of 141          1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/26/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review email from opposing counsel regarding deferred appendix; draft/forward questions; receive/review response(s) from B. Davis; receive/review draft letter responding to email; reformat letter on Foley letterhead, finalize/forward for final review/approval; receive/review final version; circulate response email to all opposing counsel. |
| 3/30/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review court order; forward to other counsel; draft/forward email questions; receive/review response; draft/forward interrogatories regarding trial; telephone call with ALG regarding receive/review response. |
| 4/7/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on emails to opposing counsel regarding briefing schedule. |
| 4/17/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Prepare/forward email to opposing counsel regarding briefing format. |
| 4/21/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review email regarding scheduling call with opposing counsel; prepare for call; participate in call; telephone call with W. Davis and other attorneys regarding preparing draft for circulation. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 59 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/28/2019 12:52:41 AM
Deduct 0.2 hour $159.40

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 62 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/25/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 797.00 | $ 717.30 | $ 717.30 | Conference call with legal team regarding filing motion to remand based on Z Street ruling. |
| 7/2/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Draft/forward email to K. Phillips and N Johnson regarding draft of response to appeals court. |
| 7/7/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Receive/review questions from C. Adams; draft/forward email to J. Kohout regarding local counsel for amicus brief. |
| 7/16/2015 | Cleta Mitchell | 1.10 | 0.00 | $ 797.00 | $ 876.70 | $ - | Review/edit draft motion to remand, partial reversal; schedule regarding conference call with Defendants' counsel. |
| 7/17/2015 | Cleta Mitchell | 0.50 | 0.00 | $ 797.00 | $ 398.50 | $ - | Work on/schedule conference call; conduct conference call with Defendants' counsel. |
| 7/20/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 797.00 | $ 717.30 | $ 717.30 | Review/edit/finalize motion to remand; review proposed briefing schedule, language; edit language, return to K. Phillips; approve language for motion. |
| 9/4/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Receive/review/respond to question regarding attorneys fees; telephone call with B. Davis regarding next steps; review/refine/respond to emails regarding our response about next steps; draft/forward response/comments. |
| 9/22/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Work on attorneys' fees settlement amounts. |
| 10/15/2015 | Cleta Mitchell | 0.60 | 0.60 | $ 797.00 | $ 478.20 | $ 478.20 | Review draft section on mootness; telephone conference with team regarding mootness issues. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 61 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:36

Author:Melena  Subject:Note  Date:7/24/2019 2:30:18 PM
Compensable - see OCE argument in Supp. Memo.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                        1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/2/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review and edit opening brief for D.C. Court of Appeals; exchange emails with N. Johnson regarding appendix. |
| 12/3/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 797.00 | $ 239.10 | $ 239.10 | Receive/review question regarding IRS failure to post on public file TTV's exempt status; locate/forward letters to/from DOJ regarding failure to post on public file. |
| 12/4/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review/revise draft opening brief; forward edits to PILF attorneys; receive/review additional questions; forward same to C. Fox regarding Barr Commission attacks/coordination with IRS. |
| 2/5/2016 | Cleta Mitchell | 0.80 | 0.80 | $ 797.00 | $ 637.60 | $ 637.60 | Conference call regarding VRA; receive/review briefs filed by Appellees. |
| 2/11/2016 | Cleta Mitchell | 2.50 | 2.50 | $ 797.00 | $ 1,992.50 | $ 1,992.50 | Work on issues related to appeal. |
| 2/15/2016 | Cleta Mitchell | 0.10 | 0.10 | $ 797.00 | $ 79.70 | $ 79.70 | Receive/review question from J. Eastman regarding schedule for moot court preparation sessions. |
| 2/27/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | $ 318.80 | Work on Reply brief; logistics for moot court preparations in March and April. |
| 2/28/2016 | Cleta Mitchell | 0.30 | 0.30 | $ 797.00 | $ 239.10 | $ 239.10 | Work on logistics regarding moot court preparations. |
| 3/1/2016 | Cleta Mitchell | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Receive/review/respond to email from M. Gutierrez regarding attendance at moot court in March. |
| 3/15/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Work on moot court for March 31. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 62 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:37

Deduct 50%: Judicial Watch materials inform strategy and law from a relevant case, rest is press-related, etc.
$413

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 22 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 68 of 141              1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 11/8/2016 | Cleta Mitchell | 2.90 | 2.90 | $ 826.00 | $ 2,395.40 | $ 2,395.40 | Draft/forward email to E. Greim regarding ruling in Ohio case; receive/review order; circulate to TTV legal team; re-send draft of motion for limited discovery; draft/forward questions/comments regarding filing on Friday; telephone call with legal team regarding preparing for filing; conference call with E. Greim. |
| 11/10/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Receive/review draft filing; prepare/forward edits to N. Johnson, K. Phillips. |
| 11/14/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Work on preparation for Friday hearing. |
| 11/15/2016 | Cleta Mitchell | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Exchange emails; review filings; draft/forward comments regarding approach by ACLJ, preparation for hearing; conference call regarding preparing for Friday hearing. |
| 11/16/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Receive/review documents from Judicial Watch forwarded to legal team; exchange emails regarding use of documents filing conference to law school regarding future campaign finance; draft/forward email to C. Ervin/B-GOI regarding prayer breakfast; same of plan regarding filings; proceedings |



* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 67 of 140

Exhibit 5
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Notice 37 of 47

Page:38

Compensable - see continuity of government argument in Supp. Memo.

Foley Lardner LLP LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 826.00 | $ 743.40 | $ 743.40 | Receive/review/respond to C. Engelbrecht emails; reporting regarding discovery; draft/redraft Walton; receive/review outline from N. Johnson; draft/forward edits; exchange emails regarding discovery issues, meeting on Friday to prepare for hearing. |
| 11/18/2016 | Cleta Mitchell | 6.80 | 6.80 | $ 826.00 | $ 5,616.80 | $ 5,616.80 | Prepare for/attend hearing in Judge Walton's court; conference call follow-up to hearing. |
| 11/21/2016 | Cleta Mitchell | 0.60 | 0.60 | $ 826.00 | $ 495.60 | $ 495.60 | Receive/review emails from E. Greim; draft/forward response; telephone call with C. Cammill regarding next steps/filings. |
| 12/2/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Receive/review transcript of November 18 hearing; forward transcript to other attorneys. |
| 1/12/2017 | Cleta Mitchell | 2.30 | 2.30 | $ 826.00 | $ 1,899.80 | $ 1,899.80 | Receive/review/edit Draft Declaration; conference call with N. Johnson and W. Davis; continue editing declaration. |
| 1/16/2017 | Cleta Mitchell | 2.30 | 2.30 | $ 826.00 | $ 1,899.80 | $ 1,899.80 | Revise Declaration; forward to N. Johnson with comments; receive/review email from K. Phillips regarding conversation with J. Marcus regarding Z Street; draft/forward comments. |
| 1/18/2017 | Cleta Mitchell | 2.10 | 2.10 | $ 826.00 | $ 1,734.60 | $ 1,734.60 | Review/finalize edits to Declaration; receive/edit opposition memoranda; return to N. Joelson; review final pleadings, process for filing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 68 of 140

Exhibit 5
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 38 of 47

Foley Green Non-Litigation Objections

Author:Melena   Subject:Note   Date:7/28/2019 12:53:32 AM

Deduct $179

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 30 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 76 of 141          1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/30/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $       107.40 | $      107.40 | Update files with recent documents. |
| 10/8/2014 | Linda H. Aguirre | 0.30 | 0.30 | $ 179.00 | $        53.70 | $       53.70 | Update files with recent documents |
| 10/9/2014 | Linda H. Aguirre | 1.00 | 1.00 | $ 179.00 | $       179.00 | $      179.00 | Attend Paralegal Training / Working on re registers |
| 10/23/2014 | Linda H. Aguirre | 0.70 | 0.70 | $ 179.00 | $       125.30 | $      125.30 | Update Ldrive with recent filings. |
| 11/19/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $       143.20 | $      143.20 | Review request for audit letter; respond to emails; request file. |
| 12/3/2014 | Linda H. Aguirre | 1.40 | 1.40 | $ 179.00 | $       250.60 | $      250.60 | Prepare audit letter response. |
| 2/25/2015 | Linda H. Aguirre | 0.40 | 0.40 | $ 179.00 | $        71.60 | $       71.60 | Research copy of transcript and hearing dates. |
| 3/3/2015 | Linda H. Aguirre | 1.50 | 1.50 | $ 179.00 | $       268.50 | $      268.50 | Complete Audit letter response. |
| **NON-ATTORNEY LINDA H. AGUIRRE SUBTOTAL** | | **31.50** | **30.50** | | $     5,567.30 | $     5,392.30 | |
| 1/23/2017 | Lisa M. Kieper | 0.10 | 0.10 | $ 187.00 | $        18.70 | $       18.70 | Confirmed a case from the 10th circuit and checked for docket and items availability. Work requested by Michael Lockerby. |
| **NON-ATTORNEY LISA M. KIEPER SUBTOTAL** | | **0.10** | **0.10** | | $        18.70 | $       18.70 | |



* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 75 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:40

Author:Melena  Subject:Note  Date:7/28/2019 12:53:43 AM

Deduct 0.5 hour $319

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 81 of 141          1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|
| 9/17/2013 | Mathew D. Gutierrez | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | Prepare and finalize litigation hold letters for William Davis's signature. Email letters to opposing counsel and instruct Doris Williams to mail same. Receive emails regarding mediation. Review exhibits to the complaint. |
| 9/18/2013 | Mathew D. Gutierrez | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $    - | Review emails regarding scheduling dates and Washington Post Article discussing True the Vote's inclusion in BOLO Policy. Review procedures and substance of claim under section 7428 in preparation for meet and confer call on September 19, 2013. |
| 9/19/2013 | Mathew D. Gutierrez | 3.70 | 3.70 | $ 319.00 | $ 1,180.30 | $ 1,180.30 | Pre-meet and confer conference with Cleta Mitchell, Mike Lockerby, and William Davis. Meet and confer conference with opposing counsel. Review case law and statutes relevant to the complaint. |
| 9/21/2013 | Mathew D. Gutierrez | 0.70 | 0.30 | $ 319.00 | $ 223.30 | $ 95.70 | Review and develop notes on the motion to dismiss filed by the United States. |



* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 80 of 140

Exhibit 5
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Notice 40 of 47

Foley Green Non-Litigation Objections

Page:41

Author:Melena  Subject:Note  Date:7/24/2019 2:40:13 PM
Compensable - directly related to evaluating underlying IRS targeting underlying litigation.

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 38 of 45

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 84 of 141       1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional



| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/6/2013 | Mathew D. Gutierrez | 2.40 | 2.40 | $ 319.00 | $ 765.60 | $ 765.60 | Finalize argument regarding how the IRS's granting of tax exempt status has affected True the Vote's claim in Count II. Continue researching mootness issues presented in the IRS's motion to dismiss. |
| 10/7/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Research email from Cleta Mitchell concerning the Washington Post article titled "Rep. Darrell Issa accuses top IRS officials of conducting agency barriers to private parties." |
| 10/10/2013 | Mathew D. Gutierrez | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | Finalize and circulate my responses to the IRS's motion to dismiss Counts II and V |
| 10/11/2013 | Mathew D. Gutierrez | 1.40 | 1.00 | $ 319.00 | $ 446.60 | $ 319.00 | Conference call with Cleta Mitchell, William Davis, and Michael Lockerby to discuss the arguments in our response to the Motion to Dismiss. |
| 10/12/2013 | Mathew D. Gutierrez | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | Updated the draft arguments responding to the IRS's motion to dismiss per the suggestions of Cleta Mitchell and Noel Johnson. |
| 10/13/2013 | Mathew D. Gutierrez | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | Research whether any portion of the case is appealable to the Federal Circuit. |
| 10/14/2013 | Mathew D. Gutierrez | 4.00 | 4.00 | $ 319.00 | $ 1,276.00 | $ 1,276.00 | Finalize research regarding whether the Federal Circuit would have jurisdiction of an appeal in our case. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 83 of 140

Exhibit 5
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 41 of 47

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/24/2019 2:42:19 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 44 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 90 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | Review opposition to motion to stay filed by defendants. |
| 12/5/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review and edit the response to the government's opposition to our motion to stay agency action. |
| 12/6/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Review and discuss potential response to government's opposition to motion to stay. |
| 12/9/2013 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | Finalize and submit revisions for TTV's response to government's opposition to TTV's motion to stay agency action. |
| 12/17/2013 | Mathew D. Gutierrez | 3.30 | 0.00 | $ 319.00 | $ 1,052.70 | $ - | Review replies in support of the defendants' motions to dismiss. Research cases and doctrines cited by the defendants in support of their arguments. |
| 2/8/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review minutes from C. Mitchell concerning DOJ's request to meet with Guiterrez/Engelbrecht at TTV file hack. |
| 3/26/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review correspondence concerning FRCP mandated need to schedule conference with opposing counsel. |
| 4/9/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence concerning recent developments implicating Lois Lerner. |
| 5/3/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review correspondence concerning IRS's failure to list TTV as a 501(c)(3) tax exempt organization. |
| 5/8/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Correspondence with TTV team concerning status update. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 89 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/24/2019 3:19:07 PM
Compensable - goes to support for underlying theory of case/IRS Targeting

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/21/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Call with C. Mitchell, K. Phillips, and W Davis concerning notice of supplemental authority. Correspondence with C. Mitchell and N. Johnson concerning same. |
| 7/22/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning notice of supplemental authority. |
| 7/28/2014 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 327.00 | $ 228.90 | $ 228.90 | Call Mitchell call concerning Lois Lerner pending emails. Conference with W. Davis concerning same. |
| 7/29/2014 | Mathew D. Gutierrez | 1.40 | 1.40 | $ 327.00 | $ 457.80 | $ 457.80 | Conference with W. Davis concerning contradictions in IRS declarations and establishment of 2-Minute filing detour for summary affirmance. Correspondence concerning same. Review government's filings to determine whether government relied on underlying minority arguments. |
| 8/1/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning strategies for highlighting the government's contradictory positions with respect to the Lerner emails. |
| 8/4/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Emails concerning strategy for challenging government's discrepancies concerning Lerner emails. |
| 8/7/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Review judge's order denying motion for preliminary injunction and correspondence concerning same. |
| 8/26/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence concerning IRS's filing in Judge Sullivan's courtroom regarding destruction of Lerner's Blackberry. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 93 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections



Author:Melena  Subject:Note  Date:7/24/2019 3:19:52 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:20:03 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:20:18 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:20:32 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:20:45 PM
Compensable - see DOJ meeting argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:21:06 PM
Compensable - see FOIA argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/24/2019 3:21:30 PM
Compensable - see OCE argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 26 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 117 of 141          1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/20/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | E-mail exchanges regarding DOJ reply brief. |
| 2/7/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Emails exchange regarding DOJ request for extension of time. |
| 2/24/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Notes, email exchange regarding DOJ reply brief. |
| 2/27/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Telephone conference with Chris Mitchell in preparation for DOJ conference call. |
| 2/27/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Telephone conferences and emails regarding meeting with DOJ over litigation status. |
| 2/28/2014 | Michael J. Lockerby | 4.50 | 4.50 | $ 772.00 | $ 3,474.00 | $ 3,474.00 | Meeting with Chris Mitchell and representatives of DOJ and FBI as part of alleged investigation of IRS targeting of conservative groups. |
| 3/8/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding FOIA request. |
| 3/28/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Numerous email exchanges regarding initial discovery conference. |
| 4/1/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchange with DOJ attorneys regarding David Fish recovery |
| 4/9/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding check and complaint against Elijah Cummings. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 116 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:45

Author:Melena  Subject:Note  Date:7/24/2019 3:22:10 PM
Green - compensable - see Congressional Testimony argument in Supp. Memo.

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 6/24/2014 | Michael J. Lockerby | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunction; Relief as to Further Spoliation of Evidence and the Expedited Discovery to Preserve and Restore Evidence. |
| 6/25/2014 | Michael J. Lockerby | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunction; Relief as to Further Spoliation of Evidence and Expedited Discovery to Preserve and Restore Evidence. |
| 6/26/2014 | Michael J. Lockerby | 3.40 | 3.40 | $ 790.00 | $ 2,686.00 | $ 2,686.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunction; Relief as to Further Spoliation of Evidence and Expedited Discovery to Preserve and Restore Evidence; Evaluate email exchange regarding congressional testimony; review Fed. R. Civ. P. 26. |
| 6/27/2014 | Michael J. Lockerby | 11.10 | 11.10 | $ 790.00 | $ 8,769.00 | $ 8,769.00 | Draft and revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunction; Relief as to Further Spoliation of Evidence and the Expedited Discovery to Preserve and Restore Evidence. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 120 of 140

Exhibit 5                                                                                          Pl.'s Reply Supp. Notice 45 of 47
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/24/2019 3:22:52 PM
Green - travel time reduced by half, per D.C. District guidelines

Case 1:13-cv-00734-RBW   Document 169-16   Filed 06/27/19   Page 2 of 7
Case 1:13-cv-00734-RBW   Document 185-21   Filed 06/13/19   Page 136 of 141          1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/9/2014 | William E. Davis | 4.00 | 4.00 | $ 790.00 | $ 3,160.00 | $ 3,160.00 | Prepare for hearing on motion for Review and injunctive |
| 7/10/2014 | William E. Davis | 8.00 | 4.00 | $ 790.00 | $ 6,320.00 | $ 3,160.00 | Travel to Washington, D.C.; prepare for hearing on motion for preliminary injunction |
| 7/11/2014 | William E. Davis | 6.50 | 3.25 | $ 790.00 | $ 5,135.00 | $ 2,567.50 | Attend hearing on motion for preliminary injunction; travel to Miami |
| 7/18/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Edit the IRS declaration |
| 7/21/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review supplemental filing and conference call regarding same |
| 7/22/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review and revise notice of supplemental authority. |
| 7/24/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Strategy conference |
| 7/28/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Attend all counsel conference call; teleconference with Cleta Mitchell |
| 7/29/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review correspondence. |
| 8/1/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Phone conference regarding regulating committee ruling re: DOJ documents |
| 8/5/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review motion to conduct cross-examinations |
| 8/26/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Draft response regarding internal revenue |
| 9/2/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Draft correspondence regarding meet and confer. |
| 9/3/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review correspondence regarding COG and CODP; |
| 9/4/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Meet and confer conference. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 135 of 140

Exhibit 5
1:13-cv-00734-RBW

Foley Green Non-Litigation Objections

Page:47

Author:Melena  Subject:Note  Date:7/28/2019 12:54:19 AM
Deduct $790

Foley Lardner LLP LSI Matrix Rates With Adjustments              1:13-cv-00734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/20/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Conference regarding briefing schedule. |
| 4/21/2015 | William E. Davis | 5.50 | 5.50 | $ 790.00 | $ 4,345.00 | $ 4,345.00 | Review issues on appeal; conference call with opposing counsel; review memos in opposition to motions to dismiss. |
| 4/22/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review proposed briefing schedule. |
| 4/24/2015 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Conference regarding briefing schedule; review and revise proposed motion. |
| 4/27/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Miscellaneous conferences regarding briefing schedules. |
| 5/7/2015 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review correspondence regarding 2 Street case. |
| 5/8/2015 | William E. Davis | 3.50 | 3.50 | $ 790.00 | $ 2,765.00 | $ 2,765.00 | Listen to Z Street oral argument; outline relevant issues. |
| 5/14/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review business issue and FEM issues. |
| 5/22/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Conference call regarding briefing stay order. |
| 6/19/2015 | William E. Davis | 1.50 | 1.50 | $ 797.00 | $ 1,195.50 | $ 1,195.50 | Review Z Street opinion. |
| 6/24/2015 | William E. Davis | 0.50 | 0.50 | $ 797.00 | $ 398.50 | $ 398.50 | Conference regarding Z Street ruling. |
| 6/25/2015 | William E. Davis | 1.50 | 1.50 | $ 797.00 | $ 1,195.50 | $ 1,195.50 | Conference call regarding motion to remand. |
| 7/10/2015 | William E. Davis | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review motion for partial reversal and remand. |
| 7/17/2015 | William E. Davis | 0.80 | 0.80 | $ 797.00 | $ 637.60 | $ 637.60 | Conference regarding briefing schedule. |
| 7/20/2015 | William E. Davis | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Review motion for remand and reversal. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 137 of 140

Deductions = $17,823.60

Exhibit 5
1:13-cv-00734-RBW