**BLF Green Non-Litigation Objections**
***Plaintiff's Reply to Defendants' Opposition to Plaintiff's Notice of Compliance with Court Order***
**EXHIBIT 6**

BLF Green Non-Litigation Objections

Summary of Comments on BLF Combined Application and Supplemental Fees Green w Notes - Nuance Power PDF Advanced

Page:1

Author:Melena  Subject:Note  Date:7/27/2019 3:30:24 PM
No Reduction - Communication regarding transfer of representation - appropriate charge

Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 3 of 82          1:13-cv-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 2/22/2017 | Courtney E. Milbank | 2.2 | 2.2 | $ 342.00 | $ 752.40 | $ 752.40 | E-mails regarding transfer of case and phone conference; emails and letter with former counsel, email from James Bopp, Jr. regarding suggested response; draft appearance; prepare for phone |
| 2/22/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with Bill Davis regarding transition of case |
| 2/22/2017 | Courtney E. Milbank | 0.7 | 0.7 | $ 342.00 | $ 239.40 | $ 239.40 | Phone conference with Catherine, Brock, and James Bopp, Jr. regarding strategy |
| 2/22/2017 | Courtney E. Milbank | 1 | 1 | $ 342.00 | $ 342.00 | $ 342.00 | Work on pulling pleadings |
| 2/23/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Phone conference with James Bopp, Jr. |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | CM/ECF regarding Response to Motion to Continue |
| 2/24/2017 | Courtney E. Milbank | 1.80 | 1.80 | $ 342.00 | $ 615.60 | $ 615.60 | Draft Motion to Continue and send to James Bopp, Jr. for edits |
| 2/24/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 342.00 | $ 342.00 | $ 342.00 | Draft Pro hac vice and send to James Bopp, Jr. |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | E-mail to Carly Gammil regarding other IRS pending cases |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Email to Lockerby regarding notice of withdrawal |
| 2/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | File Motion to Continue |
| 2/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding Motion to Continue Response |
| 2/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Two brief phone conferences with James Bopp, Jr. regarding other similar cases |
| 2/24/2017 | Courtney E. Milbank | 1.40 | 1.40 | $ 342.00 | $ 478.80 | $ 478.80 | Work on pulling cases for oral argument |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 2 of 81

Exhibit 6
1:13-cv-00734-RBW

BLF Green Non-Litigation Objections

Page:2



Author:Melena  Subject:Note  Date:7/27/2019 3:30:11 PM
No reduction - Email exchange regarding litigation strategy - confirmed by context of other entries on 4/7/2019 referencing exchanges with Carly. Appropriate charge

Case 1:13-cv-00734-RBW   Document 169-1   Filed 06/27/19   Page 7 of 42
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 7 of 82
1:13-CV-000734-RBW

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $    34.20 | $    34.20 | E-mail to James Bopp, Jr. regarding assistance on response to prior counsel |
| 4/3/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $   102.60 | $   102.60 | Review email exchange with James Bopp, Jr., Brock and Catherine regarding response to former counsel |
| 4/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 342.00 | $    68.40 | $    68.40 | Review email exchange with James Bopp, Jr. and Carly regarding IRS v. BLF documents; email conference with with James Bopp, Jr. |
| 4/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $    34.20 | $    34.20 | CM/ECF appearance of new Defendant attorney  0.00 |
| 4/6/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 342.00 | $   102.60 | $   102.60 | E-mail from James Bopp, Jr. regarding Ripperda Declaration and cited statute, research statute and call James Bopp, Jr. regarding the same |
| 4/6/2017 | Courtney E. Milbank | 1 | 1 | $ 342.00 | $   342.00 | $   342.00 | E-mails regarding change of hearing time; call with James Bopp, Jr. regarding the same; call and email client regarding the same; text client regarding location of hearing |
| 4/6/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 342.00 | $    34.20 | $    34.20 | Review letter from Brock Akers to prior counsel |
| 4/7/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $    68.40 | $    68.40 | E-mail exchange with James Bopp, Jr. and Carly regarding conference call to discuss strategy |
| 4/7/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 342.00 | $   171.00 | $   171.00 | Order transcript and email exchange with Carly regarding the same |
| 4/7/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Review Government admissions in Answer to Amended Complaint, prepare memo with admissions and send to James Bopp, Jr. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.                Page 6 of 81

Exhibit 6
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice  2 of 23

BLF Green Non-Litigation Objections

Page:3

Author:Melena  Subject:Note  Date:7/27/2019 3:31:13 PM
No reduction  - see Letter to AG Sessions argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 3:31:07 PM
No reduction  - see Letter to AG Sessions argument in Supp. Memo. This contact related to sending Sessions letter.

Author:Melena  Subject:Note  Date:7/27/2019 3:30:59 PM
No reduction  - see Letter to AG Sessions argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 3:31:22 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 3:31:31 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

The Bopp Law Firm, PC Application LSI Matrix Rates
1:13-cv-00734-RBW
With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/1/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | Phone conference with James Bopp, Jr. regarding court order |
| 5/1/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | Phone conference with James Bopp, Jr. regarding letter to Attorney General Sessions; email from James Bopp, Jr. regarding the same |
| 5/2/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 342.00 | $ 34.20 | $ 34.20 | email to Bruce Fischer and Don McCune |
| 5/2/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | E-mail to Catherine regarding Amending of Discovery Order; email exchange with Catherine regarding the same |
| 5/4/2017 | Courtney E. Milbank | 2.70 | 2.70 | $ 342.00 | $ 923.40 | $ 923.40 | Read transcript from motions hearing, read court of appeals opinion, begin working on letter to Sessions |
| 5/5/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 342.00 | $ 136.80 | $ 136.80 | CM/ECF Response to Motion to Amend Discovery Order; CM/ECF Attorneys Lien |
| 5/5/2017 | Courtney E. Milbank | 1.20 | 1.20 | $ 342.00 | $ 410.40 | $ 410.40 | Work on letter to Sessions |
| 5/8/2017 | Courtney E. Milbank | 3.00 | 3.00 | $ 342.00 | $ 1,026.00 | $ 1,026.00 | Finalize draft of letter to Sessions and send back to James Bopp, Jr. for final sign-off |
| 5/9/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | Conference with Matt Michalski regarding further contact information for Sessions; email James Bopp, Jr. regarding the same |
| 5/19/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 342.00 | $ 102.60 | $ 102.60 | E-mail exchange with James Bopp, Jr. regarding update on agency's case file |
| 5/19/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 342.00 | $ 68.40 | $ 68.40 | Review email exchange between James Bopp, Jr. and Laura Conner regarding sending of agency case file and reviewed |

* Hours adjusted to remove all time duly as BLF deferred litigation work and prepared claim development.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michalski
Expenses adjusted for reimbursable and non-reimbursable.        Page 9 of 81

Exhibit 6
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice  3 of 23

BLF Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/27/2019 3:31:43 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 13 of 82

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

1:13-cv-00734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/27/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | E-mail exchange with Debbie regarding mailing Request for Production to opposing counsel and Catherine first request to opposing counsel, email First |
| 6/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Email to James Bopp, Jr. regarding sending to Debbie to Sending and First request |
| 6/27/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review emails from Catherine and James Bopp, Jr. regarding broadening request to include associated names |
| 6/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding Requests for Production |
| 6/29/2017 | Courtney E. Milbank | 2.00 | 2.00 | $ 358.00 | $ 716.00 | $ 716.00 | Work on Second Request for Production, email exchange with James Bopp, Jr. regarding approval |
| 6/30/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Finalize second request for production, send to opposing counsel, email to Debbie regarding serving opposing counsel, email to Catherine with second request |
| 7/3/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail to Carly regarding conference about depositions |
| 7/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Conference with James Bopp, Jr. regarding depositions, conference call with Carly and discovery order |
| 7/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with Carly regarding phone conference about depositions on Tuesday |
| 7/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding, conference with Carly/Tme the Vote discovery |
| 7/5/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding who to depose from IRS. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 12 of 81

Exhibit 6
1:13-cv-00734-RBW

BLF Green Non-Litigation Objections

Page:5

Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 12 of 82

1:13-cv-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 6/20/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | E-mail exchange with James Bopp, Jr. Catherine and James regarding letter to Sessions |
| 6/20/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on drafting discovery, email to Catherine regarding suggestions |
| 6/21/2017 | Courtney E. Milbank | 0.9 | 0.9 | $ 358.00 | $ 322.20 | $ 322.20 | Phone conference with client regarding letter to Sessions and proposed discovery |
| 6/22/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with James Bopp, Jr. regarding, 3/14 email from PILF |
| 6/22/2017 | Courtney E. Milbank | 2.5 | 2.5 | $ 358.00 | $ 895.00 | $ 895.00 | Make edits to Sessions letter, add citations and new sentence, send to Matthew Michaloski for edits, make corrections, send final letter to James Bopp Jr |
| 6/22/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding approval of Sessions letter |
| 6/22/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on drafting discovery |
| 6/22/2017 | Courtney E. Milbank | 10 | 10 | EXP | $ 30.00 | $ 30.00 | Cost advanced for computer assisted legal research--research citations for Sessions letter |
| 6/23/2017 | Courtney E. Milbank | 5.50 | 5.50 | $ 358.00 | $ 1,969.00 | $ 1,969.00 | Finish drafting discovery, multiple phone conference's with Anita Y. Milnovich regarding suggested changes and edits to discovery |
| 6/26/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from James Bopp, Jr. regarding approval of discovery requests |
| 6/26/2017 | Courtney E. Milbank | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Finalize First Request for Production of Documents and email exchange with James Bopp, Jr. regarding approval. |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.        Page 11 of 81

Author:Melena  Subject:Note  Date:7/27/2019 3:31:53 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 3:32:00 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 3:32:07 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 3:32:14 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 3:32:26 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Exhibit 6
1:13-cv-00734-RBW

BLF Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/27/2019 3:32:38 PM
No reduction- see Letter to AG Sessions argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-1   Filed 06/27/19   Page 17 of 42
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 17 of 82
1:13-cv-000734-RBW

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 7/28/2017 | Courtney E. Milbank | 5 | 5 | $ 358.00 | $ 1,790.00 | $ 1,790.00 | Review information about custodian database, review Lyle B. declaration, review filings from Lirchpins regarding issues with discovery, objections, motion to compel, and additional custodians, start preparing response to objections. |
| 7/31/2017 | Courtney E. Milbank | 2.7 | 2.7 | $ 358.00 | $ 966.60 | $ 966.60 | Begin reviewing discovery from ACLJ |
| 7/31/2017 | Courtney E. Milbank | 1.2 | 1.2 | $ 358.00 | $ 429.60 | $ 429.60 | E-mail from opposing counsel regarding response to second request for production, review response |
| 8/1/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Brief phone conference with James Bopp, Jr. regarding discussing responses to requests for production, future in declarants and judicial watch articles. |
| 8/1/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to Debbie with documents for James Bopp, Jr. to review |
| 8/1/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Pull judicial watch articles regarding custodian database, review articles, send to James Bopp, Jr. |
| 8/3/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Conference with James Bopp, Jr. regarding motion to compel |
| 8/3/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Draft email to opposing counsel regarding motion to compel, email to James Bopp, Jr. regarding the same |
| 8/3/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding Pro hac vice for Breck, email from Pamela Godwin regarding the same |
| 8/3/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | E-mail exchange with opposing counsel regarding time for meet and confer |
| 8/3/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $ 107.40 | $ 107.40 | Research rules on Motions to Compel  0.00 |
| 8/4/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with opposing counsel regarding meet and confer |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 16 of 81

Exhibit 6
1:13-cv-00734-RBW



BLF Green Non-Litigation Objections

Page:7

Author:Melena  Subject:Note  Date:7/27/2019 3:32:48 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-1   Filed 06/27/19   Page 22 of 42
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 22 of 82
1:13-CV-00734-RBW

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|------------------|-----------------|-------------------|-----------------------------|-------------|
| 8/22/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding settlement offer |
| 8/22/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Pull statute, complaint, and permanent injunction draft and send to James Bopp, Jr. |
| 8/23/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding settlement, consent decrees, stipulated orders, and language for agreement |
| 8/23/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Pull court orders, caption of case, convert permanent injunction draft to Word Perfect and send to James Bopp, Jr. |
| 8/23/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Research consent decrees per James Bopp, Jr.'s request |
| 8/23/2017 | Courtney E. Milbank | 2.80 | 2.80 | $ 358.00 | $ 1,002.40 | $ 1,002.40 | Work on drafting consent decree/stipulated order, email draft to James Bopp, Jr. |
| 8/24/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding revision of stipulation |
| 8/24/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Multiple phone conferences with James Bopp, Jr. regarding stipulated order |
| 8/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney E. Milbank | 4.00 | 4.00 | $ 358.00 | $ 1,432.00 | $ 1,432.00 | Phone conference with James Bopp, Jr. regarding copyediting settlement and items still needed |
| 8/24/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Review email from James Bopp, Jr. and DOJ attorney regarding settlement offer |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 21 of 81

Exhibit 6
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice  7 of 23

BLF Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/27/2019 3:32:57 PM
No reduction - review of press to develop legal strategy

Author:Melena  Subject:Note  Date:7/27/2019 3:33:04 PM
No reduction - review of press to develop legal strategy

Case 1:13-cv-00734-RBW   Document 169-1   Filed 06/27/19   Page 23 of 42
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 23 of 82

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/24/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $ 143.20 | $ 143.20 | Review multiple emails between James Bopp, Jr., Brock, and Catherine regarding settlement offer draft and questions regarding draft |
| 8/25/2017 | Courtney E. Milbank | 1.80 | 1.80 | $ 358.00 | $ 644.40 | $ 644.40 | Go through documents from ACLJ |
| 8/28/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Draft email to opposing counsel |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail Brock regarding timing of service of subpoena notice (Federal Rules of Civil Procedure 45 (a) (4) |
| 8/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding email to opposing counsel |
| 8/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Look for Washington Examiner article regarding True the Vote case |
| 8/28/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Look up rules regarding service of subpoena notice |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Phone conference with James Bopp, Jr. regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Phone conference with James Bopp, Jr. regarding meet and confer |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review email from James Bopp, Jr. to Brock with word versions of subpoena and notice |
| 8/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Send email to opposing counsel regarding meet and confer |
| 8/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Two brief phone conferences with James Bopp, Jr. regarding timing of service of subpoena to opposing counsel |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 22 of 81

Exhibit 6
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice  8 of 23

BLF Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/27/2019 3:33:16 PM
Deduct
$107.40

Case 1:13-cv-00734-RBW   Document 169-1   Filed 06/27/19   Page 26 of 42
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 26 of 82

1:13-cv-00734-RBW

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/1/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $    143.20 | $    143.20 | Review email exchange with opposing counsel, ACLJ, and James Bopp, Jr. regarding depositions dates fro Ripperda and Von Lienen |
| 9/1/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $    107.40 | $    107.40 | Review email from Catherine and James Bopp, Jr. regarding letter to mixed division |
| 9/5/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $    179.00 | $    179.00 | Draft email to opposing counsel, email to James Bopp, Jr. for edits |
| 9/5/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $     35.80 | $     35.80 | E-mail to James Bopp, Jr. regarding setting up phone call with recording feature |
| 9/5/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $     35.80 | $     35.80 | E-mail to opposing counsel with call-in information |
| 9/5/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $     71.60 | $     71.60 | IM with Debbie regarding discovery received from opposing counsel, email to James Bopp, Jr. regarding the same |
| 9/5/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $     71.60 | $     71.60 | Phone conference with James Bopp, Jr. regarding letter from opposing counsel and how to respond |
| 9/5/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $     71.60 | $     71.60 | Review email exchange between James Bopp, Jr. and Travis regarding settlement |
| 9/5/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $     71.60 | $     71.60 | Set up conference call with recording feature |
| 9/6/2017 | Courtney E. Milbank | 0.4 | 0.4 | $ 358.00 | $    143.20 | $    143.20 | Draft email to opposing counsel regarding deficiencies in productions and missing information; email to James Bopp, Jr. for feedback, send to opposing counsel |
| 9/6/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $     71.60 | $     71.60 | E-mail exchange with Catherine regarding documents from IRS and ACLJ available in dropbox |



* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 25 of 81

Exhibit 6
1:13-cv-00734-RBW

BLF Green Non-Litigation Objections

Page:10

Author:Melena  Subject:Note  Date:7/27/2019 3:33:33 PM
Deduct
$71.60

Author:Melena  Subject:Note  Date:7/27/2019 3:33:40 PM
Deduct  $895

Case 1:13-cv-00734-RBW   Document 169-1   Filed 06/27/19   Page 28 of 42

Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 28 of 82

The Bopp Law Firm, PC Application LSI Matrix Rates

1:13-cv-00734-RBW

### With Adjustments Subtotaled by Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/8/2017 | Courtney E. Milbank | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Two phone conferences with James Bopp, Jr. regarding email from opposing counsel and response & IRS discovery |
| 9/9/2017 | Courtney E. Milbank | 0.60 | 0.60 | $ 358.00 | $ 214.80 | $ 214.80 | Conference call with Catherine and Gregg Phillips regarding search terms |
| 9/9/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Follow-up call with James Bopp, Jr. regarding the same |
| 9/11/2017 | Courtney E. Milbank | 1.10 | 1.10 | $ 358.00 | $ 393.80 | $ 393.80 | Conference with James Bopp, Jr., Catherine, Brock, and Gregg regarding next steps and search terms |
| 9/11/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding letter to donors |
| 9/11/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail exchange with James Bopp, Jr. regarding awaiting information from client before sending email to opposing counsel |
| 9/11/2017 | Courtney E. Milbank | 1.00 | 1.00 | $ 358.00 | $ 358.00 | $ 358.00 | Review all prior communications with opposing counsel, draft email, and send to James Bopp, Jr. for feedback |
| 9/11/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review email exchange between James Bopp, Jr., Catherine, and Brock regarding conference call on Monday |
| 9/12/2017 | Courtney E. Milbank | 0.40 | 0.40 | $ 358.00 | $ 143.20 | $ 143.20 | Review multiple emails from Catherine and Gregg regarding discovery |
| 9/13/2017 | Courtney E. Milbank | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Work on Letter to Donors; send to Courtney E. Young for feedback; incorporate edits from Courtney E. Young; and send to James Bopp, Jr. for feedback |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.        Page 27 of 81

Exhibit 6
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice  10 of 23

BLF Green Non-Litigation Objections



Author:Melena  Subject:Note  Date:7/27/2019 3:33:49 PM
Deduct  $35.80

Author:Melena  Subject:Note  Date:7/27/2019 3:33:56 PM
Deduct  $71.60

Case 1:13-cv-00734-RBW   Document 169-1   Filed 06/27/19   Page 29 of 42
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 29 of 82

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-cv-00734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 9/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $   35.80 | $   35.80 | Conference with James Bopp, Jr. regarding letter to relevant and court in opposing counsel |
| 9/14/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $  107.40 | $  107.40 | Draft email to client regarding information for email to opposing counsel and send to James Bopp, Jr. for feedback, send to client |
| 9/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $   71.60 | $   71.60 | E-mail exchange with Catherine regarding documents to discuss |
| 9/14/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $   71.60 | $   71.60 | E-mail exchange with Catherine regarding responses to questions |
| 9/14/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $   35.80 | $   35.80 | Phone conference with James Bopp, Jr. regarding email to opposing counsel and information from client |
| 9/14/2017 | Courtney E. Milbank | 0.80 | 0.80 | $ 358.00 | $  286.40 | $  286.40 | Review documents from IRS |
| 9/15/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $  107.40 | $  107.40 | Multiple emails with Catherine regarding conference to discuss documents |
| 9/15/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $   71.60 | $   71.60 | Phone conference with James Bopp, Jr. regarding other to donor letter |
| 9/15/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $  358.00 | $  358.00 | Review documents from IRS |
| 9/18/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $   71.60 | $   71.60 | E-mail exchange with Catherine regarding 22 documents and questions for the IRS |
| 9/18/2017 | Courtney E. Milbank | 0.3 | 0.3 | $ 358.00 | $  107.40 | $  107.40 | Two follow up e-mails to Catherine, and email from Catherine regarding 22 documents to discuss |
| 9/19/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $   71.60 | $   71.60 | Conference with Catherine regarding documents to review and questions on status |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 28 of 81

Exhibit 6
1:13-cv-00734-RBW                                                   Pl.'s Reply Supp. Notice  11 of 23

BLF Green Non-Litigation Objections

Page:12

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-cv-00734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/19/2017 | Courtney E. Milbank | 2.2 | 2.2 | $ 358.00 | $ 787.60 | $ 787.60 | Update letter to donors; IM with Corinne L. Youngs regarding suggestions to wording; incorporate edits from Corinne L. Youngs; send to James Bopp, Jr. for feedback |
| 9/21/2017 | Courtney E. Milbank | 1 | 1 | $ 358.00 | $ 358.00 | $ 358.00 | Begin reviewing interrogatories and produced documents from opposing counsel |
| 9/21/2017 | Courtney E. Milbank | 0.5 | 0.5 | $ 358.00 | $ 179.00 | $ 179.00 | Draft email to opposing counsel regarding production of documents and querying methods, email exchange with James Bopp, Jr. regarding the same |
| 9/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Phone conference with James Bopp, Jr. regarding interrogatory answers and email to opposing counsel |
| 9/21/2017 | Courtney E. Milbank | 0.2 | 0.2 | $ 358.00 | $ 71.60 | $ 71.60 | Send email to Carly regarding update on discovery and hearing |
| 9/21/2017 | Courtney E. Milbank | 0.1 | 0.1 | $ 358.00 | $ 35.80 | $ 35.80 | Send email to opposing counsel |
| 9/26/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Email exchange with James Bopp, Jr. regarding I. re: the Vote donor letter, send updated donor letter to James Bopp, Jr. |
| 9/27/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Email from James Bopp, Jr. with approval of donor letter |
| 9/27/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Finalize donor letter, save as Word and PDF and send to Catherine |
| 9/28/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail from Catherine regarding IRS documents and strategy |
| 9/28/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from Catherine with update to letter; update letter and send back |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 29 of 81

Author:Melena  Subject:Note  Date:7/27/2019 3:34:05 PM
Deduct $787.60

Author:Melena  Subject:Note  Date:7/27/2019 3:34:13 PM
Deduct $107.40

Author:Melena  Subject:Note  Date:7/27/2019 3:34:20 PM
Deduct $35.80

Author:Melena  Subject:Note  Date:7/27/2019 3:34:25 PM
Deduct $179

Author:Melena  Subject:Note  Date:7/27/2019 3:34:31 PM
Deduct $71.60

Exhibit 6
1:13-cv-00734-RBW

BLF Green Non-Litigation Objections

Page:13

Author:Melena  Subject:Note  Date:7/27/2019 3:34:42 PM
Deduct $35.80

Author:Melena  Subject:Note  Date:7/27/2019 3:34:48 PM
Deduct $107.40

The Bopp Law Firm, PC Application LSI Matrix Rates
With Adjustments Subtotaled by Attorney

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/18/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Review emails between opposing counsel and James Bopp, Jr. regarding IRS production and that remaining documents for request no. 1 of Plaintiff's Request for Production and no. 5 of Plaintiff's interrogatories will be produced by Friday |
| 10/20/2017 | Courtney E. Milbank | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | E-mail from opposing counsel regarding additional production of documents |
| 10/20/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | Review e-mail from James Bopp, Jr. to Catherine regarding additional production of documents from |
| 10/23/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | CM/ECF notice of withdraw of appearance—Egan |
| 10/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | E-mail to Catherine regarding letter updates |
| 10/24/2017 | Courtney E. Milbank | 0.10 | 0.10 | $ 358.00 | $ 35.80 | $ 35.80 | PM to Jeff Gallantey P. Gallant regarding saving IRS production documents to public |
| 10/24/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Update donate letter and send to Catherine; email to Catherine regarding produced documents from IRS |
| 10/26/2017 | Courtney E. Milbank | 0.10 | 0.00 | $ 358.00 | $ 35.80 | $ - | Brief phone conference with James Bopp, Jr. regarding press release |
| 10/26/2017 | Courtney E. Milbank | 0.40 | 0.00 | $ 358.00 | $ 143.20 | $ - | Draft press release and send to Catherine |
| 10/26/2017 | Courtney E. Milbank | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Find and pull settlement documents from NorCal and Linclpine, send to James Bopp, Jr. and Catherine |
| 10/26/2017 | Courtney E. Milbank | 0.30 | 0.30 | $ 358.00 | $ 107.40 | $ 107.40 | Multiple e-mails with James Bopp, Jr. and Catherine regarding IRS settlement |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.        Page 34 of 81

Exhibit 6
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice  13 of 23

Author:Melena  Subject:Note  Date:7/27/2019 3:35:00 PM
No reduction - review of similar cases to develop legal strategy

Case 1:13-cv-00734-RBW   Document 169-2   Filed 06/27/19   Page 1 of 40
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 43 of 82

**The Bopp Law Firm, PC Application LSI Matrix Rates**

1:13-cv-00734-RBW

**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 2/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Review draft agreement; approve |
| 2/22/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Review draft retainer agreement; send to client |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail exchange with Carley regarding continuance consent |
| 2/23/2017 | James Bopp, Jr. | 1.10 | 1.10 | $ 826.00 | $ 908.60 | $ 908.60 | Phone conference with Carley of Linchpin |
| 2/23/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Courtney E. Milbank regarding documents, Motion to Continue |
| 2/23/2017 | James Bopp, Jr. | 0.70 | 0.70 | $ 826.00 | $ 578.20 | $ 578.20 | Phone conference with Courtney E. Milbank; review pleading |
| 2/23/2017 | James Bopp, Jr. | 1.30 | 1.30 | $ 826.00 | $ 1,073.80 | $ 1,073.80 | Review document for hearing |
| 2/23/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Review Motion to Continue & order |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | E-mail DOJ attorney regarding continuance; email client regarding update |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Courtney E. Milbank regarding other similar cases |
| 2/24/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Courtney E. Milbank regarding response DOJ; email DOJ |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with DOJ official regarding continuance |
| 2/24/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review draft stipulation (emailed by Linchpin) |

\* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
\* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski.
Expenses adjusted for reimbursable and non-reimbursable.        Page 42 of 81

Exhibit 6
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice  14 of 23

BLF Green Non-Litigation Objections

Page:15

Author:Melena  Subject:Note  Date:7/27/2019 3:35:09 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.
Author:Melena  Subject:Note  Date:7/27/2019 3:35:17 PM
Deduct $247.80
Author:Melena  Subject:Note  Date:7/27/2019 3:35:26 PM
Deduct $2,065.00

Case 1:13-cv-00734-RBW   Document 169-2   Filed 06/27/19   Page 5 of 40
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 47 of 82

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-cv-00734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 4/19/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | Phone call to Courtney E. Milbank regarding discovery documents from Carly |
| 4/20/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | Phone conference with Courtney E. Milbank regarding motion to extend discovery |
| 4/24/2017 | James Bopp, Jr. | 0.7 | 0.7 | $ 826.00 | $ 578.20 | $ 578.20 | Review transcript of hearing; two phone conferences with Courtney E. Milbank regarding additions to the motion and correction to order; emails to Courtney E. Milbank regarding transcript |
| 4/27/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 826.00 | $ 82.60 | $ 82.60 | E-mail Carly regarding draft |
| 4/27/2017 | James Bopp, Jr. | 0.6 | 0.6 | $ 826.00 | $ 495.60 | $ 495.60 | Review draft motion, phone conference with Courtney E. Milbank regarding |
| 4/28/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine |
| 4/28/2017 | James Bopp, Jr. | 0.2 | 0.2 | $ 826.00 | $ 165.20 | $ 165.20 | Review proposed order, respond to Courtney Milbank E. Milbank |
| 5/1/2017 | James Bopp, Jr. | 0.5 | 0.5 | $ 826.00 | $ 413.00 | $ 413.00 | Phone conference with Catherine |
| 5/1/2017 | James Bopp, Jr. | 0.4 | 0.4 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Courtney E. Milbank regarding drafting letter to Attorney General |
| 5/1/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Review court order, phone conference with Courtney E. Milbank |
| 5/2/2017 | James Bopp, Jr. | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Phone conference with Catherine |
| 5/3/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 826.00 | $ 247.80 | $ 247.80 | Phone conference with Catherine regarding language to repeal Johnson Amendment |
| 5/4/2017 | James Bopp, Jr. | 2.50 | 2.50 | $ 826.00 | $ 2,065.00 | $ 2,065.00 | Prepare memo on language to repeal Johnson Amendment |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 46 of 82

Exhibit 6
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Notice  15 of 23

BLF Green Non-Litigation Objections

Page:16

Author:Melena  Subject:Note  Date:7/27/2019 3:35:39 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-2   Filed 06/27/19   Page 8 of 40

Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 50 of 82

1:13-cv-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**

**With Adjustments Subtotaled by Attorney**



| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/26/2017 | James Bopp, Jr | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Finalize Sessions letter; send to various parties |
| 6/26/2017 | James Bopp, Jr | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review draft of request for documents; approve |
| 6/27/2017 | James Bopp, Jr | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange regarding response to PILF |
| 6/28/2017 | James Bopp, Jr | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Matthew Michaloski; Michaloski regarding draft of response |
| 6/28/2017 | James Bopp, Jr | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review email from Catherine; phone conference with Courtney E. Milbank regarding 2nd set of discovery request |
| 6/29/2017 | James Bopp, Jr | 0.8 | 0.8 | $ 865.00 | $ 692.00 | $ 692.00 | Review draft second set of discovery; approve |
| 6/29/2017 | James Bopp, Jr | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Revise response letter to PILF; phone conference with Matthew Michaloski; Michaloski; send to Brock |
| 7/5/2017 | James Bopp, Jr | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding depositions, conference call with Carly and discovery order |
| 7/5/2017 | James Bopp, Jr | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding who to depose from IRS |
| 7/5/2017 | James Bopp, Jr | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding conference with Carly/True the Vote discovery |
| 7/6/2017 | James Bopp, Jr | 0.5 | 0.5 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Carly, Courtney E. Milbank regarding discovery |
| 7/6/2017 | James Bopp, Jr | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding deposition interview & motion to file deposition |
| 7/6/2017 | James Bopp, Jr | 0.4 | 0.4 | $ 865.00 | $ 346.00 | $ 346.00 | Review draft of deposition letter; approve |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.

* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski

Expenses adjusted for reimbursable and non-reimbursable.        Page 49 of 81

Exhibit 6
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice  16 of 23

BLF Green Non-Litigation Objections

Page:17

Author:Melena  Subject:Note  Date:7/27/2019 3:35:49 PM
No reduction - see Letter to AG Sessions argument in Supp. Memo.

Author:Melena  Subject:Note  Date:7/27/2019 3:35:56 PM
No reduction- see Letter to AG Sessions argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-2   Filed 06/27/19   Page 7 of 40

Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 49 of 82

1:13-cv-00734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 6/13/2017 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Matthew Michaloski Michaloski and give new instructions |
| 6/15/2017 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Review estimate of PILF cost for True the Vote litigation; conference with Matthew Michaloski Michaloski regarding revision |
| 6/20/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | E-mail to Courtney E. Milbank regarding letter to Sessions |
| 6/21/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Matthew Michaloski to discuss computations for PILF costs |
| 6/21/2017 | James Bopp, Jr. | 0.9 | 0.9 | $ 865.00 | $ 778.50 | $ 778.50 | Revise letter regarding PILF; phone conference with Matthew Michaloski Michaloski |
| 6/22/2017 | James Bopp, Jr. | 0.3 | 0.3 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Courtney E. Milbank regarding 3/14 email from PILF |
| 6/22/2017 | James Bopp, Jr. | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Meet with Matthew Michaloski Michaloski regarding findings |
| 6/22/2017 | James Bopp, Jr. | 0.1 | 0.1 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding approval of Sessions letter |
| 6/22/2017 | James Bopp, Jr. | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Matthew Michaloski |
| 6/23/2017 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/23/2017 | James Bopp, Jr. | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Review Matthew Michaloski Michaloski draft regarding Michaloski response letter; phone conference with Matthew Michaloski |
| 6/24/2017 | James Bopp, Jr. | 2.10 | 2.10 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Revise response letter |
| 6/24/2017 | James Bopp, Jr. | 2.20 | 2.20 | $ 865.00 | $ 1,903.00 | $ 1,903.00 | Revise response letter |

* Hours adjusted for travel time only as not entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.    Page 48 of 81

Exhibit 6
1:13-cv-00734-RBW

BLF Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/27/2019 3:36:07 PM
Deduct $259.50

Case 1:13-cv-00734-RBW   Document 169-2   Filed 06/27/19   Page 14 of 40
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 56 of 82

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-CV-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 8/30/2017 | James Bopp, Jr | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding meet and confer with opposing counsel on Friday |
| 8/30/2017 | James Bopp, Jr | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Conference with Courtney E. Milbank regarding service of subpoenas |
| 8/30/2017 | James Bopp, Jr | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding motion to compel deadline |
| 8/30/2017 | James Bopp, Jr | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding motion to compel deadline |
| 9/1/2017 | James Bopp, Jr | 1.00 | 1.00 | $ 865.00 | $ 865.00 | $ 865.00 | Attend meet and confer with IRS attorney |
| 9/1/2017 | James Bopp, Jr | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Email exchange with Courtney regarding meet and confer issues |
| 9/1/2017 | James Bopp, Jr | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Follow-up phone call with Courtney E. Milbank regarding meet and confer; review draft email; approve |
| 9/1/2017 | James Bopp, Jr | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Prepare for meet and confer; phone conference with Courtney E. Milbank; review letter |
| 9/1/2017 | James Bopp, Jr | 1.10 | 1.10 | $ 865.00 | $ 951.50 | $ 951.50 | Review DOJ letter regarding meet and confer; phone conference with Courtney E. Milbank regarding response; review draft response, approve |
| 9/1/2017 | James Bopp, Jr | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Review draft of email to IRS; approved |
| 9/5/2017 | James Bopp, Jr | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Email exchange with IRS lawyer regarding settlement |
| 9/5/2017 | James Bopp, Jr | 0.2 | 0.2 | $ 865.00 | $ 173.00 | $ 173.00 | Phone conference with Courtney E. Milbank regarding responding to letter |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.        Page 55 of 81

Exhibit 6
1:13-cv-00734-RBW

BLF Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/27/2019 3:36:19 PM
No reduction - review of press to develop legal strategy

Case 1:13-cv-00734-RBW   Document 169-2   Filed 06/27/19   Page 13 of 40
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 55 of 82

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/24/2017 | James Bopp, Jr | 2.1 | 2.1 | $ 865.00 | $ 1,816.50 | $ 1,816.50 | Revise stipulation order; phone conference with Courtney E. Milbank regarding revision |
| 8/28/2017 | James Bopp, Jr | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding email to opposing counsel |
| 8/28/2017 | James Bopp, Jr | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Phone conference with Courtney E. Milbank regarding meet and confer |
| 8/28/2017 | James Bopp, Jr | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding Washington Examiner article and email to opposing counsel |
| 8/28/2017 | James Bopp, Jr | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | Revise email to DOJ attorney; approve |
| 8/28/2017 | James Bopp, Jr | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Revise subpoena and notice; send to Brock |
| 8/28/2017 | James Bopp, Jr | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Two phone conferences with Courtney E. Milbank regarding service of subpoena |
| 8/29/2017 | James Bopp, Jr | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone call with Courtney E. Milbank regarding scheduling meet and confer for Friday and emailing opposing counsel regarding the same |
| 8/29/2017 | James Bopp, Jr | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Phone conference with Courtney E. Milbank regarding whether subpoenas have to be filed with the Court |
| 8/29/2017 | James Bopp, Jr | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Review email from Courtney E. Milbank to DOJ |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski
Expenses adjusted for reimbursable and non-reimbursable.          Page 54 of 81

Exhibit 6
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice  19 of 23

Page:20

Deduct 1.0 hour $865.00



Case 1:13-cv-00734-RBW   Document 169-2   Filed 06/27/19   Page 19 of 40
Case 1:13-cv-00734-RBW   Document 165-17   Filed 06/13/19   Page 61 of 82
1:13-cv-000734-RBW

**The Bopp Law Firm, PC Application LSI Matrix Rates**
**With Adjustments Subtotaled by Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/20/2017 | James Bopp, Jr | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review IRS Production; email Catherine |
| 10/26/2017 | James Bopp, Jr | 2.20 | 2.20 | $ 865.00 | $ 1,903.00 | $ 1,903.00 | Review newspaper article regarding settlement; phone conference with DOJ attorney; review Linchpin Settlement; email exchange with Catherine and Courtney E. Milbank; phone conference with Catherine and Courtney E. Milbank; review draft press release and email exchanges |
| 10/27/2017 | James Bopp, Jr | 0.10 | 0.10 | $ 865.00 | $ 86.50 | $ 86.50 | Brief phone conference with Courtney E. Milbank regarding use of 6th Circuit case from NorCal in briefing |
| 10/27/2017 | James Bopp, Jr | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | E-mail exchange with Courtney E. Milbank regarding use of 6th Circuit case in briefing |
| 11/1/2017 | James Bopp, Jr | 0.20 | 0.20 | $ 865.00 | $ 173.00 | $ 173.00 | Conference with Courtney E. Milbank regarding documents from IRS, motion to compel, and proposed consent decree |
| 11/1/2017 | James Bopp, Jr | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | E-mail exchange with Catherine regarding proposed court decree |
| 11/6/2017 | James Bopp, Jr | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Phone conference with Catherine regarding DOJ phone conference |
| 11/6/2017 | James Bopp, Jr | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with DOJ attorney regarding settlement; phone conference with Catherine |
| 11/6/2017 | James Bopp, Jr | 0.80 | 0.80 | $ 865.00 | $ 692.00 | $ 692.00 | Research other settlements; phone conference with DOJ; phone conference with Catherine regarding phone conference |

* Hours adjusted for travel time only as BLF entered litigation after unsuccessful claims resolved.
* One Charge removed totaling $97.50 for paraprofessional Matthew Michaloski.
Expenses adjusted for reimbursable and non-reimbursable.        Page 60 of 81

Exhibit 6
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice  20 of 23

Page:21

Deduct -$346

Case 1:13-cv-00734-RBW   Document 169-3   Filed 06/27/19   Page 5 of 21
Case 1:13-cv-00734-RBW   Document 165-18   Filed 06/13/19   Page 5 of 21
1:13-cv-000734-RBW

**The Bopp Law Firm, PC Supplemental Application**
**LSI Matrix Rates With Adjustments Subtotaled By Attorney**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 3/8/2018 | James Bopp, Jr. | 0.90 | 0.90 | $ 865.00 | $ 778.50 | $ 778.50 | E-mail exchange regarding reply regarding motion for attorney fees; phone conference with Catherine and Melena Siebert and Brock |
| 3/18/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Catherine regarding our response to DOJ response |
| 3/22/2018 | James Bopp, Jr. | 0.60 | 0.60 | $ 865.00 | $ 519.00 | $ 519.00 | Review email from Melena Siebert regarding case regarding Reply |
| 3/24/2018 | James Bopp, Jr. | 0.30 | 0.30 | $ 865.00 | $ 259.50 | $ 259.50 | E-mail exchange with Catherine regarding DOJ Response |
| 3/26/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review video regarding consent order approve |
| 3/26/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | E-mail exchange with Catherine regarding DOJ points in attorney fee |
| 3/28/2018 | James Bopp, Jr. | 0.30 | 0.00 | $ 865.00 | $ 259.50 | $ - | Review draft press release |
| 3/28/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Review email from Melena Siebert regarding IRS manual; phone conference with Melena Siebert regarding manual |
| 3/28/2018 | James Bopp, Jr. | 0.70 | 0.70 | $ 865.00 | $ 605.50 | $ 605.50 | ReviewTIGTA finding email from Melena Siebert; phone conference with Melena Siebert |
| 3/29/2018 | James Bopp, Jr. | 0.50 | 0.50 | $ 865.00 | $ 432.50 | $ 432.50 | Phone conference with Melena Siebert regardin TIGTA report |
| 4/4/2018 | James Bopp, Jr. | 1.60 | 1.60 | $ 865.00 | $ 1,384.00 | $ 1,384.00 | Review draft Reply for Motion for Attorney Fees; conference with Melena Siebert regarding Reply |
| 4/5/2018 | James Bopp, Jr. | 0.40 | 0.40 | $ 865.00 | $ 346.00 | $ 346.00 | Email exchange with Melena Siebert regarding Reply |

* Only reimbursable expenses included          4 of 20          Exhibit 1

Exhibit 6
1:13-cv-00734-RBW

BLF Green Non-Litigation Objections

Author:Melena  Subject:Note  Date:7/27/2019 3:36:49 PM

Deduct - $71.80

Case 1:13-cv-00734-RBW   Document 169-3   Filed 06/27/19   Page 12 of 21
Case 1:13-cv-00734-RBW   Document 165-18   Filed 06/13/19   Page 12 of 21        1:13-cv-000734-RBW
The Bopp Law Firm, PC Supplemental Application
LSI Matrix Rates With Adjustments Subtotaled By Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/9/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $   71.80 | $   71.80 | E-mail regarding documents showing IRS position on legal ramifications of treatment of TTV |
| 3/22/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $  359.00 | $  359.00 | E-mails with Melena Siebert regarding case on judicial imprimatur, legal impetus of a consent decree--consult Black's |
| 3/25/2018 | Jeffrey P. Gallant | 0.10 | 0.10 | $ 718.00 | $   71.80 | $   71.80 | Review scope |
| 3/26/2018 | Jeffrey P. Gallant | 0.50 | 0.50 | $ 718.00 | $  359.00 | $  359.00 | E-mails with Melena Siebert regarding theory of prevailing party |
| 3/26/2018 | Jeffrey P. Gallant | 0.60 | 0.60 | $ 718.00 | $  430.80 | $  430.80 | Review and edit supplement to Petition emails with Melena Siebert regarding same |
| 3/28/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $  215.40 | $  215.40 | Conference with Melena Siebert regarding changes in IRS manual |
| 4/4/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $  287.20 | $  287.20 | Conference with Melena Siebert regarding analysis of justification of government conduct vs. government position in litigation |
| 2/18/2018 | Jeffrey P. Gallant | 0.40 | 0.40 | $ 718.00 | $  287.20 | $  287.20 | Phone conference with attorney Kaylan Phillips  regarding Foley and PILF billing statements |
| 2/18/2018 | Jeffrey P. Gallant | 1.40 | 1.40 | $ 718.00 | $ 1,005.20 | $ 1,005.20 | Work on declaration supporting BLF time,  changes to billing statement |
| 2/19/2018 | Jeffrey P. Gallant | 0.30 | 0.30 | $ 718.00 | $  215.40 | $  215.40 | E-mails regarding memo 0.30  150.00 |
| Jeffrey P. Gallant Subtotal | | 40.70 | 36.90 | | $ 29,222.60 | $ 26,494.20 | |

* Only reimbursable expenses included          11 of 20          Exhibit 1

Exhibit 6
1:13-cv-00734-RBW

BLF Green Non-Litigation Objections

Author:Melena   Subject:Note   Date:7/27/2019 3:37:03 PM
No reduction   Research related to reply to opposition - fully chargeable

The Bopp Law Firm, PC Supplemental Application                    1:13-cv-000734-RBW
LSI Matrix Rates With Adjustments Subtotaled By Attorney

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Case research on consent order/judicial imprimatur under Buckhannon |
| 3/26/2018 | Melena S. Siebert | 1.50 | 1.50 | $ 358.00 | $ 537.00 | $ 537.00 | Review opposition to motion for attorney's fees; outline reply |
| 3/26/2018 | Melena S. Siebert | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Draft Reply to opposition to motion for attorney's fees |
| 3/27/2018 | Melena S. Siebert | 0.20 | 0.20 | $ 358.00 | $ 71.60 | $ 71.60 | Review other firm reply to opposition memos |
| 3/27/2018 | Melena S. Siebert | 0.50 | 0.50 | $ 358.00 | $ 179.00 | $ 179.00 | Review of Reply to Quash Service for style, format, etc. |
| 3/27/2018 | Melena S. Siebert | 0.70 | 0.70 | $ 358.00 | $ 250.60 | $ 250.60 | Reply to opposition to petition for attorney's fees: Section I. A.: Consent Order Changed Legal Relationship between parties |
| 3/27/2018 | Melena S. Siebert | 3.70 | 3.70 | $ 358.00 | $ 1,324.60 | $ 1,324.60 | Reply to opposition to petition for attorney's fees: Section I. A.: Consent Order Changed Legal Relationship between parties |
| 3/28/2018 | Melena S. Siebert | 0.20 | 0.00 | $ 358.00 | $ 71.60 | $ - | Phone conference with Catherine Engelbrecht to discuss timing on press release, inclusion of transcripts, etc. |
| 3/28/2018 | Melena S. Siebert | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Reply to opposition: Consent Order section; argument regarding continuing risk of discriminatory actions |
| 3/28/2018 | Melena S. Siebert | 2.50 | 2.50 | $ 358.00 | $ 895.00 | $ 895.00 | Research produced discovery for evidence that policy specifying targeting is not allowed |

* Only reimbursable expenses included          16 of 20          Exhibit 1



Deductions = $6,361.10

Exhibit 6
1:13-cv-00734-RBW