**PILF Purple Insufficient Detail Objections**
***Plaintiff's Reply to Defendants' Opposition to Plaintiff's Notice of Compliance with Court Order***
**EXHIBIT 8**

PILF Purple Insufficient Detail Objections

Summary of Comments on PILF Defs Objections Insufficient Detail
PURPLE FINAL - Nuance Power PDF Advanced

Page:1

Author:Melena  Subject:Note  Date:7/25/2019 9:35:46 AM
Compensable - within context of early stages of complaint, researching which attachments necessary for complaint reasonable and necessary.

Author:Melena  Subject:Note  Date:7/27/2019 3:47:25 PM
Compensable: David Langdon was counsel for Norcal, a Plaintiff in relevant litigation

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/16/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from KLP and P reply re conference call |
| 05/16/2013 | Bostrom, Barry A. | 1:12 | 1.20 | 1.20 | $ 753.00 | $ 903.60 | $ 903.60 | BAB- C call with Kathryn, CM, KLP, and NHJ re Issues affecting filing the complaint |
| 05/20/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from NHJ and P reply re Civil Cover Sheet question |
| 05/20/2013 | Bostrom, Barry A. | 1:06 | 1.10 | 0.90 | $ 753.00 | $ 828.30 | $ 677.70 | BAB- R final complaint, P email to NHJ, R reply, etc |
| 05/21/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- R Washington Post article on Lois Lerner, P email re IRS |
| 05/22/2013 | Bostrom, Barry A. | 0:24 | 0.40 | 0.40 | $ 753.00 | $ 301.20 | $ 301.20 | BAB- R attachments to the complaint |
| 08/19/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | BAB- R revised Foley Lardner Agreement as co-counsel and P email to ZSK. |
| 09/10/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | BAB- R email from David Langdon and forward to KLP for consideration |
| **ATTORNEY BARRY A. BOSTROM SUBTOTAL** | | | **8.30** | **6.80** | | **$ 6,255.60** | **$ 5,124.20** | |
| 06/05/2013 | Eric C. Bolinet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | ECB- PC KP and NHJ re discovery and jurisdiction RS |
| 06/05/2013 | Eric C. Bolinet | 1:36 | 1.60 | 1.60 | $ 772.00 | $ 1,235.20 | $ 1,235.20 | ECB- RS and report on discovery issuing notes |
| 06/05/2013 | Eric C. Bolinet | 2:06 | 2.10 | 2.10 | $ 772.00 | $ 1,621.20 | $ 1,621.20 | ECB- RS and report on jurisdictional discovery |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 2 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:2

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 6 of 300
PILF LSI Matrix Rates With Adjustments                                    1:13-cv-000734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Jackie Flint | 4:24 | 4.40 | 4.40 | $ 175.00 | $ 770.00 | $ 770.00 | JF- RS First Amendment Equal Protection |
| 06/07/2013 | Jackie Flint | 1:06 | 1.10 | 1.10 | $ 175.00 | $ 192.50 | $ 192.50 | JF- RS on First Amendment/equal protection |
| 06/10/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for Motion to Compel sample |
| 06/10/2013 | Jackie Flint | 3:30 | 3.50 | 3.50 | $ 175.00 | $ 612.50 | $ 612.50 | JF- IRS handbook RS for discovery rules |
| 06/11/2013 | Jackie Flint | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | JF- First Amendment Equal Protection RS |
| 06/14/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference on strategy |
| 06/14/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TrV phone conference |
| 06/17/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- RS on expedited discovery |
| 06/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create shipping labels for affidavits of service |
| 06/20/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 175.00 | $ 175.00 | $ 175.00 | JF- Create certificates of service |
| 06/20/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- RS revenue procedures on determination letters |
| 06/21/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- RS Carter Hull |
| 06/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Clarify defendant's time to file an answer |
| 06/21/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- Search for Congressional grant of authority in IRS re Cmte |
| 06/21/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Find addresses for new defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 5 of 299

Author:Melena  Subject:Note  Date:7/28/2019 1:23:11 AM
Deduct - admin
$35

Author:Melena  Subject:Note  Date:7/25/2019 9:47:15 AM
Compensable - early stages of litigation and discovery, rules relevant

Author:Melena  Subject:Note  Date:7/25/2019 9:51:24 AM
Compensable - Carter Hull is tax law specialist that testified to the Congressional Oversight Committee on the IRS targeting scheme against conservative groups. Research completely reasonable in early stages of litigation as legal strategy and facts being developed.

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections



Page:3

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 8 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 3:12 | 3.20 | 0.00 | $ 175.00 | $ 560.00 | $ - | JF- Personal jurisdiction RS |
| 07/08/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference with NHJ and KLP |
| 07/08/2013 | Jackie Flint | 4:36 | 4.60 | 0.00 | $ 175.00 | $ 805.00 | $ - | JF- Personal jurisdiction/conspiracy RS |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACJL case for updates |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Find statute giving Secretary authority under jus soils. JF- Create summons for new defendants |
| 07/09/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | |
| 07/09/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- FRE 1006 compilation |
| 07/09/2013 | Jackie Flint | 3:36 | 3.60 | 0.00 | $ 175.00 | $ 630.00 | $ - | JF- RS defendant requirements for APA claims |
| 07/10/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Check ACLJ case for updates |
| 07/11/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Check for updates to ACLJ case |
| 07/11/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | 105.00 | JF- Make IRS personal charts |
| 07/15/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Check ACLJ case for updates |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Burden of pleading sovereign immunity |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACLJ case for updates |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 7 of 299



Author:Melena  Subject:Note  Date:7/28/2019 1:23:28 AM
Deduct in good faith -- context demonstrates rs for amended complaint
$122.50

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 3 of 131

PILF Purple Insufficient Detail Objections

Page:4

Author:Melena  Subject:Note  Date:7/25/2019 10:21:27 AM
Compensable - early stage litigation emails regarding scheduling, legal strategy

Author:Melena  Subject:Note  Date:7/27/2019 3:52:59 PM
Compensable- CO[R]YER = Capable of Repetition Yet Evading Review, an exception to mootness -- mootness relevant to 7428 and equitable claims

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 12 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 12 of 300

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/04/2013 | Joseph Vanderhulst | 0:36 | 0.60 | 0.40 | $ 393.00 | $ 235.80 | $ 157.20 | JAV- C call re MTD, etc, r timeline. |
| 10/07/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C KLP and NHJ re MTD drafting, schedule. |
| 10/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Work on drafting/revising mootness section. |
| 10/09/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- Help with legislative history files sharing. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R arguments for mootness section, r notes from calls. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R cm and attachments re personal em, C corr re internal schedule. |
| 10/10/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | JAV- Draft and RV mootness section, outline of arguments; c with KLP re same. |
| 10/10/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | JAV- Update mootness section RS and arguments. |
| 10/11/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- Finalize and send moot section for review. |
| 10/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | JAV- Litigation call to discuss arguments and drafting. |
| 10/15/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- R and proof mtd response for circulation. C KLP re same. |
| 10/17/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | JAV- C NHJ re COYER arguments. |
| 10/21/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | JAV- C NHJ to discuss individual defendant's MTDs. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 11 of 299

Exhibit 8                                                                                                    Pl.'s Reply Supp. Notice 4 of 131
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:5

Author:Melena  Subject:Note  Date:7/27/2019 3:54:39 PM
Compensable: work on opp to DOJ MTD (Counts I . . .)

Author:Melena  Subject:Note  Date:7/27/2019 3:55:05 PM
Compensable: work on opp to DOJ MTD (Counts I . . .)

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 13 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 13 of 300         1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Litigation call re individuals mtd. |
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C NHJ and KLP re mtd responses. |
| 10/23/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | JAV- PC litigation team re individual MTD responses. |
| 10/29/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C NHJ re RS needed for indiv. responses. |
| 10/29/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Fill in blank citations in DOJ response draft. |
| 10/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finish filling in blanks in DOJ response. C with NHJ and KLP re same. |
| 10/31/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ and KLP re call with CM. |
| 10/31/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Team conference call re response drafts and arguments. |
| 11/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- C KLP and NHJ re MTD drafting, QI issues, RS projects. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R ems re draft r and conf call. C KLP and NHJ re RS needed. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R gs from IRS, provide list to KLP. |
| 11/04/2013 | Joseph Vanderhulst | 3:18 | 3.30 | 2.30 | $ 393.00 | $ 1,296.90 | $ 903.90 | JAV- RS QI defense issues; draft section. |
| 11/05/2013 | Joseph Vanderhulst | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | JAV- C with KLP re qualified immunity section. |
| 11/05/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | JAV- C KLP and NHJ re MTD drafts. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 12 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 5 of 131

PILF Purple Insufficient Detail Objections

Page:6

Author:Melena  Subject:Note  Date:7/28/2019 1:24:09 AM

Deduct: Context signals work on opp MTD ind. defs.
$117.90

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/8/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | JAV- RS and send termination exclusions prevention options. C with KLP re same |
| 11/9/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C KLP re WEPS |
| 11/9/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Combine edits to DOJ response. RS and add edits |
| 11/10/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- QI rs re Indiv. MTD response. |
| 11/10/2013 | Joseph Vanderhulst | 2:12 | 2.20 | 2.20 | $ 393.00 | $ 864.60 | $ 864.60 | JAV- RS compare resp. and combine edits on DOJ re Sections 501(c) |
| 11/11/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- C KLP and NHJ re RS and edits needed. |
| 11/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 0.80 | $ 393.00 | $ 471.60 | $ 314.40 | JAV- C NHJ re MTD response arguments. C with KLP re same. |
| 11/11/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $ - | JAV- Make edits to QI section of Indiv. response. |
| 11/11/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- RS QI issue for indiv. response. |
| 11/12/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C KLP and NHJ re MTD response to-do, RS |
| 11/12/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | JAV- Call with team re feedback for MTD responses. |
| 11/12/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- RS committee reports for evidence. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R edit re procedures |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- R oversize memo. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 14 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 6 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 10:16:44 AM
Compensable - within context of timing - motions for discovery - research on cases related to discovery reasonable and necessary.

Author:Melena  Subject:Note  Date:7/25/2019 10:16:53 AM
Compensable - within context of timing - motions for discovery - research on cases related to discovery reasonable and necessary.

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 20 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 20 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 03/01/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | RS new cases |
| 03/02/2016 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 586.00 | $ 1,465.00 | $ 1,465.00 | Work on draft and research for reply |
| 03/03/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 586.00 | $ 1,172.00 | $ 1,172.00 | RS and help on reply brief |
| 03/04/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | RS new cases, updtg re |
| 03/06/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Proof and edit reply, final draft |
| 03/07/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Proof and edit reply brief |
| 03/18/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | R ems re moot court |
| 03/21/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Conf re new panel, rs judges |
| 03/22/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | EMs re 6th Cir decision, r |
| 03/23/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | EMs re 6th Cir decision |
| 03/28/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | Dropbox set up and sharing settings for filings |
| 03/28/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R docket and materals for moot court |
| 03/29/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | RS corporate hostge status |
| 03/29/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R materials for moot court, take notes |
| 03/30/2016 | Joseph Vanderhulst | 1:00 | | | 0.50 | $ 586.00 | $ 586.00 | $ 293.00 | Check in for flight to moot, check travel, confs re prep for moot court |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 19 of 299

Exhibit 8
1:13-cv-00734-RBW                                                                    Pl.'s Reply Supp. Notice 7 of 131

PILF Purple Insufficient Detail Objections

Page:8

Author:Melena  Subject:Note  Date:7/25/2019 10:19:31 AM
Compensable - emails related to TTV legal strategy. Context within timeframe of motion for summary judgment.

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 21 of 39

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 21 of 300

1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments

#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/31/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Moot court |
| 03/31/2016 | Joseph Vanderhulst | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel too moot court |
| 03/31/2016 | Joseph Vanderhulst | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel home from moot court |
| 04/07/2016 | Joseph Vanderhulst | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Confs/ems re work needed, status, conn re coverage |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Conf team re next steps before argument |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | R ems re argument prep and research needs |
| 04/11/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | Ems re oral argument, confs re help |
| 04/13/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | RS LEXIS status electans |
| 08/05/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | R decision, ems and confs re |
| 09/27/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in DC |
| 09/28/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in district court, confs re |
| 11/03/2016 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Help with certificate of compliance, ems re |
| 11/14/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | EMs re TTV report |
| ATTORNEY JOSEPH VANDERHULST SUBTOTAL | | | 189.00 | 153.85 | | $ 84,995.70 | $ 70,269.00 | |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 20 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 8 of 131

PILF Purple Insufficient Detail Objections

Page:9

Author:Melena  Subject:Note  Date:7/25/2019 10:22:36 AM
Compensable - early stages of litigation clearly related to legal strategy

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 28 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 28 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/21/2013 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 384.00 | $ 921.60 | $ 921.60 | KLP- Finalize documents for filing. Review summonses, civil cover sheet, and motions. Calls and ema |
| 05/21/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Draft cover letters for certified mail. P mailings. Take to post office and mail. |
| 05/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Emails from client and co-counsel re press, etc. Review articles. |
| 05/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- Calls and emails with Cath Kidwell re service. Check docket. P summons as needed. |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Check docket, receive and save ECF information |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | kLP- Email from CM re service |
| 05/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re RS areua, etcen |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- C with Cath Kidwell re summonses and service. Email re same. Fill out and send R/ Bell's summo |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from CM re preparing for motion to dismiss; respond. Send out RS requests to the interns |
| 05/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- ECF notice re issued summonses. Download and send to Cath with explanation |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 27 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 10:39:01 AM
Compensable - Context confirms this entry related to verification form for Verified Amended Complaint.

PILF LSI Matrix Rates With Adjustments                                          1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- Emails re press. IM with NHJ re same. |
| 05/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Emails re service of Lois Lerner. Review news articles re same. |
| 05/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Watch O'Reilly. Draft supp. re. Email verification and costs. Contract re same. |
| 05/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with NHJ re verification form |
| 05/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to Cath Kidwell re service updates |
| 05/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | KLP- C NHJ to catch up on completed RS and amendments to complaint. |
| 06/03/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re service |
| 06/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and briefly review returns of service |
| 06/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email service re IRS press release. |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ and ZSK re amending the complaint |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re needs for complaint and ongoing RS. |
| 06/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re equal protection claim |
| 06/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R district judge's standing orders |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.            Page 28 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:11

Author:Melena  Subject:Note  Date:7/25/2019 10:38:42 AM
Compensable - Context confirms this entry related to verification form for Verified Amended Complaint.

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 36 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with client re verification form |
| 06/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- CJF re ACLJ amended complaint. Emails re same. |
| 06/26/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R news articles re IRS scandal |
| 06/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R service invoices. Save and turn in. |
| 06/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- R news articles re IRS scandal. Evaluate what is needed for amended complaint. |
| 06/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Work on amended complaint |
| 06/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with KL re naming Miller officially in the amended complaint. |
| 06/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- CJF re congressional hearings and help needed. R emails re same. |
| 06/28/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.60 | $ 393.00 | $ 275.10 | $ 235.80 | KLP- Work on amended complaint. Draft email to co-counsel re items needed. |
| 06/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Email with KL re motion to seal. R draft. Email re same. R next draft, edit as needed, and any |
| 06/29/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.30 | $ 393.00 | $ 982.50 | $ 903.90 | KLP- Continue working on amended complaint. Finalize and circulate |
| 06/30/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with co-counsel re conference call tomorrow |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 35 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 10:38:27 AM
Compensable - Context confirms this entry related to verification form for Verified Amended Complaint.

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 37 of 300                     1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with colleagues re next steps. |
| 07/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R RS. P for conference call. |
| 07/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re next steps and amended complaint |
| 07/01/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- C KL and JF re TIGTA report and other factual claims. R documents. |
| 07/01/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 393.00 | $ 510.90 | $ 471.60 | KLP- C call with CM, ML, JCE, NHJ, JF, and KL re amended complaint. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Check ACLJ's docket. R motion to intervene. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re TTV documents spreadsheet. R docs. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save signed verification page. Email with client and NHJ re same. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Recieve, review, and save certified mail returns |
| 07/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R news articles re IRS scandal. Save as needed. |
| 07/02/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C JF re jurisdictional issues. R RS. |
| 07/02/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ re next steps and amended complaint. |
| 07/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email to ACLJ re amended complaint |





* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 36 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:13

Author:Melena  Subject:Note  Date:7/25/2019 10:43:16 AM
Compensable - conference with Jackie Flint regarding tasks needed related to litigation.

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 39 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 39 of 300
1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re amended complaint. |
| 07/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with EJB re documents. |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ to discuss needs for amended complaint and questions for upcoming conference call. |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re expedited discovery and Defendants' request for additional time |
| 07/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re extension and next steps. C with NHJ re same. |
| 07/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re appearance |
| 07/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re news updates |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re case updates and needs |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re conference and case needs |
| 07/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- PC with ACLJ re next steps. Emails re same. |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JF re help needed |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Look up response deadline to motion for extension of time. Draft email to colleagues and co-co |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 38 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 13 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/28/2019 1:24:53 AM
Deduct: purpose unascertainable
$235.80

**PILF LSI Matrix Rates With Adjustments**                                    1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Discussions with NHJ about needed review of House Committee interview transcripts |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CK re: addressee. Locate and respond. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from co-counsel re evidence. C NHJ re same. Draft response. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save ML's PHV. |
| 08/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with process server re remaining individuals. Call from server re same. |
| 08/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R DOJs motion for extension of time. Circulate to colleagues. Email with ML re response. |
| 08/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re summonses. R ML's response to DOJ. |
| 08/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with KL re NorCal Motion to Dismiss. R KL's email re summary of key points. |
| 08/07/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with colleagues re reviewing transcripts. |
| 08/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re summonses |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 44 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 10:58:42 AM
Compensable - in context, regarding service of summonses.

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 47 of 300        1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Create and finalize summons for new defendants in their official capacity. File. Save filed ve |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check NorCal docket for updates. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re changes to opp. motion for extension. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with CM re House transcripts. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notices re summonses. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Work on affidavit of service for copies to DOJ. |
| 08/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re litigation hold letters. |
| 08/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email opposing counsel re accepting service of summonses. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with Cath Kidwell re counsel. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Find and review Z-street docket re updates and MTD hearing. |
| 08/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive affidavits of service. Scan and save. |
| 08/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re litigation hold letters. |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 46 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:16

Author:Melena  Subject:Note  Date:7/27/2019 4:00:41 PM
Deduct context signals opp MTD ind. defs.

78.60

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 48 of 300                1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize and notarize affidavits fo service. File. Circulate. |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with NHJ re. opposition to motion for extension. Review emails re: same. Check rules re: dea |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- IM with NHJ re: opposition to motion for extension and affidavits of service. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re: questions re: service date; copies to send; etc. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on affidavits of service for NHJ and J. Circulate for approval. |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Finalize affidavits of service. Organize documents. Prepare documents for mailing (with TJF) |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on opposition to motion for extension. R revisions |
| 08/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email ACLJ re returned mail. Verify addresses |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re: opposition to motion for extension. Review final draft |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with team re: conference call today. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 47 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:17

Author:Melena  Subject:Note  Date:7/28/2019 1:25:13 AM
Deduct
$78.60

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 11 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 50 of 300            1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with Bill Davis and assistant re: PHV. Review and finalize PHV. Prepare for filing. Emai |
| 08/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Finalize affidavit of service for Wilkins and Thomas. Create certificate of service |
| 08/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CK re certified mail return receipts. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re: speaking with paralegal |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R updates service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Review affidavit of service. Email with process server re: scrivener's error and correction o |
| 08/22/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C with NHJ re: service matrix. Review first draft. C with TJP re: adjusting excel spreadsheet. |
| 08/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C with NHJ re: when service was completed (several conferences) Review filings. Review FRCP. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM re 6103 memos from Congress. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 49 of 299

Exhibit 8
1:13-cv-00734-RBW                                                           Pl.'s Reply Supp. Notice 17 of 131

PILF Purple Insufficient Detail Objections

Page:18

Author:Melena  Subject:Note  Date:7/28/2019 1:25:25 AM
Deduct
$196.50

Author:Melena  Subject:Note  Date:7/27/2019 4:02:50 PM
Deduct: Context signals opp MTD ind defs

39.30

Author:Melena  Subject:Note  Date:7/27/2019 4:03:37 PM
Compensable: context signals 7428 claim, moot/not unsuccessful

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 13 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 52 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re service matrix. |
| 08/26/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with Cath Kidwell re which Documents to print and how. (courtesy) |
| 08/26/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C NHJ to discuss strategy and needs for 7428 claim. |
| 08/26/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with process server re: copies and service on US Attorney (throughout day) Calculate tot |
| 08/26/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Print documents for service to AG. Draft cover letter to AG Finalize. Work with EB to get doc |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re checklist |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with Linda/Aquirre at Foley re service question |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive ada save return receipts. |
| 08/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C with NHJ re: "meet and confer" requirement. Review Judge Walton's general orders |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re procedural memo |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 51 of 299

Exhibit 8                                                      Pl.'s Reply Supp. Notice 18 of 131
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:19

Author:Melena  Subject:Note  Date:7/27/2019 4:04:13 PM
Deduct: administrative

117.90

Author:Melena  Subject:Note  Date:7/25/2019 11:19:50 AM
Compensable - rules and procedure directly relevant to litigation

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 14 of 40

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 53 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Calls from process server re: service on US Attorney (two). Draft email to co-counsel re: serv |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with Cath re sharing documents. Draft list of authorized users. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize affidavit of service for mailing last night. Have notarized. Scan and save. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R-NHJ's memo re rules and procedure. Send revisions. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re rules and procedures. R local rules and other 742K cases. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from MG re: motion and declaration. Finalize both PHV declarations and motions. Circulat |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Organize certified mail receipts in folders. |
| 08/27/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- ECF notice re: suggestion of incapacity. Save and circulate. Email with Mike Lockerby re: same. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re service copies to US Attorney. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from Cath re PHV motion. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 52 of 299

Exhibit 8                                                                        Pl.'s Reply Supp. Notice 19 of 131
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:20

Author:Melena  Subject:Note  Date:7/25/2019 11:20:47 AM
Compensable - early stages of litigation  - research related to legal strategy

Author:Melena  Subject:Note  Date:7/28/2019 1:25:51 AM
Deduct
$393

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 16 of 40

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 55 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/28/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Assist NHJ with service copies of amended complaint to US Attorney. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re RS needs |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with CK re ML's PHV |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from WD's secretary re ECF registration. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- News articles re Paz's letter to congress. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re service issue  R email re same. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice re DOJ's motion granted. Circulate to colleagues. |
| 08/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF notice re  PHV motions – one denied and two granted. Circulate to colleagues. Email with M |
| 08/29/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- P PHC's for mailing.  Take to post office. |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Conference with NHJ re statement of uncontroverted facts |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re: deadline for answer |
| 08/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive and save return receipts |
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Emails re  conference call today or next week |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 54 of 299

Exhibit 8
1:13-cv-00734-RBW                                                              Pl.'s Reply Supp. Notice 20 of 131

PILF Purple Insufficient Detail Objections

Page:21



Author:Melena  Subject:Note  Date:7/27/2019 4:05:17 PM
Deduct: firm admin conference

39.30

Author:Melena  Subject:Note  Date:7/25/2019 11:22:45 AM
Compensable - tasks and next steps in early stages of litigation - general legal strategy and theory development

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 17 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 56 of 300
PILF LSI Matrix Rates With Adjustments                                                                    1:13-cv-000734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Sign up for Relativity Work on how to upload 1023 documents. |
| 09/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- IM with NHJ re call today. |
| 09/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re call today. Respond with question re service on AG. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $   - | KLP- C NHJ re Bivens. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- LCF notice re Court's status conference on DOJ's suggestion of incapacity. |
| 09/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $   - | KLP- Emails from colleagues re lawyers for individual defendants. |
| 09/05/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C NHJ re RS tasks and next steps. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $   - | KLP- Email from CM re APA claim. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call with clerk at US Attorney's office re how to serve. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM to opposing counsel re meet and confer |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from ML re response to individual defendants' request for additional time |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 55 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 21 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/28/2019 1:26:07 AM
Deduct
$78.60

Author:Melena  Subject:Note  Date:7/25/2019 11:25:42 AM
Compensable - general conference re litigation needs necessary and appropriate

**PILF LSI Matrix Rates With Adjustments**                                                    1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C TJP re posting pleadings. Add: TJP to ECF account |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice re status conference. Email to team re same |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from CM re status conference |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with MG re Stoptoe lawyers for litigation hold letters |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- ECF notices re: notice of appearance and motion for extension of time. Review motion. Calendar |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive an save certified mail receipts. |
| 09/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re case needs |
| 09/10/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email from CM re updating client. Draft several emails attaching recent filings, send to client |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens/AIA case. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re notice of appearance |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re litigation hold letters |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re ML's admission to D.D.C |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 57 of 299

Exhibit 8                                                                         Pl.'s Reply Supp. Notice 22 of 131
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:23

Author:Melena  Subject:Note  Date:7/28/2019 1:26:19 AM
Deduct
$78.60

Author:Melena  Subject:Note  Date:7/27/2019 4:06:13 PM
Deduct as firm administration

196.50

Author:Melena  Subject:Note  Date:7/27/2019 4:06:59 PM
Compensable: Attorney Langdon counsel for Norcal in relevant litigation

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email re extract sect |
| 09/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Book flight. Emails re arrangements for next week. |
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re Bivens/AIA case: Judicial Watch v. Rossotti. |
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re meeting next Friday. |
| 09/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R flight options for DC next week. Email to team re meeting time. |
| 09/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- R Bivens/AIA case (Judicial Watch v. Rossotti) |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens. |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re qualified immunity. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with Cath re hotel. R and book. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with David Langdon and group re conference call. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R article re Lois Lerner's email calling tea party groups "dangerous." Emails with team re sam |
| 09/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to NHJ re call today and next steps. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 58 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 23 of 131

PILF Purple Insufficient Detail Objections

Page:24

Author:Melena  Subject:Note  Date:7/25/2019 11:55:22 AM
Compensable - conferencing with attorneys in similar cases helps to develop legal strategy and legal theory.

Author:Melena  Subject:Note  Date:7/25/2019 11:55:48 AM
Compensable - conferencing with attorneys in similar cases helps to develop legal strategy and legal theory.

Author:Melena  Subject:Note  Date:7/25/2019 11:55:57 AM
Compensable - conferencing with attorneys in similar cases helps to develop legal strategy and legal theory.

Author:Melena  Subject:Note  Date:7/27/2019 4:07:29 PM
Deduct as admin

78.60

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails between CM and opposing counsel re meet and confer. |
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R articles re Lois Lerner's emails. |
| 09/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re/ call with NorCal lawyers today. |
| 09/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from CM re Lois Lerner's email. R emails. Save in folders. |
| 09/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Prep for call with NorCal. R docket and pleadings. Email team re same. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- Find congressional memos on 6103. Print and organize in binder. R TOC. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Call with team re case updates and needs. |
| 09/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Call with NorCal lawyers and cocounsel. |
| 09/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Start in-depth review of congressional memos on 6103. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re evidence of defendant's activities. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re defendant matrix. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re meetings this week. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R litigation hold letters. Email Bill Davis re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 59 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:25

Author:Melena  Subject:Note  Date:7/28/2019 1:26:44 AM
Deduct
$78.60

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- C NHJ re needs this week, conferences last week, etc. |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re meet and confer on Thursday. Calendar. |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re litigation hold letters. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with Cath re working spaces. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Organize return receipts in folders. P AG receipt for filing. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R notice re House hearing on how the IRS is operating post TIGTA report. Circulates to colleags |
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re defendant matrix and redactions. |
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re: recent article and document listing groups that were targeted. Review articl |
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re list of targeted organizations and proposed schedule for SJ briefing. |
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re list of targeted organizations. |
| 09/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize remaining affidavits of service. Circulate to team. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 60 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:26

Author:Melena  Subject:Note  Date:7/25/2019 11:58:53 AM
Compensable - context shows this regards motion for extension to respond to Amended complaint

Author:Melena  Subject:Note  Date:7/25/2019 11:59:28 AM
Compensable - conference regarding general litigation scheduling, strategy

Author:Melena  Subject:Note  Date:7/25/2019 11:59:51 AM
Compensable - conference regarding general litigation scheduling, strategy

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 62 of 300      1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Finalize and file affidavits of service. P mail service. |
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with team re proposed timeline. R responses. Update. |
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re list of targeted organizations and next steps. |
| 09/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Draft email re proposed timeline for SJ briefing. R rules and examples. C NHJ re same. |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C call with litigation team. |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C call with opposing counsel. |
| 09/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C call with litigation team. |
| 09/19/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- C with ML and CM to prep for tomorrow's meetings. |
| 09/19/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- RS legislative history at Library of Congress. |
| 09/19/2013 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 196.50 | $ 786.00 | $ 786.00 | KLP- Travel to DC and to Foley offices. |
| 09/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- BCF notice re MTD. Emails re same. |
| 09/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $   - | KLP- PC with CM, NHJ, and ML re individual defendants. |
| 09/20/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 393.00 | $ 1,179.00 | $   - | KLP- Meetings with legal team in DC re individual defendants. |
| 09/20/2013 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 393.00 | $ 1,375.50 | $ 1,375.50 | KLP- Travel home. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 61 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:27

Author:Melena  Subject:Note  Date:7/28/2019 1:27:01 AM
Deduct
$39.30

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R opposition to extension of time, send comments |
| 09/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- R MTD, draft email to team re comments. Email with team re call tomorrow. |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re filing opposition to motion for extension |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Cath re unsuccessful mail delivery |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with colleagues re attorneys bios related |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re opposition to motion for extension |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R article re Lois Lerner relating. Email with colleagues re same. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email with CM re 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R MTD, work on how to break up 7431 responses. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Emails re call re MTD. Prep for call. |
| 09/23/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re 7431 claim. |
| 09/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re responding to 7431 arguments |
| 09/23/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work on opposition to motion for extension of time. R rules. Email with CM re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 62 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 27 of 131

PILF Purple Insufficient Detail Objections

Page:28

Author:jgallant   Subject:Sticky Note   Date:7/27/2019 4:08:48 PM
Deduct: purpose unascertainable
78.60

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 25 of 40

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 64 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | KLP- Conference call with team re: response to motion to dismiss. Conference with MG, NHJ, and JAV |
| 09/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Review emails re list's exempt status |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re 7431 claims respond. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- NHJ re sources needed |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re mootness. |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails ar proposed motion. R proposed motion and respond |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re re-filing motion. C with NHJ re same. Email re service copy. |
| 09/24/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R NHJ's draft re pleading standard. Make comments. Send |
| 09/24/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- Work on 7431 claims. Chat with NHJ re sources needed. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re defendants' extension |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re notice of appearance. |
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Stoptoe's response to litigation hold letters |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 63 of 299

Exhibit 8
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 28 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/27/2019 4:10:35 PM
Deduct: unascertainable

39.30

Author:Melena  Subject:Note  Date:7/25/2019 12:02:25 PM
Compensable - context suggests related to joint motion for scheduling

Author:Melena  Subject:Note  Date:7/25/2019 12:02:55 PM
Compensable - general litigation needs

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 26 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 65 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails to co-workers, status updates. |
| 09/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Email with colleagues re response to MTD. |
| 09/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Continue reviewing congressional memos on 6103. |
| 09/25/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Online LR for 7431 claim. |
| 09/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re call today. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- ECF notice re amended MTD. Email with NHJ re same. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice and email re hearing today. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Emails re schedule for MTD briefing. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from team re case updates and filings. |
| 09/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re deadline for response to MTD. |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from Noel Co. contact re: MTD filed by their case. |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re deadlines. |
| 09/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re: joint motion for scheduling |
| 10/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF/Mtgs/accounts |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 64 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/27/2019 4:11:49 PM
Deduct: re briefing schedule- deduct as admin

39.30

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/8/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Organize documents for briefing. |
| 10/8/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 10/8/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C with NHJ re TTV MTD. (6103) |
| 10/8/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- R section 7431. Make comments. |
| 10/9/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re internal briefing schedule. |
| 10/9/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re statute re investigation/examination limits. (7605) |
| 10/9/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- P to go to the library for RS. |
| 10/9/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R news articles re emails to White House. R and save emails. Draft email to co-counsel re same. |
| 10/9/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Save and organize legislative history documents. |
| 10/9/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 196.50 | $ 432.30 | $ 432.30 | KLP- Travel to IU-Indy law library. RS legislative history for "Taxpayer Browsing Protection Act." |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from WD re schedule. |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R invoice from Capitol Process. |
| 10/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re schedule. R emails re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 66 of 299



Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/27/2019 4:15:59 PM
Deduct: context signals re MTD briefing, deduct in good faith as admin

157.20

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 32 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 71 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Implement changes to draft opposition from MG. Email with MG re same. |
| 10/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- R and edit draft opposition. |
| 10/16/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | $ 746.70 | KLP- Work on draft opposition, edit mootness section. C NHJ re same. |
| 10/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ to discuss needed RS for motions to dismiss. |
| 10/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re filing today. Respond. |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re constitutional violations in requests for information. (qualified immunity) |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re MTD filed today. |
| 10/18/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- R NHJ's memo on Bivens. C with NHJ re same. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email client copies of motions to dismiss with brief overview. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with client and CM re conference call. |
| 10/21/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R notice of withdrawal. C NHJ re ECF log-in info. |
| 10/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Emails re calls today. Circulate updated number. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 70 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:32

Author:Melena  Subject:Note  Date:7/25/2019 12:04:58 PM
Compensable - email from client regarding conference to discuss general litigation strategy, theory and next steps

Author:Melena  Subject:Note  Date:7/25/2019 12:05:36 PM
Compensable - other similar cases relevant to development of legal theory

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 72 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ and JAV re motions to dismiss and help needed. |
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Call with JCE, CM, WD, NHJ, and JAV re motions to dismiss. |
| 10/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.70 | $ 393.00 | $ 235.80 | $ 275.10 | KLP- C NHJ re motions to dismiss. |
| 10/21/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 550.20 | KLP- Savo motions to dismiss. Briefly review. Draft outline to legal issues. Circulate. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Catherine re conference call. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from JCE re DOJ's MTD. Send brief. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R ACLJ's complaint. D email to CM re send. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $  -  | KLP- C NHJ re personal jurisdiction. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- D emails to ACLJ and Nor Cal counsel re motions to dismiss and case updates. R responses. Repl |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re ACLJ's amended complaint. |
| 10/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email team re briefing timeline. |
| 10/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with MG re briefing assignment. |
| 10/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $  -  | KLP- R individual defendants' motions in depth. Make notes. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 71 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections



Author:Melena  Subject:Note  Date:7/27/2019 4:18:06 PM
Deduct 50%: context signals it was a discussion about opposition to MTDs (DOJ/Gov't and Ind. Defs)

Deduct 137.55

Author:Melena  Subject:Note  Date:7/28/2019 1:27:50 AM
Deduct
$39.30

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 34 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 73 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Call with CM, WD, and JAV: |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Make list of things to get from law library. |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- PC NHJ  re scope of MG's RS |
| 10/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- ProQuest Congressional/RS re 7428 |
| 10/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Call from MG re responses to individual motions. |
| 10/24/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- C NHJ re responding to individual defendants' motions to dismiss. |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re legislative history RS |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from MG re RS. |
| 10/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re legislative history of 7428 |
| 10/25/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 393.00 | $ 1,061.10 | $ - | KLP- Drive to/from law library, LR re 7428 legislative history, Bivens generally, qualified immunit |
| 10/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re responses |
| 10/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Create shell for responses to individual motions. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- C NHJ re Bivens claim. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 72 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:34

Author:Melena  Subject:Note  Date:7/27/2019 4:19:09 PM
No Deduction: context signals call re briefing (unaffected by any UC)

Author:Melena  Subject:Note  Date:7/27/2019 4:21:22 PM
Deduct: firm administration call

196.50

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/30/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 393.00 | $ 1,061.10 | $  - | KLP- Work on responses to individual defendants' motions to dismiss, legal research re: pleading st |
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email team re timeline. |
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to drafting team re call. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $  - | KLP- C NIJ re personal jurisdiction. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $  - | KLP- Work on personal jurisdiction RS. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C call with MG/ NHI and JAV re call with CM. |
| 10/31/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $  - | KLP- WOrk on qualified immunity RS. |
| 10/31/2013 | Kaylan Phillips | 2:00 | 2.00 | 1.40 | $ 393.00 | $ 786.00 | $ 550.20 | KLP- Call with CM, MG, NHI, and JAV re responses to motion to dismiss. |
| 11/01/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Update response to gov't motion. Circulate. |
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Continue working on responses to motions to dismiss. |
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- PC with MG re schedule and division of labor. |
| 11/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re call today. |
| 11/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with team re internal deadlines. Draft schedule. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 75 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 12:07:47 PM
Compensable - conference regarding next steps in litigation in context of general litigation strategy reasonable and necessary

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 11/04/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | KLP- Incoporate CM's edits into response to gov't motion. Make notes. |
| 11/04/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- Email with CM re: edits to gov't motion. Email with MG re: same. C with JAV re: research needs |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Work on response to individual defendants' motions, personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Work on response to individual motions. RS personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.80 | $ 393.00 | $ 432.30 | $ 314.40 | KLP- Work on response to individual defendants' motions (qualified immunity) |
| 11/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C JAV re: qualified immunity section. |
| 11/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Email from JCE re: edits to response to gov't MTD. Implement. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re: 6103/7431 section. Re-write portions of gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email from NHJ re: qualified immunity discovery. Review. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C JAV and NHJ re: next steps |



*Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 77 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:36

Author:Melena  Subject:Note  Date:7/27/2019 4:26:34 PM
Context signals call re briefing deduct 50% as affected by UC (opp. MTD ind. defs)

196.50

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 40 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 79 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C with NHJ re: judicial notice for gov't MTD. Review email from WD re: same. Review NHJ's rese |
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Continue working on response to gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Edit NHJ's section on Bivens for individual motions to dismiss. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- C call with team. |
| 11/05/2013 | Kaylan Phillips | 1:36 | 1.60 | 0.00 | $ 393.00 | $ 628.80 | $ - | KLP- Work on response to individuals motions, qualified immunity. |
| 11/05/2013 | Kaylan Phillips | 2:24 | 2.40 | 1.70 | $ 393.00 | $ 943.20 | $ 668.10 | KLP- Email from ML re: edits to response to gov't MTD. Implement. Rework sections. |
| 11/05/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | KLP- Work on response to individual motions, factual portion of qualified immunity- defendantby-defe |
| 11/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re schedule moving forward. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C with JAV re: research needed for qualified immunity standard. Review case quotation |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re response needs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 78 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 12:09:02 PM
Compensable - conference regarding next steps in litigation in context of general litigation strategy reasonable and necessary

PILF LSI Matrix Rates With Adjustments

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from JCE with edits to responses to Management and Cincy Defendants R and save. C NHJ s |
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Work on editing the Management brief |
| 11/10/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- C NHJ re responses to individual motions, briefly revie CM's edits/emails to some |
| 11/10/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | KLP- Work on response to gov't brief. |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re next steps |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from MG re gov't motion |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails from CM re individual defendants' brief. |
| 11/11/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with CM and WD re concerns and combining briefs |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Receive and review Mat's changes to gov't brief. Finalize and circulate |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | | $ 393.00 | $ 196.50 | $ - | KLP- C MG and NHJ re combining briefs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 83 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:38

Author:Melena  Subject:Note  Date:7/25/2019 12:09:20 PM
Compensable - conference regarding next steps in litigation in context of general litigation strategy reasonable and necessary

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 6 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 85 of 300      1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R updated QI section. Insert into brief. Draft email with brief. |
| 11/11/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Work on combining brief. |
| 11/11/2013 | Kaylan Phillips | 4:42 | 4.70 | 4.70 | $ 393.00 | $ 1,847.10 | $ 1,847.10 | KLP- Continue working on combining briefs, c NHJ |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Draft email to MG, JAV, and NHJ re schedule going foward |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re change in plans for call today. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email ML re requesting consent from opposing counsel for stay, and for more pages for a consoli |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R letter re stay of publishing docs produced by TTV |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re evidence and qualified immunity. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JAV re schedule going forward. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re gov't motion |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with ML and CM re updated briefs. Circulate updaed gov't |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 84 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 38 of 131

PILF Purple Insufficient Detail Objections

Page:39

Author:Melena  Subject:Note  Date:7/27/2019 4:25:53 PM
Context signals admin (prep for call re organization)
39.30

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional



| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with colleagues re list of evidence to consider. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- P for PC |
| 11/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R updated DOJ brief. Finalize and P for circulation. |
| 11/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re edits to DOJ motion. Emails re same. (two) |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C with NHJ and JAV re next steps for the individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from MG re factual analysis. Email with MG re documents |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with CM, ML, MG, NHJ, and JAV re individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email from opposing counsel re  motion for additional pages. Emails with team re  next steps. |
| 11/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with drafting team re recommendation for team. C with NHJ. C with JAV. Call from MG re. |
| 11/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Work on jurisdictional sections. R and add to factual allegations. |
| 11/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Continue incorporating ML's edits. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 86 of 299

Exhibit 8
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Notice 39 of 131

PILF Purple Insufficient Detail Objections



Author:Melena  Subject:Note  Date:7/25/2019 12:10:46 PM
Compensable - Carter Hull tax law specialist who testified before Congress. Relevant to developing underlying legal strategy and facts of case

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 9 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 88 of 300                1:13-cv-00734-RBW

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- Work on incorporating ML's edits |
| 11/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Email from CM re revisions. Circulate to drafting team. Work on revisions. C NHJ re same. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- call from MG re final revisions |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re: Carter Hull's supervisor. Circulate to drafts |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to client re schedule. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to MG re revisions to DOJ brief. D explanation of how to proceed. |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- R JAV's draft motion to stay. Edit. Send comments. |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- D email to team with remaining questions. Circulate briefs. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Work on qualified immunity facts. R motions. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re jurisdictional case law. R cases. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re "return information"-email with MG re same. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with ML re edits to responses. Call re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 87 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:41

Author:Melena  Subject:Note  Date:7/27/2019 4:29:29 PM
Deduct 50%: context signals regarding opposition DOJ/gov't MTD and MTD re ind. defs.

19.65

Author:Melena  Subject:Note  Date:7/25/2019 12:11:20 PM
Compensable - conference regarding next steps in litigation in context of general litigation strategy reasonable and necessary

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 11 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 90 of 300
1:13-cv-00734-RBW

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/1/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Approval emails from DJJ G4528 |
| 11/1/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CM re final approval and client approval. |
| 11/1/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C Conservative. Check DOJ tables. |
| 11/1/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive Mat's changes to DOJ brief. Review. |
| 11/1/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re plan x2 (edsct two). Email with MG re same. Emails from partners re schedule for edits |
| 11/1/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with WD and ML re final steps. R notes re final documents needs. |
| 11/1/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on tables for response to gov't brief. |
| 11/1/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C MG re changes to conspiracy section. Cross-reference and add in changes. |
| 11/1/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Emails re tables for response to individual brief. R tables. |
| 11/1/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive and implement ML's edits to DOJ brief. Send to Mat. |
| 11/1/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Receive ML's edits to individual brief. Implement. C with MG re additions. R MG's changes. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 89 of 299

Exhibit 8
1:13-cv-00734-RBW                                    Pl.'s Reply Supp. Notice 41 of 131

PILF Purple Insufficient Detail Objections

Page:42

Author:Melena  Subject:Note  Date:7/27/2019 4:30:36 PM
Deduct 50%: context signals regarding opposition DOJ/gov't MTD and MTD re ind. defs.

39.30

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 94 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- P mail service for reply to motion to stay agency action. Take to post office. |
| 12/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and review reply brief/part of form from Catherine Engelbrecht re NHJ re filing. |
| 12/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email client re reply briefs. |
| 12/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C TH re getting docs to review etc. |
| 12/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Receive and review: DOJ's Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive and review Management-Defendants' Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Receive and review Cleveland-Defendants' Reply. C NHJ re same. |
| 12/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C MG re replies. |
| 01/06/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with CM re responses to MTD. |
| 01/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Call with Carly Cammil from ACLJ re MTD response. C NHJ re same. |
| 01/20/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Call from ACLJ re RS. R and email legislative to Carly |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 93 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 42 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 12:12:21 PM
Compensable - conference regarding next steps in litigation in context of general litigation strategy reasonable and necessary

Author:Melena  Subject:Note  Date:7/25/2019 12:13:21 PM
Compensable - conferences with attorneys for similar litigants to develop legal strategy/theory

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 16 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 95 of 300      1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice of appearance, counsel for Management defendants. |
| 02/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails between co counsel re next steps |
| 02/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CM re strategy call. |
| 02/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from 2011 re PA vs Judge Walton. Email to CM re same. |
| 02/21/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C call with ACLJ and NorCal counsel. |
| 03/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Lois Lerner's testimony today and the next steps. |
| 03/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from Carly at ACLJ re 26(f) and 16(f) R rules. Email to team re same. |
| 03/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- D email re 26(f) conference. Get email addresses for lead counsel. Send to Cleta. |
| 03/28/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with opposing counsel re 26(f) conference |
| 04/01/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Update re David Fish. |
| 04/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with team re Cleta and Commettee. |
| 04/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- COVID re updating conf call. Either Committee/team comments. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 94 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:44

Author:Melena  Subject:Note  Date:7/27/2019 4:31:56 PM
Deduct: Purpose unascertainable

39.30

Author:Melena  Subject:Note  Date:7/27/2019 4:32:09 PM
Deduct: Purpose unascertainable

39.30

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 17 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 96 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/10/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on FOIA request |
| 04/10/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Watch portion of contempt hearing re Lois Lerner. |
| 04/10/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ . 668.10 | KLP- Continue working on FOIA request. CNH re status |
| 04/11/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Email with WD re FOIA action. CNH re status & specifics of law and sample complaint. Call them |
| 04/11/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Work on FOIA request. Incorporate NH edits. Find news articles for expeditious matter to |
| 04/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- D email to CM re rv. FOIA request. Edit request. It responds |
| 04/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re rv FOIA |
| 04/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- RV FOIA request and sent to CM for review |
| 04/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re draft FOIA and changes needed |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re updating the court |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re updating the court |



\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 95 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:45

Author:Melena  Subject:Note  Date:7/27/2019 4:33:10 PM
Deduct: Congressional hearing

80.60

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/18/2014 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $  403.00 | $  846.30 | $  846.30 | |
| 06/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $  403.00 | $  120.90 | $  120.90 | |
| 06/19/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $  403.00 | $  241.80 | $  241.80 | |
| 06/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  403.00 | $  80.60 | $  80.60 | KLP: Emails re/hearing today |
| 06/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  403.00 | $  80.60 | $  80.60 | |
| 06/20/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $  403.00 | $  241.80 | $  241.80 | |
| 06/20/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $  403.00 | $  604.50 | $  604.50 | |
| 06/21/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $  403.00 | $  1,249.30 | $  1,249.30 | |
| 06/23/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $  403.00 | $  120.90 | $  120.90 | |
| 06/23/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $  403.00 | $  120.90 | $  120.90 | |
| 06/23/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $  403.00 | $  161.20 | $  161.20 | |
| 06/23/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $  403.00 | $  201.50 | $  201.50 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 99 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 45 of 131

PILF Purple Insufficient Detail Objections

Page:46

Author:Melena  Subject:Note  Date:7/25/2019 1:32:32 PM
Compensable - context suggests related to motion for discovery

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/23/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | |
| 06/23/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | |
| 06/23/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | |
| 06/23/2014 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 403.00 | $ 1,007.50 | $ 1,007.50 | KLP- Watch Congressional hearing. |
| 06/24/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re IRS scandal timeline. |
| 06/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 06/24/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Watch portion of hearing. |
| 06/24/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | |
| 06/25/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- CLRW re IRS needed. R.PS |
| 06/25/2014 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | $ 725.40 | KLP- Watch Congressional hearing from yesterday. Review emails and law review articles re: same. Pr |
| 06/26/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 06/26/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 100 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 46 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 1:33:37 PM
Compensable - conference with similar litigants helps to develop legal strategy/theory

Author:Melena  Subject:Note  Date:7/25/2019 1:33:43 PM
Compensable - conference with similar litigants helps to develop legal strategy/theory

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 24 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 103 of 300         1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re conference call with other plaintiffs. Emails to counsel. Arrange time. |
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Email re... L, E emails re call to counsel and exhibits. Emails re notes. |
| 07/02/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- C AA's re hearing next week. |
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Ltd from WH re upcoming... |
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re points for motion. |
| 07/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails re potential briefing expert. Emails re call/conversa... |
| 07/02/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | KLP- C call with ACLU NorCal, C NH re same. |
| 07/03/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Emails re conference today. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email from WH re... documents needed for motion. Find and send documents. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- E re district re briefing note. |
| 07/03/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails re hearing prep and schedule at hearing. |
| 07/03/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C emails re same... Emails re same. |
| 07/07/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails re various documents to submit for production... conference. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 102 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:48

Author:Melena  Subject:Note  Date:7/27/2019 4:33:53 PM
Unascertainable

40.30

Author:Melena  Subject:Note  Date:7/28/2019 1:29:10 AM
Deduct
$80.60

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 26 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 105 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/08/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- C NJU re 6103 alternatives. C RW re same. |
| 07/08/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- C RW re 6103 and possible exceptions for independent forensic analyst. |
| 07/08/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | |
| 07/08/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | |
| 07/08/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | |
| 07/09/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email with RW re project |
| 07/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Organize and send documents to Carlt for printing |
| 07/09/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 07/09/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 07/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |
| 07/09/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 104 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 48 of 131

Page:49

Author:Melena  Subject:Note  Date:7/28/2019 1:29:55 AM
Deduct $80.60

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 107 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Review and brief portion of Andrew Peay DNR to Thomas Barnett hard drive. C with co-counsel (*) |
| 07/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | 40.30 | 40.30 | KLP- Email to NHJ re needs for notice of supplemental authority |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | 80.60 | 80.60 | KLP- Assign PW to RKD (*) (drafting) |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | 80.60 | 80.60 | KLP- Emails re conference call legacy |
| 07/21/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | 120.90 | 120.90 | KLP- C NHJ re conference call and supplemental authority |
| 07/21/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | 201.50 | 201.50 | KLP- C call re affidavit and notice of supplemental authority |
| 07/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | 201.50 | 201.50 | KLP- Call with marketing firm re conviction letter |
| 07/22/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | 241.80 | 241.80 | KLP- Emails re notice of supplemental authority. R notice. C with NHJ re same. |
| 07/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | 40.30 | 40.30 | KLP- ECF notice re DOJ response to notice of supplemental authority. R |
| 07/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | 120.90 | 120.90 | KLP- Emails re needs for affidavits from Pennsylvania DNR electronic discovery. C with MRO re same (*) |
| 07/25/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | 80.60 | 80.60 | KLP- Emails re conference call re affidavits re affidavit and hard drive (*) |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 106 of 299

Exhibit 8

1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 49 of 131

PILF Purple Insufficient Detail Objections

Page:50

Author:Melena  Subject:Note  Date:7/27/2019 4:37:01 PM
Compensable: context signals investigation re IRS documents

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 29 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 108 of 300
**PILF LSI Matrix Rates With Adjustments**
1:13-cv-00734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|------------------|------------------|----------------------------|-------------|
| 07/28/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | |
| 07/28/2014 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | |
| 07/28/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | |
| 07/28/2014 | Kaylan Phillips | 4:12 | 4.20 | 4.20 | $ 403.00 | $ 1,692.60 | $ 1,692.60 | |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 07/29/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 07/30/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | |
| 07/31/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP: Emails re Congressional updates and next steps |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 107 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 50 of 131

PILF Purple Insufficient Detail Objections

Page:51

Author:Melena  Subject:Note  Date:7/27/2019 4:37:45 PM
Deduct: unascertainable

40.30

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/01/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 08/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |
| 08/04/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | RE: Email from Cause of Action re idea |
| 08/04/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 08/04/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 08/04/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | |
| 08/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 08/07/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |
| 08/18/2014 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | |
| 08/20/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 08/21/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 108 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:52

Author:Melena  Subject:Note  Date:7/27/2019 4:39:41 PM
Compensable: JW investigated, provided info re lost emails. Work discovery, case investigation, need for discovery

Author:Melena  Subject:Note  Date:7/27/2019 4:40:01 PM
Compensable: JW investigated, provided info re lost emails. Work discovery, case investigation, need for discovery

Author:Melena  Subject:Note  Date:7/27/2019 4:40:07 PM
Compensable: JW investigated, provided info re lost emails. Work discovery, case investigation, need for discovery

Author:Melena  Subject:Note  Date:7/27/2019 4:40:23 PM
Compensable: JW investigated, provided info re lost emails. Work discovery, case investigation, need for discovery

Author:Melena  Subject:Note  Date:7/27/2019 4:40:45 PM
Compensable: JW investigated, provided info re lost emails. Work discovery, case investigation, need for discovery

Case 1:13-cv-00734-RBW    Document 169-7    Filed 06/27/19    Page 31 of 38
Case 1:13-cv-00734-RBW    Document 165-20    Filed 06/13/19    Page 110 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R ST's spreadsheets for discovery folders. R index. |
| 08/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | █████████████ |
| 08/22/2014 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 403.00 | $ 443.30 | $   - | KLP- Check Judicial Watch Docket, waiting for today's filing (throughout day) (n/c) |
| 08/25/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | █████████████ |
| 08/25/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | █████████████ |
| 08/26/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email to Ramona at Judicial Watch |
| 08/26/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Emails re conf re roc call today |
| 08/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with team. Follow up email to WD |
| 08/27/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Call to Ramona at Judicial Watch. Leave message |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email from team re update to court |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | █████████████ |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | █████████████ |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:53

Author:Melena  Subject:Note  Date:7/25/2019 1:55:11 PM
Compensable - in context with continuity of government argument - see Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 32 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 111 of 300

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 08/27/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |
| 09/02/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | |
| 09/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 09/02/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |
| 09/03/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |
| 09/04/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 09/04/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 09/04/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |
| 09/05/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 09/08/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 09/09/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 110 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 53 of 131

PILF Purple Insufficient Detail Objections

Page:54

Author:Melena  Subject:Note  Date:7/28/2019 1:30:23 AM
Deduct $80.60

Author:Melena  Subject:Note  Date:7/28/2019 1:30:30 AM
Deduct $161.20

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R letter to opposing counsel. Fill in blanks and circulate with suggestions. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re scope of discovery conference/strategy. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with team re NorCal discovery requests. R. |
| 09/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with CM. RV letter to opposing counsel as needed. P to send and send. |
| 09/19/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | KLP- C NHJ re motion to compel. |
| 09/22/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Response from individual defendants re 26(f) conference. R and save. |
| 09/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email to learn re next steps. C NHJ re RS and option. |
| 09/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Letter from Cincinnati Defendants re discovery conference. |
| 09/23/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re discovery needs. |
| 09/30/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Emails re recent case interpreting 6103. Briefly review. |
| 10/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re discovery needs. |
| 01/06/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Work on subpoena to DC. Circulate. Email to colleagues to date. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 112 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 54 of 131

PILF Purple Insufficient Detail Objections

Page:55

Author:Melena  Subject:Note  Date:7/25/2019 2:01:14 PM
Compensable - in context of other work unaffected by any UC

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call with WD re appeal and briefing schedule. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- PC Eddie Greim re NorCal, leave message. Check NorCal docket |
| 01/14/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- R Z Street documents. Email to team re latest information. Email to Z Street lawyer re status. |
| 01/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re issues on appeal and justiciability |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with ACLJ re appeal. Check docket and review notice of appeal |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email with prob-atty re filing(?) |
| 01/15/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- Begin reviewing dct opinion and NHJ's outline. |
| 01/15/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Review and create practice points |
| 01/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- R NHJ's outline of appeal. |
| 01/16/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R NHJ's outline of key events |
| 01/16/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | KLP- Continue reviewing d ct opinion, take notes. |
| 01/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R NHJ's notice on mootness cases. |
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Continue C with NHJ re appellate outline and strategy. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 114 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 2:03:55 PM
Compensable within context of other briefing work that's compensable

Author:Melena  Subject:Note  Date:7/25/2019 2:05:26 PM
Compensable - within context of compensable, entries without objection

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 7 of 41
Case 1:13-00734-RBW   Document 165-20   Filed 06/13/19   Page 124 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/21/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Emails re proposed briefing format and conference call today. R rules. R ACLJ's proposal. |
| 04/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails with team re proposed briefing format. R. R CM's email to opposing counsel re same. |
| 04/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Emails re proposed briefing format. R and finalize. Email with team re question. |
| 04/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Finalize and file the joint submission. Email with CM re email service. |
| 04/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails with team re proposed briefing format. R draft. D and send email to opposing counsel re |
| 04/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Emails re mailing/filing. C NHJ re same. R rules. |
| 05/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R ACLJ press release re DIGA report. Check ACLJ docket. C NHJ re name. |
| 05/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R NHJ's notes re abeyance order. C re same. |
| 05/08/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- ECF notice re case held in abeyance. Email with ACLJ re same. |
| 05/12/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP-R NHJ's talking points re abeyance order |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 123 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:57

Author:Melena  Subject:Note  Date:7/25/2019 2:06:58 PM
Compensable - within context of other compensable entries without objection.

Author:Melena  Subject:Note  Date:7/25/2019 2:07:07 PM
Compensable - within context of other compensable entries without objection.

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 8 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 125 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/19/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | KLP- Email re Z Street decision. R documents. C NHJ re same. Emails re next steps. |
| 06/24/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- Emails re motion project and team conference call. |
| 06/25/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Email group re: conference call today. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- C call with team re Z Street. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Listen to Z Street oral argument and transcribe sections. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Read articles re IRS's destruction of documents during targeting investigation. |
| 06/26/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- Continue listening to/transcribing Z Street oral argument. |
| 06/29/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Continue listening to Z Street argument and extrapolate info for motion. |
| 06/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Continue reviewing Z Street documents. |
| 07/01/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- RS motion practice in US COA for D.C. |
| 07/01/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Continue listening to Z Street oral argument and transcribe sections. |
| 07/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with CM re motion. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 124 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 57 of 131

Page:58



Author:Melena  Subject:Note  Date:7/25/2019 2:07:35 PM
Compensable - within context of other compensable entries without objection.

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 9 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 126 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- RS motion practice in US COA for D.C. |
| 07/02/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | KLP- Work on outline for motion. Send to NHJ with comments. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 406.00 | $ 203.00 | $ 81.20 | KLP- Call with Carly Gammill re case. C with NHJ re same. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 406.00 | $ 203.00 | $ 81.20 | KLP- Work on motion. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re motion. |
| 07/06/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | KLP- Continue working on motion. Circulate draft to team. |
| 07/07/2015 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | KLP- Work on motion. |
| 07/08/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Continue working on motion. Finalize thoughts and c with NHJ re is needed. |
| 07/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- R changes to motion. C NHJ re same. |
| 07/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with latest draft. Briefly review. |
| 07/13/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails re motion. |
| 07/16/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- Emails re motion for remand and call with opposing counsel. R circuit court rules. |
| 07/17/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- Emails re call today. |
| 07/17/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Call with ACLJ re motion. Emails re same. |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 125 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 58 of 131

PILF Purple Insufficient Detail Objections

Page:59

Author:Melena  Subject:Note  Date:7/25/2019 2:07:51 PM
Compensable - within context of other compensable entries without objection.

Author:Melena  Subject:Note  Date:7/25/2019 2:08:02 PM
Compensable - within context of other compensable entries without objection.

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 12 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 129 of 300        1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- R email re appendix. C NHJ re next steps. |
| 10/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Emails re call today. |
| 10/02/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- C NHJ re arguments on appeal. |
| 10/02/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- PCs with legal team re TTV opening brief. C NHJ re same. |
| 10/07/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Emails re mediation potential. Email with team re same. Email with ACLJ re call next week. |
| 10/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with Carly Gammill re call tomorrow. |
| 10/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C NHJ re viewpoint discrimination claim. |
| 10/13/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- C NHJ and Carly Gammill re appeal. |
| 10/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re appeal and FOIA. R email re same. |
| 10/14/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email re call tomorrow. |
| 10/14/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- R mootness section draft. Send to NHJ with comments. |
| 10/15/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C NHJ re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email with ACLJ re mediation. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 128 of 299

Exhibit 8                                                          Pl.'s Reply Supp. Notice 59 of 131
1:13-cv-00734-RBW

Author:Melena  Subject:Note  Date:7/25/2019 2:10:07 PM
Compensable - within context of other compensable unaffected by UC

Author:Melena  Subject:Note  Date:7/25/2019 2:09:56 PM
Compensable - within context of other compensable unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 19 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 136 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|-----------------|---------------------------|-------------|
| 02/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | C with NHJ re: reply briefs. Emails with JCE re: same. |
| 02/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with JCE re: reply brief |
| 02/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Email with CM re: reply brief and moot courts |
| 02/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot courts |
| 02/29/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: moot courts. C with colleagues re: same. |
| 03/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Emails re: briefs |
| 03/02/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Email with printer re: reply |
| 03/03/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with colleagues re: reply brief (throughout day). Emails re: same. |
| 03/07/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | C with NHJ re: case needs |
| 03/07/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | C with printer re: changes needed. Work on changes. |
| 03/07/2016 | Kaylan Phillips | 4:24 | 4.40 | 4.40 | $ 586.00 | $ 2,578.40 | $ 2,578.40 | Edit brief |
| 03/10/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot court sessions. C with colleagues re: same. |
| 03/15/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Emails re: moot courts. Make travel arrangements. |
| 03/18/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot courts |
| 03/21/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Emails re: oral argument panel |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                Page 135 of 299

Exhibit 8                                                    Pl.'s Reply Supp. Notice 60 of 131
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:61

Author:Melena  Subject:Note  Date:7/25/2019 2:11:21 PM
Compensable - within context of other compensable unaffected by UC

Author:Melena  Subject:Note  Date:7/25/2019 2:11:29 PM
Compensable - within context of other compensable unaffected by UC

Author:Melena  Subject:Note  Date:7/29/2019 9:46:44 AM
Compensable - within context of other compensable unaffected by UC
Deduct 0.2 hours for transposed "gross" and "adjusted" hours made in error
$117.20

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 03/21/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Email to potential oral argument participants re: March 31 session |
| 03/21/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Prepare and email documents to moot court participants. Emails re: participants. |
| 03/22/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Review order re: NorCal |
| 03/22/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | Compress and send information to moot court participants. Emails re: moot court needs. |
| 03/23/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Email re: moot court |
| 03/23/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Email and articles re: NorCal decision |
| 03/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Call with Eddie Greim |
| 03/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.60 | $ 586.00 | $ 234.40 | $ 351.60 | Email with JCE re: court filings (throughout day) |
| 03/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Review 28(j). Respond with comments. |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Email with JCE re: moot court prep. Review files. Upload documents for his review |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Emails re: moot court. |
| 03/29/2016 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 586.00 | $ 1,406.40 | $ 1,406.40 | C with NHJ re: moot court prep. Review documents and filings. Book ticket for second moot. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 136 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 61 of 131

PILF Purple Insufficient Detail Objections

Page:62

Author:Melena  Subject:Note  Date:7/25/2019 2:12:13 PM
Compensable - within context of other compensable unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 21 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 138 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 03/30/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | C with NHJ re: moot court prep. Gather documents for Cath Kidwell. |
| 03/30/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel to DC for moot court. Prep for moot court. |
| 03/31/2016 | Kaylan Phillips | 3:48 | 3.80 | 0.00 | $ 586.00 | $ 2,226.80 | $ - | Moot court. Research re: motion for stay |
| 03/31/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel home from moot court. |
| 04/02/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot court and research needed |
| 04/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: research needed |
| 04/04/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails re: oral argument. Order re: same. |
| 04/06/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | ECF notices re: oral argument form filed (throughout day). Emails re: same. |
| 04/06/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 586.00 | $ 234.40 | $ - | Find and book hotel for next week (n/c) |
| 04/07/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Emails re: stay motion |
| 04/07/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 586.00 | $ 468.80 | $ 468.80 | Calls with MG re: arguments and moot court |
| 04/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with NHJ re: motion and next steps |
| 04/08/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 586.00 | $ 820.40 | $ - | Work on stay motion, review application materials. C with NHJ re: same. |
| 04/11/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 586.00 | $ 644.60 | $ 644.60 | Emails re: moot court. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 137 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:63

Author:Melena  Subject:Note  Date:7/25/2019 2:12:57 PM
Compensable - within context of other compensable unaffected by UC

Author:Melena  Subject:Note  Date:7/25/2019 2:13:06 PM
Compensable - within context of other compensable unaffected by UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 139 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 04/12/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 586.00 | $ 468.80 | $ 468.80 | Emails re: IRS FO division. Prepare for moot. Call with MG re: same. Emails re: same. |
| 04/13/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Email with JCE re: needs for oral argument. Research same. |
| 04/13/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel to DC. Prepare for moot court. |
| 04/13/2016 | Kaylan Phillips | 4:06 | 4.10 | 4.10 | $ 586.00 | $ 2,402.60 | $ 2,402.60 | Attend moot court |
| 04/14/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel home from oral argument. |
| 04/14/2016 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 586.00 | $ 2,344.00 | $ 2,344.00 | Attend oral argument. Debrief after. Research same. |
| 04/22/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Expense report from JCE. Forward |
| 05/26/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | 28(j) letter from the gov't. Review case. Email with JT re: same. |
| 08/05/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Decision from COA. Emails re: same. Save and briefly review case documents. |
| 08/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Email re: next steps. Calendar deadlines |
| 09/13/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Call with MG re: case status |
| 09/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: next steps. Review rules |
| 09/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: mandate and next steps. |
| 09/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Emails re: status conference. Set up call. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 138 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:64



Author:Melena  Subject:Note  Date:7/25/2019 2:13:42 PM
Compensable - within context of other compensable unaffected by UC

Author:Melena  Subject:Note  Date:7/25/2019 2:13:52 PM
Compensable - within context of other compensable unaffected by UC

Author:Melena  Subject:Note  Date:7/25/2019 2:14:00 PM
Compensable - within context of other compensable unaffected by UC

Author:Melena  Subject:Note  Date:7/25/2019 2:14:10 PM
Compensable - within context of other compensable unaffected by UC

Author:Melena  Subject:Note  Date:7/28/2019 1:31:22 AM
Deduct
$182.40

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/29/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Email and call with ACLJ re: next steps |
| 09/29/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Firm call re: next steps. C with NHJ after. Emails re: same. |
| 09/30/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: call on Monday |
| 10/01/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Review opinion for outline |
| 10/03/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Call with team re: discovery plan |
| 10/03/2016 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Work on outline of COA opinion C with NHJ re: same. |
| 10/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | email re: conference this week |
| 10/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: status conference |
| 10/12/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.25 | $ 608.00 | $ 304.00 | $ 152.00 | Travel to Cleta's office for meeting |
| 10/12/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | C with team re: status conference |
| 10/12/2016 | Kaylan Phillips | 3:36 | 3.60 | 1.80 | $ 608.00 | $ 2,188.80 | $ 1,094.40 | travel to conference. attend hearing. Back to hotel |
| 10/13/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Email re: research needed |
| 10/14/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: cert petition research |
| 10/17/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 608.00 | $ 60.80 | $ - | Email JCE re: Bivens |
| 10/18/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: cert petition and next step |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 139 of 299

Exhibit 8
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 64 of 131

PILF Purple Insufficient Detail Objections

Page:65

Author:Melena  Subject:Note  Date:7/28/2019 1:31:31 AM
Deduct
$182.40

Author:Melena  Subject:Note  Date:7/28/2019 1:31:39 AM
Deduct
$1094.40

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NH re: call and next steps |
| 10/20/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: Biven |
| 10/21/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Team call. C with SLP re: appendix |
| 10/24/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Call muxJCE re: intern |
| 10/25/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Email re: answer extension |
| 10/25/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: printer. Call re: same |
| 10/26/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | Emails re: cert petition. C with NH re: same. Get documents for appendix. C with |
| 10/27/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 608.00 | $ 1,398.40 | $ 1,398.40 | Work on cert petition. C with NH re: same |
| 10/28/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | C with team re: cert petition appendix and needs (throughout day) |
| 10/31/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Emails re: cert petition. C with NH re: same |
| 10/31/2016 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 608.00 | $ 1,276.80 | $ 1,276.80 | Review appendix |
| 11/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Call from printer |
| 11/01/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Continue working on appendix |
| 11/01/2016 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 608.00 | $ 1,520.00 | $ 1,520.00 | Work on appendix |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 140 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 65 of 131

PILF Purple Insufficient Detail Objections

Page:66

Author:Melena  Subject:Note  Date:7/28/2019 1:31:48 AM
Deduct
$182.40

Author:Melena  Subject:Note  Date:7/28/2019 1:31:54 AM
Deduct
$304

Author:Melena  Subject:Note  Date:7/25/2019 2:18:15 PM
Compensable - NorCal order relevant to legal strategy

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 25 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 142 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/02/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review cert petition. Emails re: same. |
| 11/02/2016 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 608.00 | $ 972.80 | $ 972.80 | Emails re: filing. Review rules. Finalize service list |
| 11/02/2016 | Kaylan Phillips | 3:18 | 3.30 | 3.30 | $ 608.00 | $ 2,006.40 | $ 2,006.40 | Work on appendix. Emails re: same. |
| 11/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: cert petition |
| 11/03/2016 | Kaylan Phillips | 4:30 | 4.50 | 4.50 | $ 608.00 | $ 2,736.00 | $ 2,736.00 | Finalize cert petition. Fill in cites. Call from printer re: same. Calls re: compliance |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: case needs. Review docket. |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive and review hard copies of cert petition. Set out mailings. Email to printer re: invoice |
| 11/07/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Team call re: next steps |
| 11/08/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: NorCal order |
| 11/08/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Call with team re: next steps |
| 11/08/2016 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Call with team re: impact of NorCal decision. C with NHJ re: same. |
| 11/08/2016 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Review documents and work on injunction |
| 11/09/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | C with NHJ re: drafting. Review draft. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 141 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 2:23:01 PM
Compensable - within context of other entries without objection - related to that work

Author:Melena  Subject:Note  Date:7/25/2019 2:23:10 PM
Compensable - within context of other entries without objection - related to that work

Author:Melena  Subject:Note  Date:7/25/2019 2:23:20 PM
Compensable - within context of other entries without objection - related to that work

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 26 of 41

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 143 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/10/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Emails re: filing tomorrow. C with NHJ |
| 11/10/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Call with WD re: filing. C with NHJ re: same. |
| 11/10/2016 | Kaylan Phillips | 5:42 | 5.70 | 5.70 | $ 608.00 | $ 3,465.60 | $ 3,465.60 | Work on filing |
| 11/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Receive and review SJ motion. C with WD re: same. |
| 11/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: brief. C with NHJ re: same. |
| 11/11/2016 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Edit memo |
| 11/11/2016 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 608.00 | $ 1,884.80 | $ 1,884.80 | Edit memo in light of SJ motion. Emails re: same. |
| 11/14/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Email re: standard for 56(d) motion. Review |
| 11/14/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | C with NHJ re: next steps. Email team re: same. Set up conference call) |
| 11/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: 56(d) motion |
| 11/15/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Call with team. C with Carly re: same. Email to team outlining options) |
| 11/15/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 608.00 | $ 851.20 | $ – | Review Gov't MTD and supporting documents |
| 11/16/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Call with BtB re: hearing Friday. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Email and call with Carly re: hearing Friday |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 142 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:68

Author:Melena  Subject:Note  Date:7/27/2019 4:43:37 PM
Compensable: Context (person, timing) signals that this was re Rule 56(d) motion (discovery needed)

Author:Melena  Subject:Note  Date:7/27/2019 4:46:04 PM
Compensable: Context (person, timing) signals that this was re Rule 56(d) motion (discovery needed)

Author:Melena  Subject:Note  Date:7/27/2019 4:46:08 PM
Compensable: Context (person, timing) signals that this was re Rule 56(d) motion (discovery needed)

Author:Melena  Subject:Note  Date:7/27/2019 4:45:20 PM
Compensable: ACLJ filed motion for discovery in relevant litigation, reviewed for use in 56(d) motion

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/16/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | C with NIU re: outline. Review outline |
| 11/16/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 608.00 | $ 486.40 | $ 486.40 | Work on motion for extension for time to respond. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Draft motion for order requiring answer. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | Email from JCE re: docketing statement. Prepare and mail same. |
| 11/17/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | Emails re: hearing tomorrow and motions for extension |
| 11/17/2016 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 608.00 | $ 1,155.20 | $ 1,155.20 | Finalize and file motions |
| 11/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | ECF notices re: granting of motions |
| 11/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Call re: hearing |
| 01/04/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 608.00 | $ 486.40 | $ 486.40 | Call with CG and NHJ. C with NHJ re: same. |
| 01/06/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ |
| 01/09/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | C with NHJ |
| 01/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | C with NHJ |
| 01/10/2017 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 608.00 | $ 668.80 | $ 668.80 | Review ACLJ papers |
| 01/11/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Update address with court. Call and emails re: same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 343 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:69

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 145 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 01/12/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 608.00 | $ 486.40 | $ 486.40 | Call with team |
| 01/12/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Work on opposition - standing. Review Z Street documents. Emails re: same. |
| 01/12/2017 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 608.00 | $ 1,276.80 | $ 1,276.80 | Review documents. Online research |
| 01/13/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Review rules re: extension |
| 01/13/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Email to ZStreet counsel |
| 01/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ |
| 01/13/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Call with Carly re: briefing |
| 01/13/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 608.00 | $ 2,128.00 | $ 2,128.00 | Work on draft. Z Street section, general edits |
| 01/16/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Call with Z Street counsel. Email with team re: same. |
| 01/17/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NHJ re: case needs |
| 01/17/2017 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Continue working on SJ opposition 12:52- |
| 01/17/2017 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 608.00 | $ 1,824.00 | $ 1,824.00 | Review SJ documents. Work on responses. |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NHJ |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Email with printer. Calls re: same |
| 01/18/2017 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 608.00 | $ 1,398.40 | $ 1,398.40 | Work on statement of undisputed facts |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 144 of 299

Author:Melena  Subject:Note  Date:7/27/2019 4:47:03 PM
Compensable: Context (person, timing) signals that this was re Rule 56(d) motion (discovery needed) and response to SJ

Author:Melena  Subject:Note  Date:7/27/2019 4:47:13 PM
Compensable: Context (person, timing) signals that this was re Rule 56(d) motion (discovery needed) and response to SJ

Author:Melena  Subject:Note  Date:7/27/2019 4:47:29 PM
Compensable: Context (person, timing) signals that this was re Rule 56(d) motion (discovery needed) and response to SJ

Author:Melena  Subject:Note  Date:7/28/2019 1:34:00 AM
Compensable: Context (person, timing) signals that this was re Rule 56(d) motion (discovery needed) and response to SJ

Author:Melena  Subject:Note  Date:7/28/2019 1:34:11 AM
Deduct
$121.60

Exhibit 8
1:13-cv-00734-RBW                                              Pl.'s Reply Supp. Notice 69 of 131

PILF Purple Insufficient Detail Objections

Page:70

Author:Melena  Subject:Note  Date:7/25/2019 2:26:50 PM
Compensable - within context of opposition to SJ

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/18/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 608.00 | $ 2,128.00 | $ 2,128.00 | Continue working on opposition to SJ |
| 01/19/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | C with NIU re: needs |
| 01/19/2017 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Continue working on statement of facts |
| 01/19/2017 | Kaylan Phillips | 5:30 | 5.50 | 5.50 | $ 608.00 | $ 3,344.00 | $ 3,344.00 | Work on edits to documents. Finalize and proof. |
| 01/20/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Save filings from last night. Print for courtesy copies. Email to team. Review print |
| 01/23/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Email service of reply brief. Email with client re: same |
| 01/23/2017 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 608.00 | $ 1,884.80 | $ 1,884.80 | Emails re: cert petition reply. Call from printer re: same. Check docket and revise service list W |
| 01/25/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive paper copies of brief. Organize for sending to team |
| 01/27/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: individual defendants request to talk. Check docket |
| 01/30/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: call tomorrow |
| 02/02/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | C with NIU re: IU conference. Review filings |
| 02/09/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: Z street and conference call |
| 02/09/2017 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Receive and briefly review Gov't response brief. C with NIU. Forward to team and client. 12:00- |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 145 of 299



Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 2:27:51 PM
Compensable - case conference during legal team transition

Author:Melena  Subject:Note  Date:7/25/2019 2:28:28 PM
Compensable - within context of legal team transition

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 30 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 147 of 300

PILF LSI Matrix Rates With Adjustments                                                                    1:13-cv-00734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/10/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Review response to motion for discovery. |
| 02/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Set up conference call for next week. Emails re: same. |
| 02/10/2017 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | Organize and send documents. Emails re: same. |
| 02/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: reply. Review docs/articles |
| 02/13/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Review reply. Emails re: same. |
| 02/14/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Emails re: reply |
| 02/14/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Conference call with ZStreet |
| 02/15/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Email re: case. C with NHJ re: filing |
| 02/16/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | C with team re: filing today. Find log-in |
| 02/16/2017 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Review reply and prepare for filing. Circulate final version. C with NHJ re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Check docket and entry orders. Emails re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review and research re: letter to client. Emails re: same |
| 02/21/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 608.00 | $ 1,216.00 | $ 1,216.00 | Emails re: hearing. C with colleagues. Discuss next steps |
| 02/22/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: witnesses |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 146 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:72

Author:Melena  Subject:Note  Date:7/25/2019 2:34:54 PM
Compensable - early stages of litigation - general litigation strategy, case development

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 31 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 148 of 300                1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/22/2017 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 608.00 | $ 1,520.00 | $ 1,520.00 | Cough ex/Request re: Boys Appearance; Review requirements for submission of Detail with new counsel |
| ATTORNEY KAYLAN PHILLIPS SUBTOTAL | | | 870.30 | 740.25 | | $ 381,465.80 | $ 326,528.20 | |
| 05/13/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- RS Federal Torts Claim Act |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.00 | $ 171.00 | $ 171.00 | $ - | KL- RS "Unauthorized Disclosure" |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | KL- RS news articles for background on IRS incident |
| 05/13/2013 | Kevin LeRoy | 3:00 | 3.00 | 2.40 | $ 171.00 | $ 513.00 | $ 410.40 | KL- RS Sec. 7428, 6501, 6103, 6104, 7431, 7213 |
| 05/14/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL - Searched for a TIGTA Report related to IRS scandel |
| 05/14/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 171.00 | $ 581.40 | $ 581.40 | KL- RS viewpoint discrimination for NHJ |
| 05/15/2013 | Kevin LeRoy | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | $ - | KL- RS Bivens actions for KLP |
| 05/15/2013 | Kevin LeRoy | 4:18 | 4.30 | 4.30 | $ 171.00 | $ 735.30 | $ 735.30 | KL- RS IRS Organizational Chart |
| 05/16/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.40 | $ 171.00 | $ 68.40 | $ 68.40 | KL- Listened to conference call with TLV |
| 05/16/2013 | Kevin LeRoy | 1:24 | 1.40 | 1.40 | $ 171.00 | $ 239.40 | $ 239.40 | KL- RS civil conspiracy for NHJ |
| 05/16/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 171.00 | $ 256.50 | $ - | KL- RS more Bivens cases for KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 147 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 2:36:13 PM
Compensable - within timeframe/context of Complaint

Author:Melena  Subject:Note  Date:7/25/2019 2:36:51 PM
Compensable - early stages of litigation within context of general litigation strategy, case development

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Kevin LeRoy | 3:30 | 3.50 | 3.20 | $ 171.00 | $ 598.50 | $ 547.20 | KL- RS addresses for EO agents |
| 05/17/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS CPD Complaint in DC Circuit |
| 05/17/2013 | Kevin LeRoy | 2:18 | 2.30 | 2.30 | $ 171.00 | $ 393.30 | $ 393.30 | KL- Assemble the TTV Appendices |
| 05/20/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | KL- C NHJ and KLP about next steps in lawsuit |
| 05/20/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.80 | $ 171.00 | $ 171.00 | $ 136.80 | KL- Proofread complaint |
| 05/20/2013 | Kevin LeRoy | 4:30 | 4.50 | 4.50 | $ 171.00 | $ 769.50 | $ 769.50 | KL- Work on obtaining service information for TTV Case; work on obtaining addresses for defendants |
| 05/21/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 171.00 | $ 273.60 | $ 273.60 | KL- Searched for addresses of defendants |
| 05/21/2013 | Kevin LeRoy | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | KL- Assembled complaints to be mailed to defendants |
| 05/24/2013 | Kevin LeRoy | 4:54 | 4.90 | 0.00 | $ 171.00 | $ 837.90 | $ - | KL- RS Bivens actions |
| 05/28/2013 | Kevin LeRoy | 0:12 | 0.20 | 0.00 | $ 171.00 | $ 34.20 | $ - | KL- RS Bivens actions |
| 05/29/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 171.00 | $ 256.50 | $ 256.50 | KL- RS privacy act |
| 05/30/2013 | Kevin LeRoy | 3:36 | 3.60 | 0.00 | $ 171.00 | $ 615.60 | $ - | KL- RS privacy act; look through appendices for requests for donor information; meeting with NHJ ab |
| 05/31/2013 | Kevin LeRoy | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | KL- RS privacy act; email NHJ about RS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Exhibit 8
1:13-cv-00734-RBW

Page:74

Author:Melena  Subject:Note  Date:7/27/2019 4:48:43 PM
Compensable reviewing relevant case law

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 33 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 150 of 300        1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/03/2013 | Kevin LeRoy | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | KL- RS privacy act |
| 06/03/2013 | Kevin LeRoy | 0:54 | 0.90 | 0.90 | $ 175.00 | $ 157.50 | $ 157.50 | KL- C ZSK and NHJ re TTV-7428 |
| 06/03/2013 | Kevin LeRoy | 3:54 | 3.90 | 3.90 | $ 175.00 | $ 682.50 | $ 682.50 | KL- RS Anti-injunction act |
| 06/03/2013 | Kevin LeRoy | 4:12 | 4.20 | 4.20 | $ 175.00 | $ 735.00 | $ 735.00 | KL- RS Anti-injunction act |
| 06/10/2013 | Kevin LeRoy | 3:12 | 3.20 | 3.20 | $ 175.00 | $ 560.00 | $ 560.00 | KL- RS discovery look for Congressional transcript |
| 06/11/2013 | Kevin LeRoy | 4:06 | 4.10 | 3.70 | $ 175.00 | $ 717.50 | $ 647.50 | KL- RS discovery RS APA, AIA, PA |
| 06/12/2013 | Kevin LeRoy | 3:18 | 3.30 | 0.00 | $ 175.00 | $ 577.50 | $ - | KL- RS APA for NHJ |
| 06/13/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS APA |
| 06/13/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 175.00 | $ 262.50 | $ - | KL- RS qualified immunity |
| 06/13/2013 | Kevin LeRoy | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | KL- RS IRS's statutory authority |
| 06/14/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | KL- RS write of mandamus, RS attorney's fees |
| 06/14/2013 | Kevin LeRoy | 1:42 | 1.70 | 0.00 | $ 175.00 | $ 297.50 | $ - | KL- RS award of attorney's fees under APA |
| 06/17/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.20 | $ 175.00 | $ 822.50 | $ 735.00 | KL- RS APA, status update meeting with NHJ; called Clerk with question about the case |
| 06/18/2013 | Kevin LeRoy | 3:48 | 3.80 | 0.00 | $ 175.00 | $ 665.00 | $ - | KL- RS APA |
| 06/19/2013 | Kevin LeRoy | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | KL- RS Colox docket for KLH |



* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 149 of 299

Exhibit 8
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 74 of 131

PILF Purple Insufficient Detail Objections

Page:75

Author:Melena   Subject:Note   Date:7/28/2019 1:34:59 AM
Deduct
$665

Author:Melena   Subject:Note   Date:7/28/2019 1:35:13 AM
Deduct 2.0 hours $350

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 34 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 151 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/19/2013 | Kevin LeRoy | 3:18 | 3.30 | 3.30 | $ 175.00 | 577.50 | $ 577.50 | KL- RS information on potential new defendants |
| 06/20/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | 822.50 | $ 822.50 | KL- RS information on potential new defendants |
| 06/21/2013 | Kevin LeRoy | 3:30 | 3.50 | 0.00 | $ 175.00 | 612.50 | $ - | KL- RS qualified immunity |
| 06/24/2013 | Kevin LeRoy | 0:48 | 0.80 | 0.80 | $ 175.00 | 140.00 | $ 140.00 | KL- Tiling under seal or the DDO |
| 06/24/2013 | Kevin LeRoy | 2:42 | 2.70 | 0.00 | $ 175.00 | 472.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | 17.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 175.00 | 87.50 | $ 87.50 | KL- RS recent Commissioner Werfel statement |
| 06/25/2013 | Kevin LeRoy | 1:30 | 1.50 | 1.50 | $ 175.00 | 262.50 | $ 262.50 | KL- RS Noting deference to the DDO |
| 06/27/2013 | Kevin LeRoy | 1:36 | 1.60 | 1.60 | $ 175.00 | 280.00 | $ 280.00 | KL-S TTV files for potentially conflict asset information |
| 06/28/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | 52.50 | $ - | KL- RS qualified immunity and discovery |
| 06/28/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 175.00 | 595.00 | $ 595.00 | KL-S TTV files for potentially conflict asset information while seeking to make RS naming defendant |
| 07/01/2013 | Kevin LeRoy | 3:42 | 3.70 | 3.80 | $ 175.00 | 647.50 | $ 665.00 | KL- RS defendants, conference call with Cleta, Mike and John |
| 07/02/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | 630.00 | $ 630.00 | KL- RS defendants make IRS organizational chart with defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 150 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 75 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/28/2019 1:35:21 AM
Deduct 2.0 hours $350

Author:Melena  Subject:Note  Date:7/28/2019 1:35:29 AM
Deduct 1.0 hour $175

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 35 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 152 of 300       1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 07/03/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- Qualified immunity |
| 07/03/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants, make IRS organizational chart w/ defendants |
| 07/08/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- R TIGTA report, consult with JF and NHJ on immunity RS |
| 07/09/2013 | Kevin LeRoy | 4:24 | 4.60 | 4.60 | $ 175.00 | $ 805.00 | $ 805.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/10/2013 | Kevin LeRoy | 4:00 | 4.00 | 4.00 | $ 175.00 | $ 700.00 | $ 700.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/11/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.00 | $ 175.00 | $ 70.00 | $ - | KL- RS on APA/7433 claims |
| 07/22/2013 | Kevin LeRoy | 2:48 | 2.80 | 2.80 | $ 175.00 | $ 490.00 | $ 490.00 | KL- Proofread, look up service rules, look of DDC rules |
| NON-ATTORNEY KEVIN LEROY SUBTOTAL | | | 133.60 | 101.60 | | $ 23,198.80 | $ 17,652.80 | |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 312.00 | $ 62.40 | $ 31.20 | NHJ- C with legal team to discuss unauthorized disclosure claim/inspection to 7428 claim |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C with email to discuss needed questions for complaint and facts from client |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 151 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:77

Author:Melena  Subject:Note  Date:7/25/2019 2:41:57 PM
Compensable - early stages of litigation, context of general legal strategy, case development

Author:Melena  Subject:Note  Date:7/25/2019 2:42:05 PM
Compensable - early stages of litigation, context of general legal strategy, case development

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 4 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 162 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|------------------|-------------------|-----------------------------|-------------|
| 06/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with KL re anti-injunction action RS |
| 06/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R IRS Manual re additional questioning of tax-exempt applicants; R caw law interpreting force |
| 06/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | 127.60 | NHJ- Continue reviewing case law interpreting anti-injunction act |
| 06/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | 127.60 | NHJ- C KLP re ready for complaint and ongoing RS |
| 06/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law interpreting Anti-injunction Act and Administrative Procedures Act |
| 06/04/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | 255.20 | NHJ- C KLP and ZSK to discuss case and arguments for case |
| 06/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | 287.10 | NHJ- View testimony before ways and means committee from groups targeted by IRS |
| 06/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | 606.10 | NHJ- R KL's Anti-Injunction Act RS; R caw law cited therein |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- Email correspondence with Cath Kidwell wc affidavits for service |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- Email correspondence with KL re anti-injunction |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 161 of 299

Exhibit 8
1:13-cv-00734-RBW

Page:78

Compensable - early stages of litigation, context of general legal strategy, case development

Deduct
$95.70

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 5 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 163 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss equal protection claim; assign needed RS re same to JF |
| 06/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing case law interpreting anti-injunction act Bob Jones vs. Simon |
| 06/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R emails from Cleta; discuss same with KLP; P reply to same |
| 06/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- PC with KLP and Ene re discovery |
| 06/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS IRS and Treasury regulations re permissible scope of determinations process |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP to discuss RS needs and discovery |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Continue review big case law re Privacy Act standing requirement and pleading requirement |
| 06/05/2013 | Noel Johnson | 2:00 | 2.00 | 1.80 | $ 319.00 | $ 638.00 | $ 574.20 | NHJ- Continue reviewing case law re privacy act and administrative procedures act claims; prepare |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- P detailed email to KL. APA Rs assignment |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss contract attorneys working on case |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 162 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:79

Author:Melena  Subject:Note  Date:7/25/2019 2:43:14 PM
Compensable - early stages of litigation, context of general legal strategy, case development
Author:Melena  Subject:Note  Date:7/25/2019 2:43:23 PM
Compensable - early stages of litigation, context of general legal strategy, case development
Author:Melena  Subject:Note  Date:7/25/2019 2:43:39 PM
Compensable - early stages of litigation, context of general legal strategy, case development

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 7 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 165 of 300
1:13-cv-000734-RBW

PILF LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue reviewing first amendment/equal protection case law- Taxation with Representation v. |
| 06/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KL to discuss his RS re motions to compel discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL adn KLP to update him on needs for case and assign research going forward |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss RS needs for discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS and R case law re motions to compel discovery involving IRS as party |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KL and JH to assign RS projects for next few days |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP and interns to assign RS projects |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to work plan for assisting attorneys at Foley |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R email from Cleta re discovery; RS and save samples/examples of requests for production of do |
| 06/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JF to discuss scope of 5th Amendment RS |
| 06/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to divide work for legal memo on current and new claims |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 164 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 79 of 131

PILF Purple Insufficient Detail Objections

Page:80

Author:Melena  Subject:Note  Date:7/28/2019 1:36:02 AM
Deduct
$31.90

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/12/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue legal RS re qualified immunity and Bivens actions against IRS agents |
| 06/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Research re: necessary parties under administrative procedures; research and review case law a |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Finalize legal memo on new and current claims; circulate to legal team for review |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss RS needs for tomorrow |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss APA RS needs |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Finish legal memo on potential new claims; proofread same and circulate to KLP |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss RS on source of IRS authority to recognize exempt status |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 166 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 80 of 131

PILF Purple Insufficient Detail Objections

Page:81

Author:Melena  Subject:Note  Date:7/27/2019 4:49:39 PM
Compensable: litigation strategy meeting

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Proof and make edits to memo on current claims; incorporate KLF's suggestions to memo on new c |
| 06/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C KL to discuss his APA RS ads to assign additional RS sanc. |
| 06/13/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Continue RS re:remedial IRS authority to decapitole exempt app |
| 06/13/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Continue RS re:remedial IRS authority to recapitole exempt app |
| 06/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R/A r/r RS re:retract retardance; discuss with KLP |
| 06/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- RS and review rect 7431/unauthorized disclosure case law |
| 06/14/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- C ZSK and KLP re:getthat needed RS and strategy |
| 06/14/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- RS and R case law re: motions for expedited discovery; c's with KLP to discuss same |
| 06/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | NHJ- C call with legal team to discuss current and potential claims; strategy going forward |
| 06/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C's with KL to discuss APA RS and narrow scope of sanc |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 167 of 299

Exhibit 8
1:13-cv-00734-RBW                                              Pl.'s Reply Supp. Notice 81 of 131

PILF Purple Insufficient Detail Objections

Page:82

Author:Melena  Subject:Note  Date:7/27/2019 4:50:57 PM
Compensable: Cohen is a key AIA case

Author:Melena  Subject:Note  Date:7/27/2019 4:50:37 PM
Compensable: Cohen is a key AIA case

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/18/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing motion-to-dismiss briefing in Z Street v. IRS; P email to legal team re sam |
| 06/18/2013 | Noel Johnson | 2:42 | 2.70 | 2.40 | $ 319.00 | $ 861.30 | $ 765.60 | NHJ- Continue working on First Amended Complaint; C's with KLP to discuss new claims and pleading r |
| 06/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss needed defendants for APA claim |
| 06/19/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss updating court on defendant addresses and filing affidavits for services; cho |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Proofread First Amendment Complaint and make edits to same |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- RS-RN authorizes ? extra automatioDuers?; KLP to discuss same? |
| 06/19/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing Cohen briefing and authorities cited herein |
| 06/19/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- p[print and download Cohen briefing; review same; conference with KLP to d say is same |
| 06/19/2013 | Noel Johnson | 2:36 | 2.60 | 2.30 | $ 319.00 | $ 829.40 | $ 733.70 | NHJ- Continue working on First Amended Complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 169 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:83

Author:Melena  Subject:Note  Date:7/27/2019 4:51:12 PM
Compensable: Cohen is a key AIA case

Case 1:13-cv-00734-RBW    Document 169-9    Filed 06/27/19    Page 13 of 43
Case 1:13-cv-00734-RBW    Document 165-20    Filed 06/13/19    Page 171 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Run comparison between older draft copies of Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss changes to First Amended Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R opinion in Cohen and authorities cited therein |
| 06/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- RS service rules for amended complaint; discuss local rules with KLP |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on First amended complaint |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R KL; r RS on possible new defendants |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Help P service mailings for affidavits for service |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Review and revise master template for certificates of service for affidavits of service; revise |
| 06/20/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- RS re service of amended complaint and methods of service; c KLP to discuss local rules |
| 06/20/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- C's KLP to discuss needs for First Amendment Complaint; P detailed email to legal team re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 170 of 299

Exhibit 8                                                                 Pl.'s Reply Supp. Notice 83 of 131
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:84

Author:Melena  Subject:Note  Date:7/27/2019 4:51:54 PM
Compensable: General litigation strategy

Author:Melena  Subject:Note  Date:7/27/2019 4:52:15 PM
Compensable: General litigation strategy

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C's with KLP to discuss needs for First Amended Complaint re APA claims and new defendants |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss needs for First Amendment complaint |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS FRCP rules for service of individual US employees; update Service Matrix |
| 06/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C's with KL; and KLP discuss needed RS |
| 06/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue working on First Amended Complaint |
| 06/21/2013 | Noel Johnson | 0:48 | 0.80 | 0.40 | $ 319.00 | $ 255.20 | $ 127.60 | NHJ- Continue working on First Amended Complaint; c KLP to discuss same |
| 06/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- C KLP and KL to discuss KL's qualified immunity RS |
| 07/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Internal Revenue Procedure 86-43 |
| 07/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KL; r discuss the state of his RS and needs for same |
| 07/01/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R updated draft amended complaint and draft motion to seal; begin reviewing amended complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 84 of 131

PILF Purple Insufficient Detail Objections

Page:85

Author:Melena   Subject:Note   Date:7/25/2019 2:50:04 PM
Compensable - within context of entries unaffected by UC

**PILF LSI Matrix Rates With Adjustments**                                                 1:13-cv-00734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/01/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss draft Amended Complaint and needs for same |
| 07/01/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing amended complaint to Linebrink for Liberty; discuss potential new challenge |
| 07/01/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/01/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- P for and participate on conference call with legal team re draft amended complaint; c KLP and |
| 07/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R searchable database of relevant docs created by client |
| 07/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JF to discuss her RS on qualified immunity |
| 07/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS re personal jurisdiction and Bivens; c KLP to discuss same and needs for First Amended Comp |
| 07/02/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JF to discuss DC Long Arm Statute |
| 07/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP and interns re RS needed for amended complaint, etc. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 172 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 85 of 131

PILF Purple Insufficient Detail Objections

Page:86

Author:Melena  Subject:Note  Date:7/28/2019 1:36:40 AM
10% reduction Amended Complaint see 151-16 good faith
$15.95

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 177 of 300

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/10/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- Proofread draft First Amendment Complaint; continue making revisions to same; discuss same wit |
| 07/10/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing TtV's responses to IRS and creating FRE 1006 summary |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- PC with KLP re First Amended Complaint and timeline for filing same |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- R and incorporate KLP's edit and suggestions to First Amended Complaint |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re filing timeline for amended complaint and other motion |
| 07/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R KL's RS re defendants involvement; c with him to discuss same |
| 07/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- P detailed email to KLP re draft First Amended Complaint and attachments to same |
| 07/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue revising First Amended Complaint |
| 07/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R of F d process needs for amended complaint and questions for upcoming conference call |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 176 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 2:52:09 PM
Compensable - extension reasonable

Author:Melena  Subject:Note  Date:7/25/2019 2:52:31 PM
Compensable - general legal strategy, case development

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 20 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 178 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with legal team re extension to answer |
| 07/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C with KLP re extension and next steps |
| 07/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Download, save and briefly review motion to extend time documents |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP re case updates and needs |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R letter of Rep Issa to IRS re involvement of IRS Chief Counsel's office and related news |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss House Committee hearing on IRS targeting with KLP |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Watch House Committee hearing on IRS targeting |
| 07/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss needs for service and complaint |
| 07/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- R and incorporate Cleta's edits for First Amended Complaint |
| 07/18/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 319.00 | $ 287.10 | $ 255.20 | NHJ- C KLP to discuss needs for complaint, prepare email to legal team re 6103 claim; conference wi |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 177 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 87 of 131

PILF Purple Insufficient Detail Objections

Page:88

Author:Melena  Subject:Note  Date:7/28/2019 1:36:57 AM
10% reduction Amended Complaint see 151-16 good faith
$35.09

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 07/18/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- PC with legal team to discuss needs for First Amended Complaint and timeline for filing |
| 07/19/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- LR re pleading standing in 6103 UNAX cases |
| 07/19/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- C with KLP to discuss pleading 6103 claim and make edits to complaint re same; prepare email t |
| 07/19/2013 | Noel Johnson | 2:30 | 2.50 | 2.30 | $ 319.00 | $ 797.50 | $ 733.70 | NHJ- Proofread latest draft of First Amended Complaint; incorporate edits of KLP and Cleta on same; |
| 07/19/2013 | Noel Johnson | 2:48 | 2.80 | 2.50 | $ 319.00 | $ 893.20 | $ 797.50 | NHJ- Incorporate Mike's changes into First Amended Complaint; email correspondence with legal team |
| 07/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re residential addresses for new defendants |
| 07/20/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R articles re Chief Counsel involvement intargeting scheme; email correspondence with legal te |
| 07/20/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 319.00 | $ 542.30 | $ 478.50 | NHJ- Make edits to First Amended Complaint to add Defendant William Wilkins and facts re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.   Page 178 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 88 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/28/2019 1:37:09 AM
10% reduction Amended Complaint see 151-16 good faith
$15.95



Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 181 of 300      1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP and KL to discuss needs for Amended Complaint and filing same |
| 07/22/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C KLP to review finalized docs for filing and send to local counsel for filing |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- R Mike's final edits and incorporate same into Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Prepare mailing for service of First Amended Complaint and related docs |
| 07/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Continue printing and creating mailings for service for current defendants; drive to post off |
| 07/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download and save latest filings |
| 07/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP and JAV to discuss service of defendants in official capacities |
| 07/23/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Create summonses for defendants in official capacities; c with KLP to discuss same |
| 07/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- RS re summons for unknown named defendants/ email correspondence with legal team re same |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Drive to post office to mail latest summonses to DOJ |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 180 of 299

Exhibit 8
1:13-cv-00734-RBW



PILF Purple Insufficient Detail Objections

Page:90

Author:Melena  Subject:Note  Date:7/25/2019 2:55:17 PM
Compensable - within context of entries unaffected by UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 184 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Make revisions to draft opposition to motion for extension, discuss revisions with KLP; prepar |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss needed exhibits for opposition to motion for extension |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence re create defendant service matrix. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email re clinic Louisiana in manner of attempt for contesting certify fee |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email to KLP to summarize PC with legal team |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R latest draft of opposition to motion for extension; email to legal team re same. |
| 08/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- P mailings for service of recently filed documents; drive to post office to mail |
| 08/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- PC with legal team to discuss strategy going forward and needed RS for opposition to MTD. |
| 08/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re substance of Friday's conference call with legal team. |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss creation of service matrix. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 183 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 2:59:23 PM
Compensable - rules and procedure relevant to litigation regardless of claim

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Finish reviewing motion to dismiss briefing in Freedom from Religion v. Shulman; review order |
| 08/23/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- C call with legal team to discuss strategy and needs for 7428 claim. |
| 08/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- RS and R recent Bivens decision in DC Circuit. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss service of AG and US attorney. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence re service matrix with Mike Lockerby. |
| 08/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R Tax Court rules governing 7428 actions. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C KLP to discuss strategy and needs for 7428 claim. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Download and review filings from recent 7428 case before Judge Walton – Family Trust of Mass. |
| 08/26/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Continue reviewing relevant case law and begin drafting legal memo re: rules and procedure for |



\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 186 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:92

Author:Melena  Subject:Note  Date:7/28/2019 1:38:01 AM
Deduct
$31.90

Author:Melena  Subject:Note  Date:7/28/2019 1:38:10 AM
Deduct
$127.60

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/28/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Email correspondence with process server re: attempted service on US Atty; multiple conferences |
| 08/28/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- P service mailing to US Attorney's office for service of Amended Complaint in newly added indi |
| 08/28/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ-E KLP to various RS needs |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- P mailing for service of filed documents related to pro hac motions. |
| 08/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re:service issues; Review email re same |
| 08/29/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Discuss re added info Petit copyeing consent from KLP; E email to legal team re same. |
| 08/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- RS re 1987 senate hearings on taxpayer bill fo rights. |
| 08/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue research re: Bivens claim and tax code |
| 08/29/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue research re: Bivens claim and reviewing case law re: same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 189 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 92 of 131

PILF Purple Insufficient Detail Objections

Page:93

Author:Melena  Subject:Note  Date:7/25/2019 3:08:54 PM
Compensable - general litigation strategy

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/29/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 319.00 | $ 765.60 | $ 765.60 | NHJ- Continue reviewing case law re Drivera claims in DC Circuit and concerning tax code |
| 08/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Review research re: scope of statement of material facts (7428 claim) |
| 08/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Review draft of Statement of Material Facts (7428 claim) |
| 09/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Install and test Foley and Lardner file sharing system. |
| 09/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue review case law re APA and Anti-Injunction Act for purpose of memo re same. |
| 09/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- W conf. re with legal team to discuss needs and strategy; email to and IM RE Por cases |
| 09/03/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- R supplemental briefing in Z Street v. IRS and authorities cited therein. |
| 09/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with senate affair re availability of congressional hearing transcripts |
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ - | NHJ- Email correspondence with Matt Gutierrez re: APA research; review Amended Complaint re: allega |




* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 190 of 299

Exhibit 8
1:13-cv-00734-RBW                                                                    Pl.'s Reply Supp. Notice 93 of 131

PILF Purple Insufficient Detail Objections

Page:94

Author:Melena  Subject:Note  Date:7/25/2019 3:09:44 PM
Compensable - relevant to research regarding pleadings

Author:Melena  Subject:Note  Date:7/25/2019 3:13:55 PM
Compensable - within context of legal work unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 35 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 193 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss Referente subjects |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Follow up on lead to locate congressional hearing transcripts re 26 USC 7433 |
| 09/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R letter of Holly Paz to congress re inconsistent testimony. |
| 09/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R dissenting opinion in Ashcroft v. Iqbal |
| 09/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Begin reviewing law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue review law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- LR re Bivens pleading standard and qualified immunity |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Conference with KLP to discuss Tuesday's conference call, scheduling strategy for 7428, and di |
| 09/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Review Clera's draft letter to opposing counsel re: meet and confer, rereview local rules and |
| 09/06/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Weekly strategy conference call with legal team. prepare follow up email to legal team |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 192 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:95

Author:Melena  Subject:Note  Date:7/28/2019 1:38:46 AM
Deduct
$350.90

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re Judicial Watch v. Rosotti and strategy for Bivens claim. |
| 09/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS and R SCOTUS case law re Bivens and qualified immunity. |
| 09/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Continue making travel plans for 9.19 trip to DC with KLP; search and book flight for same. |
| 09/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue working on outline for legal memo on Bivens claim. |
| 09/11/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R appellate briefing in Davis et Bultinson |
| 09/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss call with NorCal counsel and qualified immunity issues. |
| 09/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Begin drafting legal memo re analysis of Bivens claim. |
| 09/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Download from PACER and review Motion to Dismiss briefing in recent Bivens cases in DDC. (Bloe |
| 09/12/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- R SCOTUS Bivens case law; shepardize same and review results. |
| 09/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R Lois Lerner emails released by Congress. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 195 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:96

Author:Melena  Subject:Note  Date:7/28/2019 1:38:59 AM
Deduct
$31.90

Author:Melena  Subject:Note  Date:7/27/2019 4:53:45 PM
Compensable: status of relevant case (NorCal)

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 39 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 197 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re House Committee interviews with IRS employees. |
| 09/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- RS and review case law denying Bivens claims against IRS. |
| 09/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R docket for activity and & IRS motion to dismiss in CREW v. IRS |
| 09/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- RS re list of IRS employees interviewed by House Oversight Committee; email to Cleta re same |
| 09/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue working on legal memo re analysis of Bivens claim. |
| 09/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Conference with KLP to discuss phone conferences with NorCal attorneys and weekly call with le |
| 09/16/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Review available portions of IRS employee interviews with House Committee counsel; take notes |
| 09/16/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Continue reviewing available portions of IRS employee interviews with House Committee counsel; |
| 09/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss redactions to IRS interview transcripts. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 196 of 299

Exhibit 8
1:13-cv-00734-RBW                                                                          Pl.'s Reply Supp. Notice 96 of 131

PILF Purple Insufficient Detail Objections

Page:97

Author:Melena  Subject:Note  Date:7/27/2019 4:54:15 PM
Compensable: general litigation strategy

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 41 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 199 of 300                1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/18/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/19/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Conference call with DOJ attorneys. |
| 09/19/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Conference call with litigation team |
| 09/19/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- Conference with Mike Lockerby and Cleta Mitchell to prep for tomorrow's meeting |
| 09/19/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 159.50 | $ 319.00 | $ 319.00 | NHJ- Travel to Library of Congress and conduct re legislative history of 26 USC 7432 (Bivens) |
| 09/19/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel to DC and to Foley offices. |
| 09/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Email correspondence re Motion to Dismiss. |
| 09/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with CM, ML, and KLP re individual defendants. |
| 09/20/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- Meetings with legal team in DC re individual defendants. |
| 09/22/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel back to Indianapolis |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Continue reviewing DOJ Motion to Dismiss. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 198 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:98

Author:Melena  Subject:Note  Date:7/27/2019 4:54:28 PM
Deduct: purpose unascertainable

63.80

Case 1:13-cv-00734-RBW    Document 165-20    Filed 06/13/19    Page 201 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/23/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 319.00 | $ 478.50 | $ 319.00 | NHJ- Phone conference with legal team re: responding to DOJ Motion to Dismiss; Phone conference wit |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Make edits to draft Joint Order re Count I; email correspondence with legal team re same. |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C. KLP re: sources; find and send documents |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JAV to discuss arguments re 6103 for opp. to MTD. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- C JAV to discuss extension of time to oppose MTD; emails to MG and CM re same |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence re filing error; call clerk re same; refile opposition to motion for exte |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondence with legal team re AIA and mootness |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Proofread, finalize, and file opposition to motion for extension by individual defendants |
| 09/24/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue work on opposition to motion to dismiss. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 200 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:99

Author:Melena  Subject:Note  Date:7/28/2019 1:39:35 AM
Deduct
$31.90

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 203 of 300
**PILF LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/25/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- Continue drafting opposition to MTD |
| 09/25/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | NHJ- Continue RS for and drafting oppositions to MTD |
| 09/25/2013 | Noel Johnson | 2:18 | 2.30 | 2.00 | $ 319.00 | $ 733.70 | $ 638.00 | NHJ- Continue RS for and drafting opposition to MTD |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JAV to discuss mootness and Coust V. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- P email to KLP re above conference call |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R order in incapacity of defendant David Fish; R email from CM re same. |
| 09/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Update information for pro hac applications; email correspondence with Cath Kidwell to same. |
| 09/26/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R email from MG re AIA and Cohen; discuss same with JAV; P reply email. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue RS re "authorized inspections" and continue drafting opposition to MTD. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Create pro hac admission applications for all attorneys; email correspondence re same. |
| 09/26/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 319.00 | $ 414.70 | $ 287.10 | NHJ- Continue drafting opposition to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 202 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:100

Author:Melena  Subject:Note  Date:7/27/2019 5:03:55 PM
Deduct 30% Context signals this involved only opp DOJ/Govt MTD (Ind. Defs. MTD not filed yet)

66.99

Author:Melena  Subject:Note  Date:7/27/2019 5:04:28 PM
Deduct 30% Context signals this involved only opp DOJ/Govt MTD (Ind. Defs. MTD not filed yet)

105.27

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 7 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 208 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R legislative history of 26 USC 7433- HR Conference Report |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Dema v. Peddor re scope of 26 USC 7605 (b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R revenue rulings and case law interpreting 26 USC 7605(b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R emails and news re emails between defendant Fish and White House; conference with KLP to dis |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re classification of exemption application process as investigation |
| 10/09/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS case law re legislative history of remedies available to IRO |
| 10/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Review Am. Law Report re: construction and application of 26 USC § 7605(b) – unnecessary inves |
| 10/09/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 159.50 | $ 350.90 | $ 350.90 | NHJ- Travel to IUPUI law library and conduct legislative history RSI |
| 10/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discuss capable of repetition, yet evading analysis with KLP and JAV. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 207 of 299

Exhibit 8                                                      Pl.'s Reply Supp. Notice 100 of 131
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/27/2019 5:05:24 PM
Compensable: status update on relevant case involving similar issues.

**H** Author:jgallant  Subject:Highlight  Date:7/27/2019 5:11:38 PM

**T** Author:jgallant  Subject:Typewritten Text  Date:7/27/2019 5:09:01 PM

**H** Author:jgallant  Subject:Highlight  Date:7/27/2019 5:11:35 PM

**H** Author:jgallant  Subject:Highlight  Date:7/27/2019 5:09:09 PM

**H** Author:jgallant  Subject:Highlight  Date:7/27/2019 5:10:28 PM

Author:Melena  Subject:Note  Date:7/27/2019 5:10:54 PM
Deduct: unascertainable

31.90

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue reviewing DC Circuit case law re personal jurisdiction, conspiracy jurisdictional di |
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Review *Scoville* case law. Compile list of elements of liability and proposed briefing schedule in same |
| 10/22/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- RS and R case law re personal jurisdiction standard in *Bivens* actions. C KLP re same |
| 10/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Respond to transcript of MG (RS) |
| 10/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- P email to MG with cases and documents to aid RS and drafting. |
| 10/24/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- PC with KLP and MG to discuss division of labor for opp. to MTDs and arguments for same. |
| 10/24/2013 | Noel Johnson | 0:42 | 0.70 | 0.40 | $ 319.00 | $ 223.30 | $ 127.60 | NHJ- Conference with KLP to fill me in on conference call with legal team re: needs and focus for o |
| 10/24/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 319.00 | $ 319.00 | $ 223.30 | NHJ- Continue RS and outling opp. to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 213 of 299

Exhibit 8
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Notice 101 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/28/2019 1:40:23 AM
Deduct
$95.70

Author:Melena  Subject:Note  Date:7/28/2019 1:40:32 AM
Deduct
$255.20

Author:Melena  Subject:Note  Date:7/28/2019 1:40:42 AM
Deduct
$95.70

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 16 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 217 of 300

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-00734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/29/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue work on opp. to individual defendants MTD. C JAV re same |
| 10/29/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- Continue work on opp. to individual defendants MTD. |
| 10/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP and JAV re prep for call with CM tomorrow |
| 10/30/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 319.00 | $ 350.90 | $ 255.20 | NHJ- PC with MG re needs for opp. to MTDs and needs for pc with CM tomorrow |
| 10/30/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 2:54 | 2.90 | 2.00 | $ 319.00 | $ 925.10 | $ 638.00 | NHJ- Continue drafting opp to MTD. C with KLP re same |
| 10/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP re personal jurisdiction arguments |
| 10/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with MG and KLP re call with CM |
| 10/31/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 216 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:103

Author:Melena  Subject:Note  Date:7/27/2019 5:13:50 PM
Compensable: status update on relevant case involving similar issues: amicus briefs re const'l issues

Author:Melena  Subject:Note  Date:7/25/2019 3:29:50 PM
Compensable - related to general litigation strategy by researching similar litigants.

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 33 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 234 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R argument coverage of Wood v. Moss re qualified immunity and view point discrimination; r ami |
| 04/04/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R amicus brief of Ohio, Alabama, SC re Litchpin of Liberty; email re legal team re cl029 |
| 04/08/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R oppositions to motion to conduct personal jurisdictions discovery |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing letter of Ways and Means Committee to DOJ re Lerner. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R letter of Ways and Means Committee to DOJ re Lerner. |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R LPF re updating coach re hrg; Commerce developments |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C&LP re source; IRS FOIA suit |
| 04/10/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Watch IRS hearing re Lerner contempt Vote. |
| 04/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R and redct video re IRS FOIA for ITA video. |
| 04/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re Congress power re contempt. |
| 04/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R complaint in newly-filed IRS targeting case |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 233 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 103 of 131

PILF Purple Insufficient Detail Objections

Page:104

Author:Melena  Subject:Note  Date:7/27/2019 5:21:53 PM
Deduct-- good faith

40.30

**PILF LSI Matrix Rates With Adjustments**                                                      1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R and incorporate CM/J edits re Motion for Leave to Supplement Opp. to MTD; legal drafting Supp |
| 05/20/2014 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- PA; draft supplement to opp. to opp. MTD; same day legal research; discuss same with KLP-P |
| 05/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | NHJ- D Supplement to Opposition to Government's MTD |
| 05/27/2014 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R new SCOTUS decision (Wood v. Moss) re qualified immunity; email to JAV/KLP re same; |
| 05/28/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R local and chamber rules re supp. authority notices; discuss same with KLP. |
| 05/28/2014 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 319.00 | $ 255.20 | $ 191.40 | NHJ- R order denying MTD in Z Street v. Commissioner. |
| 05/28/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- R decision in Z street; email correspondence with legal team re supp. authority notice; draft |
| 05/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R opposition to Amicus brief filed in Linchpin of Liberty |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Assign R Supplement Ride re witness unavailability. |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R Z Street notice of supplemental authority in Linchpins of Liberty. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 235 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 104 of 131

PILF Purple Insufficient Detail Objections

Page:105

Author:Melena  Subject:Note  Date:7/25/2019 3:34:53 PM
Compensable - within context of surrounding "red" objections - see Supp. Memo.

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/16/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 06/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 06/16/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | |
| 06/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NH: PJ for confidence call with MEL |
| 06/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 06/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 06/17/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 06/17/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 06/17/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 237 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 105 of 131

PILF Purple Insufficient Detail Objections

Page:106

Author:Melena  Subject:Note  Date:7/25/2019 3:34:16 PM
Compensable - within context of surrounding "red" objections - see Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 39 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 240 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/19/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | |
| 06/19/2014 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 403.00 | $ 886.60 | $ 886.60 | |
| 06/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ: Discuss RS needs with RW |
| 06/20/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 06/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 06/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 06/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | |
| 06/20/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | |
| 06/20/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | |
| 06/20/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | |
| 06/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 06/23/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 239 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 106 of 131

PILF Purple Insufficient Detail Objections

Page:107

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 245 of 300          1:13-cv-000734-RBW

Author:Melena  Subject:Note  Date:7/25/2019 3:35:23 PM
Compensable - within context of surrounding "red" objections - see Supp. Memo.

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $  403.00 | $  40.30 | $  40.30 | NH: PC with MG re call to clerk; discuss same with KLP; |
| 07/08/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $  403.00 | $  120.90 | $  120.90 | |
| 07/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $  403.00 | $  362.70 | $  362.70 | |
| 07/08/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $  403.00 | $  403.00 | $  403.00 | |
| 07/08/2014 | Noel Johnson | 1:54 | 1.90 | 1.90 | $  403.00 | $  765.70 | $  765.70 | |
| 07/08/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $  403.00 | $  806.00 | $  806.00 | |
| 07/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $  403.00 | $  40.30 | $  40.30 | |
| 07/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  403.00 | $  80.60 | $  80.60 | |
| 07/09/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $  403.00 | $  282.10 | $  282.10 | |
| 07/09/2014 | Noel Johnson | 1:48 | 1.80 | 1.80 | $  403.00 | $  725.40 | $  725.40 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 244 of 299

Exhibit 8
1:13-cv-00734-RBW

Page:108

Author:Melena  Subject:Note  Date:7/25/2019 3:35:41 PM
Compensable - within context of surrounding "red" objections - see Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 7 of 39
Case 1:13-cv-00734-RBW   Document 166-20   Filed 06/13/19   Page 250 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 08/07/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- Check for updates to recent DDC Bivens cases, r latest filings in same. |
| 08/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 08/25/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 08/25/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |
| 08/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | NHJ- R e-discovery article circulated by CM (n/c) |
| 08/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Check dockets in Nort'al and Z Street and review latest filings, email to legal team re cases |
| 08/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 08/26/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.           Page 249 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 108 of 131

PILF Purple Insufficient Detail Objections

Page:109

Author:Melena  Subject:Note  Date:7/25/2019 3:35:59 PM
Compensable - within context of surrounding "red" objections - see Supp. Memo.

Author:Melena  Subject:Note  Date:7/25/2019 3:36:09 PM
Compensable - within context of surrounding "red" objections - see Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 8 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 251 of 300

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | 40.30 | |
| 08/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | 241.80 | |
| 08/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | 362.70 | |
| 08/27/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | 644.80 | |
| 08/29/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | 161.20 | NHJ- Continue reviewing e-discovery guides. |
| 08/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | 282.10 | NHJ- R-Zubelakey, UBS Warburg LLC, 229 F.R.D. 422 (S.D.N.Y. 2004). |
| 08/29/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | 483.60 | NHJ- R e-discovery articles/guides/case law. |
| 09/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | 40.30 | NHJ- Check dockets of related cases; latest filings. |
| 09/02/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | 241.80 | |
| 09/03/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | 80.60 | |
| 09/03/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | 161.20 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 250 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 109 of 131

PILF Purple Insufficient Detail Objections

Page:110

Author:Melena  Subject:Note  Date:7/25/2019 3:36:29 PM
Compensable - within context of surrounding "red" objections - see Supp. Memo.

Author:Melena  Subject:Note  Date:7/25/2019 3:36:39 PM
Compensable - within context of surrounding "red" objections - see Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 9 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 252 of 300

### PILF LSI Matrix Rates With Adjustments

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 09/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | |
| 09/04/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | 161.20 | |
| 09/05/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | |
| 09/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | 40.30 | NHJ- Check docket to related cases. |
| 09/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | 40.30 | NHJ- Civil KLP. |
| 09/10/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | 564.20 | NHJ- R majority and minority reports of the Senate Subcommittee on Investigations re IRS targeting. |
| 09/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | 80.60 | NHJ- R CPC IRS timeline; compile relevant news, emails, congressional hearing documents. |
| 09/16/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | 40.30 | |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 251 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 110 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 3:37:48 PM
Compensable - related case discovery to develop case strategy

Case 1:13-cv-00734-RBW    Document 169-11    Filed 06/27/19    Page 10 of 39
Case 1:13-cv-00734-RBW    Document 165-20    Filed 06/13/19    Page 253 of 300                 1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 09/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R LR re internet to related case docket |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Check dockets in related cases; r motion to certify interlocutory appeal in Z street. |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R emails re related issue and motion to compel Rule 26(f) discuss case with J.L.F. re issues in filings |
| 09/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R and continue scheme; r r R that issue in 26(f) conference/re to compel |
| 09/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R draft motion for discovery in Judicial Watch v. IRS. |
| 09/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- LR re compelling 26(f) conference. |
| 09/17/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- Watching Oversight Subcommittee hearing with Commissioner Koskinen. |
| 09/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R IRS responses to interrogatories/RFP re Noel'al |
| 09/18/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- r re law/show amended and third party discovery |
| 09/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email and draft discovery memos |
| 09/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R LF re scope in discovery/content to compel |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 252 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 111 of 131

PILF Purple Insufficient Detail Objections

Page:112

Author:Melena  Subject:Note  Date:7/25/2019 3:38:44 PM
Compensable related cases to develop legal strategy

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 11 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 254 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- C KLP re renewal motion to compel 26(f) arguments. |
| 09/22/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- LR re stays of discovery; r example motion to compel Rule 26(f) conference; C KLP to discuss s |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R correspondence with opposing counsel re 26(f) conference. |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R testimony of Cause of Action re IRS and Federal Records Act. |
| 09/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re needs for discovery requests and responses. |
| 09/25/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R docket and filings in related cases |
| 09/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Continue creating comprehensive timeline of key events; compile documents supporting same. |
| 09/26/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Create comprehensive timeline of key events; compile documents supporting same. |
| 09/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/29/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 253 of 299

Exhibit 8
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Notice 112 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 3:39:18 PM
Compensable related cases to develop legal strategy

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 14 of 39
Case 1:13-cv-00734-RBW   Document 185-20   Filed 06/13/19   Page 257 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/14/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R opposition to certification appeal in Z Street. |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Check dockets in related cases for activity; download recent filings for review |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/16/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re sam |
| 10/16/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- R Oversight Committee Report: LOIS LERNER'S INVOLVEMENT IN THE IRS TARGETING OF TAX-EXEMPT OR |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 256 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 113 of 131

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/25/2019 3:40:55 PM
Compensable related cases to develop legal strategy

Author:Melena  Subject:Note  Date:7/25/2019 3:42:07 PM
Compensable - see FOIA argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 258 of 300       1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/22/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $  403.00 | $  201.50 | $  201.50 | NHJ- R dockets of related cases for activity; download latest filings; email to legal team re order |
| 10/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $  403.00 | $  40.30 | $  40.30 | NHJ- R press coverage of MTD order |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $  403.00 | $  80.60 | $  40.30 | NHJ- Email and phone correspondence w/media and MJ re order |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $  403.00 | $  80.60 | $  40.30 | NHJ- PC with MG re MTD order and appeal. |
| 10/23/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $  403.00 | $  120.90 | $  80.60 | NHJ- Email correspondence with legal team re: MTD order; prepare bullet points for CM re: same; cms |
| 10/23/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $  403.00 | $  241.80 | $  161.20 | NHJ- R Opinion on MTDs |
| 10/23/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $  403.00 | $  282.10 | $  282.10 | NHJ- R IRS opposition to discovery request in Judicial Watch FOIA matter |
| 10/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $  403.00 | $  40.30 | $  40.30 | NHJ- Email and review legal service agreements; email to client re compe |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  403.00 | $  80.60 | $  80.60 | NHJ- C JAV re appeal. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  403.00 | $  80.60 | $  80.60 | NHJ- Type up notes from call; circ/late to team. |
| 10/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $  403.00 | $  201.50 | $  201.50 | NHJ- R FRAP and Circuit Rules re appeals; email to legal team re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 257 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:115

Author:Melena  Subject:Note  Date:7/25/2019 3:42:23 PM
Compensable related cases to develop legal strategy

Author:Melena  Subject:Note  Date:7/27/2019 5:23:29 PM
Compensable update on relevant case

Case 1:13-cv-00734-RBW    Document 165-20    Filed 06/13/19    Page 259 of 300

PILF LSI Matrix Rates With Adjustments

1:13-cv-000734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 403.00 | $ 241.80 | $ 161.20 | NHJ- C with legal team re appeal of MTD order. |
| 10/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- C with client and legal team re appeal. |
| 10/27/2014 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 403.00 | $ 483.60 | $ 322.40 | NHJ- Create outline of MTD order and legal issues for appeal; email correspondence re same. |
| 10/28/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check dockets on related cases for activity. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 403.00 | $ 120.90 | $ 80.60 | NHJ- R Order on MTDs in Linchpin of Liberty. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R reply re motion for discovery in Judicial Watch. |
| 10/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C JAV re e appeal outline, arguments. |
| 10/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue reviewing pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Email correspondence re same. |
| 10/30/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- R authority cited in court's order re timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- R pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | NHJ- R authority cited in court's order re timeline/outline for appeal. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 258 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections



Author:Melena  Subject:Note  Date:7/27/2019 5:24:10 PM
Deduct

40.30

Author:Melena  Subject:Note  Date:7/27/2019 5:24:22 PM
Deduct:

40.30

Author:Melena  Subject:Note  Date:7/27/2019 5:24:42 PM
Deduct

80.60

## PILF LSI Matrix Rates With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email correspondence with client's attorneys |
| 12/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R outline of appeal and draft FOIA requests; circulate to client |
| 12/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re notice of appeal/timeline |
| 12/08/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- RS multi-legal team and client re appeal/representation agreement |
| 12/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Discuss TTV call with KLP |
| 12/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- O JAV re call with the TTV |
| 12/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- RS re notice of appeal in DC Circuit; rs appellate rules, rs forms, draft notice of appeal; em |
| 12/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R, sign and email letter re appeal; same re rs edition |
| 12/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re deadlines and filings during holidays. |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Email correspondence re local rules, initial filing deadlines; r news release re appeal; discu |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R DC Circuit Rules and Handbook re appeal, initial filing deadlines. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 261 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:117



Author:Melena  Subject:Note  Date:7/25/2019 3:44:04 PM
Compensable related cases to develop legal strategy

Author:Melena  Subject:Note  Date:7/25/2019 3:44:17 PM
Compensable related cases to develop legal strategy

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 20 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 263 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/05/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R LPL Circuit petition of mtn; compile application |
| 01/06/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Call to clerks office re certificate of good standing; P letter and mailing for same; drive to |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check status of related cases |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Complete Docketing Statement form. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email correspondence re appendix. |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R docket and compile designation of record/appendix; email to team resume; discuss same with K |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RS re needed appellate forms and filings for Jan 20. |
| 01/09/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email to opposing counsel re appendix. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re official capacity parties. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R and incorporate KLP's revisions to certificate and statement of issues |
| 01/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R rules, d Statement of Issues to Be Raised. |
| 01/13/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- R rules; d certificate of parties, rulings, related cases |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 262 of 299



Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 117 of 131

PILF Purple Insufficient Detail Objections

Page:118

Author:Melena  Subject:Note  Date:7/27/2019 5:25:59 PM

Deduct: Context signals Bivens claims

120.90

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 22 of 39

Case 1:13-cv-00734-RBW   Document 166-20   Filed 06/13/19   Page 265 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/15/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 403.00 | $ 322.40 | $ - | NHJ- LR re APA claims and proper defendants; email to legal team re preliminary filings. |
| 01/15/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | 362.70 | NHJ- R outline of appeal; r IRS scandal timeline; email same re KLP. |
| 01/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | 161.20 | NHJ- Rreview judicial notice rs and memos. |
| 01/19/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | NHJ- C KLP re continue discussing outline/rs for appellate brief. |
| 01/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | 241.80 | NHJ- R remaining portions of DC Circuit application. |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | 403.00 | NHJ- Begin reviewing latest Oversight Committee report on targeting; review case file on similar is |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | 403.00 | NHJ- C KLP re outline for appellate brief. |
| 01/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ - | NHJ- R latest filings in recent Bivens case. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- Email to legal team re judicial notice. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ-RV preliminary filings; email to VEC re same |
| 01/20/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | NHJ- P notices of appearances for all admitted counsel; circulate same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 264 of 299

Exhibit 8
1:13-cv-00734-RBW                                                                 Pl.'s Reply Supp. Notice 118 of 131

PILF Purple Insufficient Detail Objections

Page:119



Author:Melena  Subject:Note  Date:7/27/2019 5:26:53 PM
Compensable: general case strategy

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R and rv statement of issues; search for related case information; email to team re name. |
| 01/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- Continue reviewing latest filings in recent Bivens case. |
| 01/21/2015 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re PC to discuss brief outline. |
| 01/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP update on NorCal and Oversight Report. |
| 01/23/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Finalize expenses; OC, Gen suppression filing; Finalize; notice to court again. |
| 01/23/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 403.00 | $ 926.90 | $ 926.90 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re PC topics. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 265 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 119 of 131

PILF Purple Insufficient Detail Objections

Page:120

Author:Melena  Subject:Note  Date:7/28/2019 1:43:24 AM
Deduct
$604.50

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/28/2015 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- R Kiss v. US decisions re briefing re same; take notes for ap pellate brief. |
| 01/29/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 403.00 | $ 523.90 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- R qualified immunity briefing. |
| 01/30/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 403.00 | $ 483.60 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 403.00 | $ 806.00 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 02/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Read DC Circuit application for rehearing; R briefing for same arguments. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C Kl-P re mootness arguments. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- summary judgment decision re record on appeal and first amendment/mootness. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 267 of 299

Exhibit 8
1:13-cv-00734-RBW                                                  Pl.'s Reply Supp. Notice 120 of 131

PILF Purple Insufficient Detail Objections

Page:121

Author:Melena  Subject:Note  Date:7/25/2019 3:45:42 PM
Compensable related cases to develop legal strategy

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R draft return to Congress of 41 commissioners in annual email sent to IRS |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R Government's opening appellate brief in Z Street. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R latest filings in NorCal action. |
| 03/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue LR re subject-matter jurisdiction under 12(b)(1). |
| 03/06/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- C KLP re strategy and division of labor for appellate opening brief. |
| 03/09/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on opening sections of appellate brief. |
| 03/09/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | $ 725.40 | NHJ- Continue working on opening sections of appellate brief. |
| 03/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- LR re APA notice and comment requirement. |
| 03/10/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on introductory sections of appellate opening brief |
| 03/10/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue working on introductory sections of appellate opening brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                Page 271 of 299

Exhibit 8
1:13-cv-00734-RBW                                                                    Pl.'s Reply Supp. Notice 121 of 131

PILF Purple Insufficient Detail Objections

Page:122

Author:Melena  Subject:Note  Date:7/25/2019 3:45:57 PM
Compensable related cases to develop legal strategy

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 30 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 273 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/11/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- LR re recent Bivens decisions. |
| 03/11/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R related case decisions Freedom Path v. Lerner. |
| 03/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- C KLP re facts, mootness, and briefing schedule for appellate brief. |
| 03/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue working on appellate opening brief. |
| 03/12/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Continue working on appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/25/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- Continue drafting intro sections of opening appellate brief. |
| 03/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- D and file entry of appearance. |
| 03/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Email correspondence re deferred appendix statement; calls to clerk re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 272 of 299

Exhibit 8
1:13-cv-00734-RBW                                        Pl.'s Reply Supp. Notice 122 of 131

Page:123

Author:Melena  Subject:Note  Date:7/28/2019 1:44:33 AM
Deduct 37%: context signals opening appellate brief
$59.64

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 32 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 275 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 04/28/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue working on mootness section of opening appellate brief. |
| 04/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- P paper filing for joint briefing submission; drop at Fedex box. |
| 05/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- TIGTA Report |
| 05/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- LR re recent Bivens decisions. |
| 05/07/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Listen to oral argument audio of Z Street. |
| 05/08/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue work on introductory sections of appellate brief. |
| 05/11/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- RV introductory section of opening appellate brief. |
| 05/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- P bullet points on abeyance order for client. |
| 05/18/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- LR re recent Bivens decision. |
| 05/18/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- R recent DC Circuit decision re qualified immunity/Bivens. |
| 05/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R news re Cause of Action memo re targeting origins. |
| 06/19/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Email correspondence re Z Street decision with legal team. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 274 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 123 of 131

PILF Purple Insufficient Detail Objections

Page:124

Author:Melena  Subject:Note  Date:7/28/2019 1:45:04 AM
Deduct 37% in context of appellate brief
$45.07

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R Senate Finance Committee report on targeting. |
| 11/23/2015 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | NHJ- Proof and revise opening appellate brief to comply with word limit; emails re: same |
| 11/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Address remaining needs in opening appellate brief; check status of related case (Freedom Path |
| 11/24/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Continue revising opening appellate brief; incorporate KLP cuts to same |
| 11/24/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- Continue research re: first amend chill |
| 11/25/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Review factual recitation for word cuts |
| 11/30/2015 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 406.00 | $ 1,664.60 | $ 1,664.60 | NHJ- Continue revising opening brief; create joint appendix; begin inserting citations to same |
| 12/01/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- Create TOC and cover page for appendix |
| 12/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Continue adding Joint Appendix citations to opening brief; discuss needs for same with KLP; em |
| 12/01/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | NHJ- Continue adding Joint Appendix citations to opening brief |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 280 of 299

Exhibit 8
1:13-cv-00734-RBW                                          Pl.'s Reply Supp. Notice 124 of 131

PILF Purple Insufficient Detail Objections



Page:125

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 406.00 | $ 406.00 | $ - | Continue research re: stay motion |
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 406.00 | $ 406.00 | $ - | Review stay motion briefing at DDC; research re: same |
| 04/11/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | Research IRM and IRS materials re: duties of defendants/offices |
| 04/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 406.00 | $ 40.60 | $ - | Research re: recent Bivens decisions |
| 04/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | Email to JCE re: requested research on I.O organization |
| 04/13/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 403.00 | $ 1,410.50 | $ 705.25 | Travel to DC/Prep for moot |
| 04/13/2016 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 406.00 | $ 1,664.60 | $ 1,664.60 | Attend moot court for oral argument |
| 04/14/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 406.00 | $ 1,421.00 | $ 710.50 | Travel back to Indy from oral argument |
| 04/14/2016 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 406.00 | $ 1,624.00 | $ 1,624.00 | DC Circuit oral argument with associates |
| 08/05/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review appellate decision; emails re: same |
| 09/29/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 421.00 | $ 378.90 | $ 378.90 | PC re: TTV discovery; C with KLP re: same |
| 10/03/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review and edit draft outline of issues on appeal |
| 10/03/2016 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 421.00 | $ 547.30 | $ 547.30 | PC with ACLJ and Cimi |
| 10/14/2016 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 421.00 | $ 463.10 | $ - | Research re: cert petition upon final judgment |
| 10/19/2016 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 421.00 | $ 252.60 | $ - | PC with NorCal/ACLJ re: Bivens/injunctive relief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 285 of 299

Exhibit 8                                                          Pl.'s Reply Supp. Notice 125 of 131
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Author:Melena  Subject:Note  Date:7/28/2019 1:45:34 AM
Deduct
$336.80

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 5 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 287 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | Review transcript of DC status hearing |
| 10/25/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 421.00 | $ 42.10 | $ - | Bivens cert petition |
| 10/26/2016 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 421.00 | $ 884.10 | $ - | Bivens cert petition |
| 10/27/2016 | Noel Johnson | 3:36 | 3.60 | 0.00 | $ 421.00 | $ 1,515.60 | $ - | Bivens cert petition |
| 10/28/2016 | Noel Johnson | 2:48 | 2.80 | 0.00 | $ 421.00 | $ 1,178.80 | $ - | Bivens cert petition |
| 10/31/2016 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 421.00 | $ 1,136.70 | $ - | Bivens cert petition |
| 11/01/2016 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 421.00 | $ 210.50 | $ - | Bivens cert petition |
| 11/02/2016 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 421.00 | $ 842.00 | $ - | Bivens cert petition |
| 11/03/2016 | Noel Johnson | 3:12 | 3.20 | 0.00 | $ 421.00 | $ 1,347.20 | $ - | Bivens cert petition |
| 11/04/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 421.00 | $ 378.90 | $ 378.90 | Document review for hearing |
| 11/07/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | PC with team re: injunction/discovery |
| 11/07/2016 | Noel Johnson | 3:18 | 3.30 | 3.30 | $ 421.00 | $ 1,389.30 | $ 1,389.30 | Document review for hearing/work on affidavit of Engelbrecht |
| 11/08/2016 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 421.00 | $ 336.80 | $ 336.80 | PC with legal team re injunction filings |
| 11/08/2016 | Noel Johnson | 3:00 | 3.00 | 3.00 | $ 421.00 | $ 1,263.00 | $ 1,263.00 | Work on injunction/affidavit |
| 11/09/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 421.00 | $ 463.10 | $ 463.10 | Work on injunction/affidavit |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 286 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 126 of 131

PILF Purple Insufficient Detail Objections

Page:127

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/10/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 421.00 | $ 126.30 | $ 126.30 | PC with WD re: friday's filing |
| 11/10/2016 | Noel Johnson | 3:30 | 3.50 | 3.50 | $ 421.00 | $ 1,473.50 | $ 1,473.50 | Work on injunction/affidavit |
| 11/11/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | PC with client re: affidavit |
| 11/11/2016 | Noel Johnson | 4:18 | 4.30 | 4.30 | $ 421.00 | $ 1,810.30 | $ 1,810.30 | Work on injunction/affidavit |
| 11/14/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | Review IRS SJM |
| 11/14/2016 | Noel Johnson | 3:36 | 3.60 | 3.60 | $ 421.00 | $ 1,515.60 | $ 1,515.60 | Research re: 56(d) motion |
| 11/15/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | 56(d) motion |
| 11/15/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | PC with ACLJ re: Friday's hearing |
| 11/15/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 421.00 | $ 294.70 | $ 294.70 | Research re: 56(d) motion |
| 11/16/2016 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 421.00 | $ 84.20 | $ 84.20 | PC with Carly Gammell re: Friday's hearing |
| 11/16/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 421.00 | $ 126.30 | $ 126.30 | PC with Bill Davis re: discovery motion |
| 11/16/2016 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 421.00 | $ 757.80 | $ 757.80 | Outline for discovery requests for hearing |
| 11/17/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | Revise outline for discovery requests for hearing |
| 11/18/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | PC with team re: hearing |
| 12/06/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | Review transcript of status conference |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 287 of 299

Author:Melena  Subject:Note  Date:7/27/2019 5:29:24 PM
Compensable: Context signals 56(d) motion

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

Page:128

Author:Melena  Subject:Note  Date:7/25/2019 3:54:34 PM
Compensable - in context of "red" objections - see argument in Supp. Memo.

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 11 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 293 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/20/2014 | Raina Wallace | 3:00 | 3.00 | 3.00 | $ 179.00 | $ 537.00 | $ 537.00 | |
| 07/08/2014 | Raina Wallace | 0:18 | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | RW- Find TIGTA Reports. |
| 07/08/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | |
| 07/08/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Search for IRS employment Data |
| 07/08/2014 | Raina Wallace | 4:12 | 4.20 | 0.00 | $ 179.00 | $ 751.80 | $ - | RW- RS 532 U.S. 483 and whether the court has the authority to waive a Sec. 6103 obligation. |
| 07/09/2014 | Raina Wallace | 0:54 | 0.90 | 0.90 | $ 179.00 | $ 161.10 | $ 161.10 | |
| 07/09/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | |
| 07/09/2014 | Raina Wallace | 1:18 | 1.30 | 1.30 | $ 179.00 | $ 232.70 | $ 232.70 | |
| 07/09/2014 | Raina Wallace | 1:42 | 1.70 | 1.70 | $ 179.00 | $ 304.30 | $ 304.30 | |
| 07/10/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | |
| 07/10/2014 | Raina Wallace | 2:30 | 2.50 | 2.50 | $ 179.00 | $ 447.50 | $ 447.50 | |
| 07/28/2014 | Raina Wallace | 0:15 | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 292 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 128 of 131

Page:129

Author:Melena  Subject:Note  Date:7/27/2019 5:30:17 PM
Deduct: firm admin

76.80

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|-----------------|------------------|------------------------------|-------------|
| 05/22/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Submit PHV form |
| 05/22/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | ZSK- Email Pete Lepiscopo and the ADF list serve the complaint and various documents; field questio |
| 05/23/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email ECF from to Court |
| 05/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Review articles and press; email KLP and NHJ re same |
| 05/29/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | ZSK- C interns and NHJ re arguments and re assignments |
| 05/31/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email Carly Gamill re process server |
| 06/03/2013 | Zachary Kester | 1:00 | 1.00 | 0.90 | $ 393.00 | $ 393.00 | $ 353.70 | ZSK- R media coverage, tax blog, and legal periodicals for legal theories; conduct RS into APA and |
| 06/04/2013 | Zachary Kester | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | ZSK- C NHJ and KLP re amending complaint. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- PC Cleta, John, NHJ, and KLP re discovery questions. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review discovery examplars; email Mike Wilkins re same; email KP & NJ exemplars; review Cleta' |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 295 of 299

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 129 of 131

PILF Purple Insufficient Detail Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 298 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/23/2013 | Zachary Kenter | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | ZSK- Email Cleta and Cath re payment of process server (N/C) |
| 07/24/2013 | Zachary Kenter | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | ZSK- Review and email KP & NJ on roles of IRS GC and President's OLC and discussed significance of |
| 07/26/2013 | Zachary Kenter | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- Review of agreement with Foley and ask HAB to review; send comments on to Cath |
| 08/02/2013 | Zachary Kenter | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | ZSK- R Issa 6103 concerns; email NHJ re same. |
| 08/02/2013 | Zachary Kenter | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- R evidence of Lerner/FEC emails; evidence of wrongdoing; C NHJ re same. |
| 08/07/2013 | Zachary Kenter | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R developments in EO law and IRS position on "political intervention"; identify the number of |
| 08/08/2013 | Zachary Kenter | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | ZSK- Review articles on the structure and operation of the IRS office of chief counsel and command |
| 08/09/2013 | Zachary Kenter | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | ZSK- R IRS authority to toll others agencies under 6103 |
| 08/11/2013 | Zachary Kenter | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | ZSK- review EO Journal and prospect of adding Lois Lerner's advisor as a defendant; email KP & NJ r |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 297 of 299

Exhibit 8
1:13-cv-00734-RBW

PILF Purple Insufficient Detail Objections

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/19/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- R TEV contract from Cath; email BAB re same |
| 08/19/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | ZSK- Review articles from weekend re Lois Lerner's personal email use; analyze liability under that |
| 08/29/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- Review EO Journal postings re Holly Paz' position on being a party to the suit and for possibl |
| 09/11/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- C NHJ re "determine" in 7433 and 7428. |
| 09/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | ZSK- R Mtn to dismiss; C KLP re same. |
| 10/12/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- R tacl rule for w/d; D notice of same and look at filing rule; PC NHJ re same; email NHJ re sa |
| ATTORNEY ZACHARY KESTER SUBTOTAL | | | 37.00 | 28.90 | | $ 14,375.40 | $ 11,256.00 | |
| GRAND SUBTOTALS | | | 2525.50 | 1999.54 | | $ 947,145.00 | $ 761,729.62 | |
| Reply (Doc. 156) Adjustments | | | | | | | $ (19,728.80) | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 298 of 299

Deductions = $10,282.86

Exhibit 8
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 131 of 131