**PILF Yellow Partial Success Objections**

*Plaintiff's Reply to Defendants' Opposition to Plaintiff's Notice of Compliance with Court Order*

**EXHIBIT 11**

## Summary of Comments on PILF Combined Defs Objections Partial Success YELLOW FINAL - Nuance Power PDF Advanced



**Page:1**

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 1:51:33 PM
No Deduct time expended regardless of claim

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:40:40 AM
Deduct 50% : partially in pursuit of an unsuccessful claim
$193

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:40:59 AM
Deduct 50% : partially in pursuit of an unsuccessful claim
$617.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:41:18 AM
Deduct 50% : partially in pursuit of an unsuccessful claim
$810.60

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 3 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 3 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from KLP and P reply re conference call |
| 05/16/2013 | Bostrom, Barry A. | 1:12 | 1.20 | 1.20 | $ 753.00 | $ 903.60 | $ 903.60 | BAB- C call with Kathryn, CM, KLP, and GMF re issues affecting filing the Plaint |
| 05/20/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from NHJ and P reply re Civil Cover Sheet question |
| 05/20/2013 | Bostrom, Barry A. | 1:06 | 1.10 | 0.90 | $ 753.00 | $ 828.30 | $ 677.70 | BAB- R final complaint, P email to NHJ, R reply, etc |
| 05/21/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- R Washington Post article on Time the Vote turn against IRS |
| 05/22/2013 | Bostrom, Barry A. | 0:24 | 0.40 | 0.40 | $ 753.00 | $ 301.20 | $ 301.20 | BAB- R attachments to the complaint |
| 08/19/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | BAB- R revised Foley Lardner Agreement as co-counsel and P email to ZSK. |
| 09/10/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | BAB- R email from David Langdon and forward to KLP for copied reaction |
| **ATTORNEY BARRY A. BOSTROM SUBTOTAL** | | | **8.30** | **6.80** | | **$ 6,255.60** | **5,124.20** | |
| 05/05/2013 | Eric C Bohnet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | ECB- PC KP and NHJ re discovery and jurisdiction rules |
| 06/05/2013 | Eric C. Bohnet | 1:36 | 1.60 | 1.60 | $ 772.00 | $ 1,235.20 | $ 1,235.20 | ECB- RS and report discovery timing rules |
| 06/05/2013 | Eric C. Bohnet | 2:06 | 2.10 | 2.10 | $ 772.00 | $ 1,621.20 | $ 1,621.20 | ECB- RS and report jurisdictional discovery |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 1 of 200

PILF Yellow Partial Success Objections

Page:2

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 8:34:51 PM
No reduction: foundation for Motion for PI and other relief

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:41:39 AM
Deduct Ind. Defs
$342.00

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 4 of 39
Case 1:13-cv-00734-RBW   Document 165-22   Filed 06/13/19   Page 4 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | ECB - Exchanged email with NM re minimum contacts pleading requirements |
| 06/14/2013 | Eric C. Bohnet | 0:24 | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | ECB- PC KLP re expediting discovery |
| ATTORNEY ERIC C. BOHNET SUBTOTAL | | | 5.10 | 5.10 | | $ 3,937.20 | $ 3,937.20 | |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- P declarations for pro hac vice motions |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- RS TIGTA report |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create motions for pro hac vice admissions |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- RS special rules for declaratory judgment relief |
| 05/15/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS motions to seal and motions for pro hac vice admissions in the DC District Court |
| 05/16/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Create declarations to go with motions for pro hac vice |
| 05/16/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 171.00 | $ 342.00 | $ 342.00 | JF- RS IRS empl information |
| 05/17/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- RS potential defendant addresses |
| 05/17/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Compile all IRS requests and catalog all responses |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.40 | $ 171.00 | $ 85.50 | $ 68.40 | JF- Proofread complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 3 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:3

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 1:58:28 PM

No deduction: is jurisdictional discovery not limited to unsuccessful claim (Ind Defs)?

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 1:58:56 PM

No deduction done regardless of claims

---

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 5 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Create pro hac vice admission motion and declaration for JE |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 171.00 | $ 85.50 | $ 85.50 | JF- Search for addresses of defendants |
| 05/20/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 171.00 | $ 290.70 | $ 290.70 | JF- P motions and declarations for pro hac vice admission |
| 05/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 171.00 | $ 102.60 | $ 102.60 | JF- Create summons |
| 05/23/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 171.00 | $ 171.00 | $ 171.00 | JF- Create Judge Stamps Motions |
| 05/28/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 171.00 | $ 119.70 | $ 119.70 | JF- Find transcript of May 17th House Ways and Means Committee hearing |
| 05/28/2013 | Jackie Flint | 1:12 | 1.20 | 0.00 | $ 171.00 | $ 205.20 | $ - | JF- RS discovery usage to establish personal jurisdiction |
| 05/28/2013 | Jackie Flint | 4:06 | 4.10 | 4.10 | $ 171.00 | $ 701.10 | $ 701.10 | JF- RS IRS Manual for Examination process |
| 05/29/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 171.00 | $ 222.30 | $ 222.30 | JF- RS on DC jurisdictional discovery |
| 05/29/2013 | Jackie Flint | 3:12 | 3.20 | 3.20 | $ 171.00 | $ 547.20 | $ 547.20 | JF- Point Generation to flush out potential comparison interrogatal |
| 06/03/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create matrix of date of service and expect dates of answers |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- 5th Amendment Equal Protection RS |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create list of Judge Walton General Orders |
| 06/06/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- C NHJ on Due Process RS |

*\* Hours adjusted for unsuccessful claims and travel time.*
*Expenses adjusted for reimbursable and non-reimbursable.*

Page 4 of 299

---

Exhibit 11
1:13-cv-00734-RBW



PILF LSI Matrix Rates With Adjustments

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Jackie Flint | 4:24 | 4.40 | 4.40 | $ 175.00 | $ 770.00 | $ 770.00 | JF- RS First Amendment Equal Protection |
| 06/07/2013 | Jackie Flint | 1:06 | 1.10 | 1.10 | $ 175.00 | $ 192.50 | $ 192.50 | JF- RS on First Amendment/equal protection |
| 06/10/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for Motion to Compel sample |
| 06/10/2013 | Jackie Flint | 3:30 | 3.50 | 3.50 | $ 175.00 | $ 612.50 | $ 612.50 | JF- IRS handbook RS for discovery rules |
| 06/11/2013 | Jackie Flint | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | JF- First Amendment Equal Protection RS |
| 06/14/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference on strategy |
| 06/14/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TIV phone conference |
| 06/17/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- RS on expedited discovery |
| 06/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create shipping labels for affidavits of service |
| 06/20/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 175.00 | $ 175.00 | $ 175.00 | JF- Create certificates of service |
| 06/20/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | $ 280.00 | JF- RS revenue procedures on determination letters |
| 06/21/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- RS Curtis Hall |
| 06/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Clarify defendants time to file an answer |
| 06/21/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- Search for Congressional grant of authority to IRS on Civic |
| 06/21/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Find addresses for new defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 5 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 4 of 200

PILF Yellow Partial Success Objections

Page:5

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 2:02:36 PM
No Deduct work done regardless of claims

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 7 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 7 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/24/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/25/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/26/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for changes to ACLJ case |
| 06/28/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for developments in ACLJ case |
| 06/28/2013 | Jackie Flint | 4:48 | 4.80 | 4.80 | $ 175.00 | $ 840.00 | $ 840.00 | JF- RS recent and present IRS hearings |
| 07/01/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Save ACLJ amended complaint exhibits. |
| 07/01/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Look for FRE 1006 summary example |
| 07/01/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TrV Call with ??? and John |
| 07/01/2013 | Jackie Flint | 2:36 | 2.60 | 2.60 | $ 175.00 | $ 455.00 | $ 455.00 | JF- RS David Firth |
| 07/02/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Check for ACLJ updates |
| 07/02/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- Sort TrV Documents |
| 07/02/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | JF- Find examples of FRE 1006 summaries |
| 07/02/2013 | Jackie Flint | 4:36 | 4.60 | 4.10 | $ 175.00 | $ 805.00 | $ 717.50 | JF- RS individual and official capacity implications |
| 07/03/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/03/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Download and sort TTV Documents |
| 07/03/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Personal jurisdiction RS |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.30 | $ 175.00 | $ 245.00 | $ 227.50 | JF- Personal vs. Official capacity |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | JF- Fill in IRS employee chart |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 6 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:6

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 9 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/18/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | 87.50 | JF- RS findings from 7/17 congressional hearing |
| 07/18/2013 | Jackie Flint | 1:06 | 1.10 | 1.00 | $ 175.00 | $ 192.50 | 175.00 | JF- Amended Complaint edit |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Look for updates to ACLJ case |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Look up progress in Cincinnati case |
| 07/19/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | 70.00 | JF- Make address labels for service of amended complaint |
| 07/19/2013 | Jackie Flint | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | 140.00 | JF- RS burden of pleading sovereign immunity |
| 07/19/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | 280.00 | JF- Find service rules for amended complaint |
| 07/22/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Check for updates to ACLJ case |
| 07/22/2013 | Jackie Flint | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | 140.00 | JF- Make address labels |
| 07/23/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Look for updates to ACLJ case |
| 07/29/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Look for updates to ACLJ case |
| 07/30/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | 35.00 | JF- Look for updates to ACLJ case |
| 07/31/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Look for ACLJ case updates |
| 08/01/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Check for ACLJ case updates |
| 08/05/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Check for updates to ACLJ case |
| 08/05/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | 70.00 | JF- Look into ACLJ's method of affidavits for service |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 8 of 299

---

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:42:26 AM
Deduct Admin
$70

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:42:39 AM
Deduct Admin
$280.00

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:42:46 AM
Deduct Admin
$140.00

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:42:54 AM
Deduct Admin
$70.00

Exhibit 11
1:13-cv-00734-RBW                                    Pl.'s Reply Supp. Memo. 6 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 3:15:10 PM
Deduct $96 .25 (one added claim was unsuccessful-- Bivens) Other was APA

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 3:21:15 PM
No deduction service not limited to UC-- work would be done regardless of claim

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 3:21:24 PM
No deduction service not limited to UC
work would be done regardless of claim

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 3:21:30 PM
No deduction service not limited to UC
work would be done regardless of claim

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 10 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 10 of 300     1:13-cv-000734-RBW

PILF LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/06/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF-Check ACLJ case for updates |
| 08/06/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | 70.00 | JF- Read NorCal Amended Complaint |
| 08/07/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF-Check ACLJ case for updates |
| NON-ATTORNEY JACKIE FLINT SUBTOTAL | | | 96.60 | 83.20 | | $ 16,808.20 | 14,468.40 | |
| 05/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | 192.00 | JAV- C's review TruetheVote claims |
| 05/15/2013 | Joseph Vanderhulst | 5:00 | 5.00 | 4.00 | $ 384.00 | $ 1,920.00 | 1,536.00 | JAV- Cons service, Bivens arguments, RS service issues, re complaint |
| 05/16/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | 384.00 | JAV- Help with service re RS |
| 05/17/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 384.00 | $ 268.80 | 268.80 | JAV- Final RS on services and addresses, call to clerk |
| 07/22/2013 | Joseph Vanderhulst | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | 314.40 | JAV- Help with service re amended complaint |
| 07/26/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | JAV- PC from process server, relay message to litigation team |
| 09/23/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | 275.10 | JAV- R motion to dismiss, prep for PC |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | 393.00 | JAV- PC litigation team re MTD, c KLP and NHJ. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | 393.00 | JAV- R rest of MTD, work on arguments, c re plan, R ems re plan/arguments |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 9 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 7 of 200

PILF Yellow Partial Success Objections

Page:8

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 4:05:53 PM
No deduction Mootness not an UC any reduction would be at most 30% of the time spent conferencing on other arguments

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 4:06:35 PM
No deduction work to be done regardless of any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:22:41 PM
Deduct 30% of opp MTD Counts as per Mem Supp. --
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:23:16 PM
Deduct 30% of opp MTD Counts as per Mem Supp.
$82.53

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 11 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 11 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/24/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $393.00 | $786.00 | $786.00 | JAV- RS, work on mootness arguments, r ems throughout day, r proposed order. C with NHJ re same. |
| 09/25/2013 | Joseph Vanderhulst | 8:00 | 8.00 | 8.00 | $393.00 | $3,144.00 | $3,144.00 | JAV- R complaint/arguments, r cases and law, outline mootness section, r ems. C NHJ re arguments. |
| 09/26/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $393.00 | $1,179.00 | $1,179.00 | JAV- Work on mootness section draft, confs re other arguments. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $393.00 | $393.00 | $393.00 | JAV- Confs and ems re deadline/extension. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $393.00 | $393.00 | $393.00 | JAV- Weekly call re case and response briefing. C with NHJ and MG re AL arguments. |
| 09/27/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $393.00 | $1,179.00 | $1,179.00 | JAV- Work on mootness section. C with NHJ re "voluntary cessation" argument. |
| 09/30/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | JAV- R emails over weekend re deadline and filing. |
| 09/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $393.00 | $393.00 | $393.00 | JAV- R ems re general schedule, help prep joint motion. |
| 09/30/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $393.00 | $786.00 | $786.00 | JAV- Work on mootness section draft. |
| 10/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $393.00 | $117.90 | $117.90 | JAV- Help with extension motion. r. |
| 10/02/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $393.00 | $275.10 | $275.10 | JAV- R ems re extension, conference call, progress on MTD response. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 10 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 8 of 200

PILF Yellow Partial Success Objections

Page:9

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 4:12:21 PM

No Deduction. Work not dependent on a UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 4:14:48 PM

No deduction. Legislative history re 7428 moot is not unsuccessful

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:23:47 PM

Deduct 30% reduction for time on Opp. MTD Counts)
$141.48

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 4:23:03 PM

No deduction. Time spent proofing is not affected by an UC.

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 12 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 12 of 300                         1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | Joseph | | | | | | | JAV- C call re MTD. etc r |
| 10/04/2013 | Vanderhulst | 0:36 | 0.60 | 0.40 | $ 393.00 | $ 235.80 | $ 157.20 | timeline. |
| | Joseph | | | | | | | JAV- C KLP and NHJ re MTD |
| 10/07/2013 | Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | drafting  schedule. |
| | Joseph | | | | | | | JAV- Work on drafting/revising |
| 10/08/2013 | Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | mootness section. |
| | Joseph | | | | | | | JAV- Help draft legislative history |
| 10/09/2013 | Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | files sharing. |
| | Joseph | | | | | | | JAV- R arguments for mootness |
| 10/09/2013 | Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | section, r notes from calls. |
| | Joseph | | | | | | | JAV- R con and attachments re |
| | | | | | | | | personal con. r eties re internal |
| 10/09/2013 | Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | schedule. |
| | Joseph | | | | | | | JAV- Draft and RV mootness |
| | | | | | | | | section, outline of arguments, |
| 10/10/2013 | Vanderhulst | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | with KLP re same. |
| | Joseph | | | | | | | JAV- Update mootness section RS |
| 10/10/2013 | Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | and arguments. |
| | Joseph | | | | | | | JAV- Finalize and send moot |
| 10/11/2013 | Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | section for review. |
| | Joseph | | | | | | | JAV- Litigation call to discuss |
| 10/11/2013 | Vanderhulst | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | arguments and drafting. |
| | Joseph | | | | | | | JAV- R and r con of mtd response |
| 10/15/2013 | Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | for circulate. KLP re same. |
| | Joseph | | | | | | | JAV- C NHJ re FOYER |
| 10/17/2013 | Vanderhulst | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | arguments. |
| | Joseph | | | | | | | JAV- C NHJ to discuss individual |
| 10/21/2013 | Vanderhulst | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $  - | defendant's MTDs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 11 of 299

Exhibit 11                                                                              Pl.'s Reply Supp. Memo. 9 of 200
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:10

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 4:59:02 PM
No deduction not related to a UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:24:17 PM
30% reduction  (as per 151-8, 151-16)
$235.8

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:45:56 AM
Deduct. qualified immunity = Bivens = opp MTD Ind. Defs.
$196.50

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 13 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 13 of 300                     1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Litigation call re individuals mtd. |
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV- C NHJ and KLP re mtd responses. |
| 10/23/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | JAV- PC litigation team re individual MTD responses. |
| 10/29/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C NHJ re RS needed for indiv. responses. |
| 10/29/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Fill in black statutes in DOJ response draft. |
| 10/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finish filling in blanks on DOJ response. C with NHJ and KLP re issues. |
| 10/31/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- C NHJ and KLP re call with TM. |
| 10/31/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- conference call re responses/points and arguments. |
| 11/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- KLP and NHJ re MTD drafts. Denote. RS projects |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R unit re draft J and conf call. C KLP and NHJ re RS needed. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R qs from IRS, provide list to KLP |
| 11/04/2013 | Joseph Vanderhulst | 3:18 | 3.30 | 2.30 | $ 393.00 | $ 1,296.90 | $ 903.90 | JAV- RS QI defense issues, draft section. |
| 11/05/2013 | Joseph Vanderhulst | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | JAV- C with KLP re qualified immunity section. |
| 11/05/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | JAV- C KLP and NHJ re MTD drafts. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 12 of 299

Exhibit 11
1:13-cv-00734-RBW                                                                    Pl.'s Reply Supp. Memo. 10 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:01:44 AM
No deduction Payne (1988 or 2002) cited in opp mtd counts

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 14 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 14 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- PC litigation team re Gova'h MTD response feedback. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS QI and standard issues for Indiv. MTD responses. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- R and proof DOJ response. |
| 11/06/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | JAV- RS definitions issues for Indiv. MTD responses. C NHJ and KLP. |
| 11/07/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R Indiv. MTD response drafts. |
| 11/07/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Gen jurisdiction re for Indiv. MTD responses. C KLP re same. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- Em exch re Section 6104 disclosure options, letter. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- E/NHJ/ KLP re discussion of JAV's authorization correspondence/letter. |
| 11/08/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | JAV- RS procedure for granting after litigation. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Em exch re DOJ brief, r revisions. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- R Payne case for decision. |
| 11/08/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | JAV- Litigation team call re individual MTD response drafts. Follow up with KLP. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 13 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:17:55 PM
No deduction edits not affected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:18:44 PM
No deduction. Edits not affected by UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 15 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/08/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | JAV - RS and send summary of disclosure prevention options. C with KLP re same. |
| 11/09/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV - PC KLP re WI RS. |
| 11/09/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV - Combine edits to JRO response, RS and add |
| 11/10/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV - QI rs re Indiv. M response. |
| 11/10/2013 | Joseph Vanderhulst | 2:12 | 2.20 | 2.20 | $ 393.00 | $ 864.60 | $ 864.60 | JAV - RS options, prep and circulate letter to DOJ re Segment MHJ |
| 11/11/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV - C KLP and NHJ re RS and edits needed. |
| 11/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 0.80 | $ 393.00 | $ 471.60 | $ 314.40 | JAV - C NHJ re MTD response arguments. C with KLP re same. |
| 11/11/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $ - | JAV - Make edits to QI section of Indiv. response. |
| 11/11/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV - RS QI issue for indiv. response. |
| 11/12/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | JAV - C KLP and NHJ re MTD responses to-do, RS. |
| 11/12/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | JAV - Call with team re feedback for MTD responses. |
| 11/12/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV - RS committee reports for evidence. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV - R re 1101 procedures. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV - R oversize memo. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 14 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections



Page:13

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:52:39 AM
50% reduction (MTD Ind.)
$393

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:25:02 PM
30% deductions revisions related to UC

DOJ brief = d65 (opp MTD counts)
$235.8

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:03:12 AM
Deduct (assume related to UC)
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:25:26 PM
30% reduction d.65
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:25:36 PM
30% reduction d.65
$235.80

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:27:31 PM
No reduction filing time unaffected by presence of UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:27:46 PM
No reduction filing time unaffected by presence of UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 16 of 300        1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 393.00 | $ 393.00 | $ 275.10 | JAV- Team conf call re consolidated MTD response. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- R next drafts of Indiv. and DOJ responses, conf/ef motion, conf/s re same. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Work up resp to DOJ brief. |
| 11/14/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- CMTU and review additional evidence. |
| 11/14/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- RV introduction to present argument. |
| 11/14/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | JAV- Finalize supersize brief motion. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- RS mechanisms for stay/injunction re app disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Finalize DOJ dismiss response, circulate. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 393.00 | $ 786.00 | $ - | JAV- Draft motion for stay. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | JAV- Edit and circulate near-final DOJ dismiss resp. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- File dismiss responses, motions, and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | JAV- Proof and help finalize supersize motion and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- RV and circulate motion for stay of agency action. C w/re NHJ re same. |
| 11/15/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | JAV- Proof and help finalize DOJ dismiss response. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 15 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 13 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:03:41 AM
Deduction consolidated/oversized response pertains to ind. defs.
$117.90

Case 1:13-cv-00734-RBW   Document 168-20   Filed 06/13/19   Page 17 of 300                         1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Joseph Vanderhulst | 3:48 | 3.80 | 3.80 | $ 393.00 | $ 1,493.40 | $ 1,493.40 | JAV- Proof and help finalize Indiv. dismiss response. |
| 11/21/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | JAV- R cms re opposition to consolidated red. |
| 12/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | JAV- C NHJ re response, motion to grant. |
| 12/03/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- R ems re discussion of motion to stay response, r motion. C with NHJ re same. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- C KLP and NHJ re stay response and moving forward. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | JAV- Start r of motion to stay response, c NHJ re same. |
| 12/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R responses to motion for stay, c NHJ re same. |
| 12/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | JAV- R motion to stay reply, make edits. |
| 12/06/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | JAV- R response to motion to stay, make notes. |
| 12/09/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | JAV- R RV draft of motion for stay reply. |
| 04/11/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | JAV- R cns and draft FOIA support. |
| 05/08/2014 | Joseph Vanderhulst | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | JAV- R ems re court update. |
| 06/02/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- R cms and draft re Z Street supplement. |
| 06/17/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C re Loret results, re progress |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          **Page 16 of 299**

Exhibit 11
1:13-cv-00734-RBW



Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 18 of 39

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 18 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/23/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | JAV- C R3-P and NHJ re IRS email rebuttal; argument for PI |
| 06/24/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- R3 reset backups and prevention |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Assemble and post c notice for discovery; PI motion |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Dkts scan desig re mention resp; c R3-P, NHJ, and RW |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Proof final c motion re discovery |
| 10/27/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- PC team and cl re dismissal and appeal |
| 10/27/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | JAV- Pc team re dismissal and appeal, r decision. |
| 10/29/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | JAV- R decision. |
| 10/29/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C NHJ re decision |
| 10/30/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- Em exch with team re appeal options. |
| 10/31/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ - | JAV- C NHJ re outline of appeal. (n/c) |
| 11/05/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- R proposed outline appeal, em excha re same. |
| 11/10/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- R final appeal process, read re appeal decision, ddn cl. |
| 11/11/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R em re appeal decision, conf NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 17 of 299

Sticky notes (right side):

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:30:32 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:30:43 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:30:56 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:31:12 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:34:37 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 8:55:10 PM
Already no-charged

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:26:18 PM
37% reduction (see D.151-16)
$74.56

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:35:01 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:35:04 PM
No reduction work unaffected by UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 15 of 200

PILF Yellow Partial Success Objections

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/04/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | JAV- C and exp checks re decision to appeal. |
| 12/15/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R letter from dist, c NHJ re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | JAV- R docketing and schedule, ems re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | JAV- R em and amize re appeal |
| 12/03/2015 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | JAV- Confs re new evidence question. |
| 12/03/2015 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | JAV- RS new facts, new submission question. |
| 12/07/2015 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 406.00 | $ 1,218.00 | $ 1,218.00 | JAV- Proof op, amize brief, cite checking. |
| 02/17/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | R briefs |
| 02/24/2016 | Joseph Vanderhulst | 6:00 | 6.00 | 6.00 | $ 586.00 | $ 3,516.00 | $ 3,516.00 | R briefs, cases, research and make notes for reply brief. |
| 02/25/2016 | Joseph Vanderhulst | 4:18 | 4.30 | 4.30 | $ 586.00 | $ 2,519.80 | $ 2,519.80 | RS reply brief, draft sect. Research remanded facts, view section |
| 02/26/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | $ 586.00 | |
| 02/26/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | RS rely brief, draft sects |
| 02/27/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 586.00 | $ 1,172.00 | $ 1,172.00 | Draft reply brief section |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | RS brief incorporating response |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | RS for reply brief, legislative history |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 18 of 299

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:42:14 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:42:11 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:42:07 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:45:08 PM
no reduction -evidence goes to SMJ not a UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:45:20 PM
no reduction -evidence goes to SMJ not a UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:45:42 PM
No reduction work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:46:23 PM
No reduction, work unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:26:41 PM
Deduct 47% see 151-16
$1652.52

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:26:50 PM
Deduct 47% see 151-16
$1184.31

Author:jgallant  Subject:Sticky Note  Date:7/22/2019 5:55:19 PM
No deduction New facts goes to winning argument that claims are not moot

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:27:00 PM
deduct 47% see 151-16
$826.26

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:27:11 PM
Deduct 47% see 151-16
$550.84

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 10:54:10 AM
No reduction work unrelated to UC/ would be done regardless of UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:18:52 AM
Deduct- goes to 7433-Bivens claim
$879

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 169-20   Filed 06/13/19   Page 20 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/01/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | 293.00 | RS new cases |
| 03/02/2016 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 586.00 | $ 1,465.00 | 1,465.00 | Work on draft and research for reply |
| 03/03/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 586.00 | $ 1,172.00 | 1,172.00 | RS and help w reply brief |
| 03/04/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | 586.00 | RS new cases, update |
| 03/06/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | 1,758.00 | Proof and edit reply court draft |
| 03/07/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | 1,758.00 | Proof and edit reply |
| 03/18/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | 117.20 | R ems re moot court |
| 03/21/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | 117.20 | Conf re new panel, rs judges |
| 03/22/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | 293.00 | EMs re 6th Cir decision, r |
| 03/23/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | 175.80 | EMs re 6th Cir decision |
| 03/28/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | 293.00 | Dropbox set up and sharing settings for filings |
| 03/28/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | 586.00 | R docket and materials for moot court |
| 03/29/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | 410.20 | RS corporate funding cases |
| 03/29/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 586.00 | $ 586.00 | 586.00 | R materials for moot court, take notes |
| 03/30/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 0.50 | $ 586.00 | $ 586.00 | 293.00 | Check in for flight moot, check travel, confs re prep for moot court |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 19 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:27:25 PM
Deduct 47% see 151-16
$688.55

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:27:34 PM
Deduct 47% see 151-16
$550.84

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:00:22 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:00:30 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:00:46 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:00:56 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:01:01 AM
No reduction work unaffected by a UC

Exhibit 11
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Memo. 17 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:01:20 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:01:29 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:02:26 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:02:37 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:02:43 AM
No reduction work unaffected by a UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 21 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 21 of 300                1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/31/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 586.00 | $ 1,758.00 | $ 1,758.00 | Moot court |
| 03/31/2016 | Joseph Vanderhulst | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel too moot court |
| 03/31/2016 | Joseph Vanderhulst | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel home from moot court |
| 04/07/2016 | Joseph Vanderhulst | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Confs/ems re work needs, status, conts re coverage |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Conf team re next steps before argument |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | R ems re argument prep and research needs |
| 04/11/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 586.00 | $ 293.00 | $ 293.00 | Ems re oral argument, confs re help |
| 04/13/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | R's T.R.O. status, em team |
| 08/05/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | R decision, ems and confs re |
| 09/27/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in DC |
| 09/28/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | R ems re next steps in district court, confs re |
| 11/03/2016 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Help with certificate of compliance, ems re |
| 11/14/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Ems em/settlement |
| ATTORNEY JOSEPH VANDERHULST SUBTOTAL | | | 189.00 | 153.85 | | $ 84,995.70 | $ 70,269.00 | |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 20 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:19

No reduction work unaffected by a UC

No reduction work unaffected by a UC

No reduction work unaffected by a UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 22 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 22 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 384.00 | $ 38.40 | $ - | KLP- R BAB's RS re 28 U.S.C 7431 claims |
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with CM re whether she'll be on the pleadi |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- C NHJ re unauthorized disclosure/inspection claim. |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 384.00 | $ 76.80 | $ 38.40 | KLP- RS for complaint. R sample complaints. |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R portion of TIGTA report |
| 05/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 384.00 | $ 153.60 | $ 115.20 | KLP- R draft of complaint. D email to co-counsel re same. Email responses |
| 05/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Email with BAB re RS needed. Draft to do list. Email from NHJ re same. |
| 05/13/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- R news articles re IRS's apology, R transcript. R responses from advocacy groups. |
| 05/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C NHJ re whether should be a petition or complaint. R and save court filings in other 7428 cas |
| 05/13/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 384.00 | $ 768.00 | $ 768.00 | KLP- Work on Count One: 7428 and Count Two (1st Amendment) |
| 05/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 384.00 | $ 998.40 | $ 998.40 | KLP- C with colleagues/interns re RS needed, next steps (throughout day). |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 21 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:20

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:04:06 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:06:39 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:06:56 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:07:34 AM
No reduction work unaffected by a UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 23 of 39

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 23 of 300

1:13-cv-000734-RBW

PILF LSI Matrix Rates With Adjustments

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- C NHJ re 7431 claim and whether to attach documents |
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- R news stories re IRS release, updates |
| 05/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Email with client re facts needed |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- C re Bivens actions, money damages |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- C NHJ re viewpoint discrimination |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Briefly review latest draft of complaint. Email re complaint filing, attach |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Receive and review outline of D.C. d.ct. court rules. C with Jackie Flint re: pro hac. Review |
| 05/14/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 384.00 | $ 384.00 | $ - | KLP- RS Bivens actions. Find and review sample complaint. |
| 05/14/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Email with colleagues and co-counsel re strategy, complaint structure, draft of information, r |
| 05/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Email from R re motion to seal. Respond with question. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- R KL's RS on Bivens actions. Save complaints. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from D.C. D Ct re pro hac vice. R info from Jackie re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 22 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 20 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:07:46 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:07:52 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:56:09 AM
No reduction work unaffected by a UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 24 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 24 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Email with Cath Kidwell re filing necessities & priorities |
| 05/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP-PTO for status re same |
| 05/15/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- C NHJ re priorities for filing, RS re same |
| 05/15/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 384.00 | $ 499.20 | $ - | KLP- RS re NHJ jurisdiction. R case law. C NHJ re same. |
| 05/15/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 384.00 | $ 844.80 | $ 844.80 | KLP- Email with colleagues and co-counsel re updated complaint, research recent and next steps. Im |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re PHV's |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R news articles re scandal. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $ - | KLP- C with colleagues re Bivens claim. Emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and interns re IRS agents' addresses, emails re same |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ re numerous complaints re research or something |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R TIGTA chart re unnecessary questions. R questions asked for TtV. Draft email to client, coll |
| 05/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re IRS scandal |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 23 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:22

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:56:23 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:56:33 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:56:38 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:57:01 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:57:08 AM
No reduction work unaffected by a UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 25 of 39

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 25 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/16/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 384.00 | $ 537.60 | $ 537.60 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, C with co-counsel re same |
| 05/16/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C call with client, CoL, BAB, and NHJ re client. Follow up email re check in |
| 05/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with C re oral/well re filing time |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R and C re press release/ emails re same |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re scandal |
| 05/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 384.00 | $ 268.80 | $ 268.80 | KLP- Emails re press needs, C re re same |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 384.00 | $ 307.20 | $ 230.40 | KLP- Work on attachments to the complaint. Update chart. |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | KLP- C NHJ re parties, final complaint needs, conspiracy c |
| 05/17/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- C with colleagues re attachments. R files. Email to client re additional documents needed |
| 05/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | KLP- Watch portion of congressional hearing. c NHJ re same |
| 05/17/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.30 | $ 384.00 | $ 614.40 | $ 499.20 | KLP- R and edit complaint. C NHJ re changes needed. C with colleagues re RS findings |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 24 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 22 of 200

PILF Yellow Partial Success Objections

Page:23

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:58:09 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:58:05 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:58:26 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:58:53 AM
No reduction work unaffected by a UC (not limited to Ind. Defs)

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:58:59 AM
No reduction work unaffected by a UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 26 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 26 of 300            1:13-cv-00734-RBW

PILF LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Email with colleagues re case/RS needs and filing timeline |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Draft email re filing needs for tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to C assistant re filing tomorrow. |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with and JF re pro hac vice |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re media tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Proofread PHV declaration. Respond with changes. |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Work on civil cover sheet |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- Email with client re verification, press |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Print and sign PHV declaration; email with JCE re: same. Finalize NHJ and my declaration. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and Kevin LeRoy re service needs. Emails re same. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- PC with client re filing /email/service/expert/media /election materials |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R additional addresses needed. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.            Page 25 of 299

Exhibit 11
1:13-cv-00734-RBW                                    Pl.'s Reply Supp. Memo. 23 of 200

PILF Yellow Partial Success Objections



Page:24

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:59:20 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:59:22 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:59:31 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 11:59:43 AM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 12:00:07 PM
No reduction work unaffected by a UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 27 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 27 of 300                    1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Email with Cm and colleagues re filing and press |
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Email with colleagues re case needs/check list |
| 05/20/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on updating sheets. Finalize |
| 05/20/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.80 | $ 384.00 | $ 384.00 | $ 307.20 | KLP- R cord sheet. Help finalize and circulate |
| 05/20/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 384.00 | $ 460.80 | $ - | KLP- Email with colleagues re press release  RV and resend  R news articles re True the Vote |
| 05/20/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C N/J re case needs. Civil cover sheet, exhibits, etc. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Check docket and down issued summonses. Calls/emails re Cath re service |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Emails w/ co-counsel and client re filing today, media |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Finalize pro hac motions. Email with Cath Kidwell re same. Check docket and download docs. |
| 05/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on corporate disclosure statement. Email with client and co-counsel re same. Check docke |
| 05/21/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | KLP- R news articles re lawsuit and other suits. C with N/J |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 26 of 299

Exhibit 11
1:13-cv-00734-RBW                                                                          Pl.'s Reply Supp. Memo. 24 of 200

PILF Yellow Partial Success Objections

Page:25

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 28 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/21/2013 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 384.00 | $ 921.60 | $ 921.60 | KLP- Finalize documents for filing. Review summonses, civil cover sheet, and motions. Calls and emis |
| 05/21/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Draft ___ letters for certified mail. P mailings. Take to post office and mail. |
| 05/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Emails from client and co-counsel re press, etc. Review articles. |
| 05/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- Calls and emails with Cath Kidwell re service. Check docket P summons as needed. |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Check docket, retrieve and save ECF information |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email from CM re ___ |
| 05/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails w/ S avenue ___ |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- C with Cath Kidwell re summonses ___ service. Email re same. Fill out ___ listed R. Bell's contact |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from CM re preparing for motion to dismiss, respond. Send out R. requests to the interns |
| 05/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- ECF ___ re issued summonses. Download and send to Cath with explanation |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 27 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 12:00:17 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 12:00:23 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 12:00:39 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 12:01:17 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 12:01:24 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:32:43 PM
No reduction work unaffected by a UC

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:32:56 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:33:18 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:33:26 PM
No reduction work unaffected by a UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 29 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 29 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- Emails re press. IM with NHJ re same. |
| 05/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Emails re service of Lois Lerner. Review news article re same. |
| 05/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Watch O'Keefe review deposit. Email with client and co-counsel re same. |
| 05/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with NHJ re verification form. |
| 05/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to Cath Kidwell re service replies. |
| 05/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 76.80 | KLP- ___ to catch up on completed RS and amendments to complaint. |
| 06/03/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re service. |
| 06/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and briefly review returns of service. |
| 06/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R news art ___ ___ IRS lawsuit spending. |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ and ZSK re amending the complaint |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re needs for complaint and ongoing RS. |
| 06/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re equal protection claim. |
| 06/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP-R district judge's standing orders |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 28 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 30 of 39

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 30 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re phone call tomorrow, discovery, and next steps |
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R news articles re scandal |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re retainer service |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- PC with NHJ and ECP re case needs |
| 06/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re telconference with co-counsel |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails from co-c discovery |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email re findings re potential claims |
| 06/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call to potential consulting attorney, leave message. Return call. |
| 06/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C ZSK re consulting attorney. C NHJ re same. |
| 06/06/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ re amended complaint |
| 06/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Watch Oversight Committee meeting |
| 06/07/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with CM, ECP, NHJ, and ZSK re case needs |
| 06/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C ZSK re Judge assignment Send link. |
| 06/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email re help for cases. Make game plan c colleagues re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 29 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:36:41 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:36:43 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:36:46 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:36:48 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:36:50 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:37:15 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:37:36 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:37:43 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:37:48 PM
No reduction work unaffected by a UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 27 of 200

PILF Yellow Partial Success Objections



Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:31:40 PM
20% reduction, UC affects see d.151-16
$15.72

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:41:04 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:32:16 PM
20% reduction, UC affects see d.151-16
$39.3

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 1:41:08 PM
No reduction work unaffected by a UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:32:34 PM
20% reduction, UC affects see d.151-16
$23.58

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:44:31 PM
No reduction unrelated to UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 31 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 31 of 300

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NIIJ re memo of legal claims and perceived weakness |
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R news articles re IRS scandals and additional information. Save. |
| 06/11/2013 | Kaylan Phillips | 0:15 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails with co-counsel conference call and next step |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NIIJ re APA claim. R books. |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NIIJ re content of House of committee interview transcripts. |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R email re sent to matrix |
| 06/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save articles re IRS scandal |
| 06/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with ACLJ re arguments. R their docket |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R news articles re transcripts of House investigation. C with KL re tracking transcripts down. |
| 06/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Watch broadcast on voter integrity; email colleagues and co-counsel re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 30 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:29



1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R text books re claims. C NHJ re same. |
| 06/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re possible writ of mandamus. |
| 06/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re APA claim |
| 06/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 393.00 | $ 235.80 | $ 196.50 | KLP- R NHJ's summary of claims. Edit and return. Emails re same. |
| 06/13/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 393.00 | $ 510.90 | $ 471.60 | KLP- Work on summary of claims |
| 06/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re writ of mandamus |
| 06/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re case needs and conference |
| 06/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with K1 re discovery options |
| 06/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R K1's Re mandamus P. for call. |
| 06/14/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C with co-counsel re discovery and next |
| 06/14/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- R discovery KS and rules re expediting discovery. Draft email to colleagues and co-counsel re |
| 06/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- C with counsel re case |
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R ACLJ's docket for updates. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 31 of 299

The sticky note annotations read:

- Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 9:32:54 PM
  20% reduction, UC affects see d.151-16
  $78.60
- Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 3:14:38 PM
  No reduction unrelated to UC (either count I or count II)
- Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 3:14:48 PM
  No reduction unrelated to UC (either count I or count II)
- Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 3:15:16 PM
  No reduction. Unrelated/unaffected by UC
- Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 3:18:41 PM
  No reduction unrelated/unaffected by UC
- Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 3:18:43 PM
  No reduction unrelated to UC (either count I or count II)
- Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 3:19:12 PM
  No reduction unrelated to/unaffected by UC
- Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 3:19:23 PM
  No reduction unrelated to/unaffected by UC
- Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 3:19:37 PM
  No reduction unrelated to/unaffected by UC

Exhibit 11
1:13-cv-00734-RBW                                                            Pl.'s Reply Supp. Memo. 29 of 200

PILF Yellow Partial Success Objections

Page:30

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 33 of 300              1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- B-mac re: expedited discovery |
| 06/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C and e/e certified mail slips |
| 06/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re: next steps  Email with co-counsel re: expedited discovery and discovery requests |
| 06/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C KL/re: updating defendant addresses  Email w/ Cleta Kidwell re: same |
| 06/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check ACLJ docket |
| 06/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and return receipts  Org filing folder amending complaint |
| 06/18/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C NHJ re: needs |
| 06/18/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- Review files re: filing affidavits of service  Work on compiling documents  Scan and save NHJ |
| 06/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re: congressional hearing transcript |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re: amended complaint |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Watch portion of tea party rally |
| 06/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Check ACLJ docket  Email with Jackie re: checking from now on. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 32 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:20:00 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:20:05 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:20:18 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:20:28 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:33:31 PM
Deduct 10% Amend. Complaint 151-16
$31.44

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:21:41 PM
No reduction unrelated to/unaffected by UC

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:21:47 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:26:35 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:26:31 PM
No reduction unrelated to/unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 34 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 34 of 300

PILF LSI Matrix Rates With Adjustments                                      1:13-cv-000734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- R KL's RS re APA claim Email and discuss with NHJ |
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C NHJ re amended complaint (several). R statutes. |
| 06/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Start reviewing amended complaint. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email from C. Kidwell re affidavits of service. Calls re same. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Emails re Z Street and Cohen briefing. Respond. Email with KL re retrieving. Save in folder. E |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R instructions for form 1023 |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on filing affidavits of service. R statutes. C NHJ re same. |
| 06/19/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R Z Street Motion to Dismiss briefing |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re amended complaint. |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re additional defendants |
| 06/20/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Work on affidavits of service. C colleagues re help needed |
| 06/20/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.70 | $ 393.00 | $ 746.70 | $ 668.10 | KLP- R amended complaint. C NHJ re same. R emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 33 of 299

Exhibit 11
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Memo. 31 of 200

PILF Yellow Partial Success Objections

Page:32

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Continue working on affidavits of service. C NHJ re local rules. Finalize and file. Prep for m |
| 06/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re First Amendment Complaint. |
| 06/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C NHJ re amended complaint and RS needs |
| 06/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 393.00 | $ 432.30 | $ 393.00 | KLP- R complaint. C NHJ and KL re qualified immunity. C NHJ re case needs where RS is away. |
| 06/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Recei  rtified mail return |
| 06/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Email with co-counsel re amended complaint. |
| 06/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Create verification form. Email Catherine re same |
| 06/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with KL re theories to ical. |
| 06/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Email with CLJ re amended complaint. Receive and review same. Email co-counsel re same. |
| 06/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with KL re recent Commission report and factual needs |
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Cath re remaining original service documents |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 34 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:36:29 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:36:46 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:37:00 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:37:57 PM
No reduction unrelated to/unaffected by UC  even if not filed, not unreasonable

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:38:05 PM
No reduction unrelated to/unaffected by UC

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:33

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:39:34 PM
No reduction unrelated to/unaffected by UC-- reasonable to check litigation on same /similar claims

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:39:40 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:40:09 PM
No reduction unrelated to/unaffected by UC reasonable even if unfiled

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:40:14 PM
No reduction unrelated to/unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-5   Filed 06/27/19   Page 36 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 36 of 300

PILF LSI Matrix Rates With Adjustments

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with client re verification form |
| 06/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JF re ACLJ amended complaint. Emails re same |
| 06/26/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R news articles re scandal |
| 06/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R service announces. Save and turn in |
| 06/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- R news articles re IRS scandal. Evaluate what is needed for amended complaint. |
| 06/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Work on amended complaint |
| 06/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with KL re naming Miller officially in the amended complaint. |
| 06/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C JF re congressional hearings and help needed. R emails re same. |
| 06/28/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.60 | $ 393.00 | $ 275.10 | $ 235.80 | KLP- Work on amended complaint. Draft email w/ co-counsel re items needed. |
| 06/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Email with KL re motion to seal. R draft. Email w/ ring /R next draft, edit as needed, and save |
| 06/29/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.30 | $ 393.00 | $ 982.50 | $ 903.90 | KLP- Continue working on amended complaint. Finalize and circulate |
| 06/30/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with co-counsel re conference call tom. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 35 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 33 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 37 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with colleagues re next steps. |
| 07/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R RS. P for conference call. |
| 07/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re steps and amended complaint |
| 07/01/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- C KL and JF re TIGTA report and other factual claims. R documents. |
| 07/01/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 393.00 | $ 510.90 | $ 471.60 | KLP- C call with CM, ML, JCE, NHJ, JF, and KL re amended complaint. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Check ACLJ's docket. R motion to inte |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re TTV documents spreadsheet. R docs. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save signed verification page. Email with client and NHJ re same. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Recieve, review and save certified mail returns |
| 07/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R news articles re IRS scandal. Save as needed. |
| 07/02/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C JF re jurisdictional issues. R RS. |
| 07/02/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ re next steps re amended complaint |
| 07/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email to ACLJ re amended complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 36 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:40:24 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:40:27 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:41:18 PM
No reduction unrelated to/unaffected by UC reasonable

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:41:31 PM
No reduction unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:36:46 AM
Deduct--PJ goes to Ind. Def $275.10

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:35

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/03/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C NHJ and listens re timeline, IRS audit and other relevant facts/parts. |
| 07/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ and listens re RS needed for amended complaint, etc. Organize documents for next week. |
| 07/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R email from SLP re return receipts |
| 07/05/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Message to C SMP re arguments and re same. |
| 07/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re potential defendant, next steps |
| 07/09/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- R amended complaint and summary of facts. Email with NHJ re same. |
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to team re moving forward with amended complaint |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with Engelbrostrom re documents needed |
| 07/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- PC with NHJ re filing timeline Amended Complaint for filing same |
| 07/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Message with NHJ re case needs. Emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 37 of 299

---

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:36:54 PM
deduct 10% amended complaint 151-16
$23.58

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:46:35 PM
no reduction unrelated/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:37:09 PM
deduct 10% amended complaint 151-16
$27.51

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:37:59 AM
deduct-- Ind. Defs
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:48:07 PM
No reduction unrelated/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:48:30 PM
no reduction, unrelated to/unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:49:32 PM
no reduction unrelated to unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:49:42 PM
no reduction unrelated to unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:49:50 PM
no reduction unrelated to unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:49:56 PM
no reduction unrelated to unaffected by UC

Exhibit 11
1:13-cv-00734-RBW                                                                    Pl.'s Reply Supp. Memo. 35 of 200

PILF Yellow Partial Success Objections

Page:36



Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 39 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re amended complaint |
| 07/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- PC with CB re documents |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NJU to discuss needs for amended complaint; discussion for upcoming conf. call |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re expedited discovery and Defendants' request for additional time |
| 07/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re extension and next steps. C with NHU re status |
| 07/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re appearance |
| 07/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re press updates |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHU re standards and needs |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email co-counsel re conference and deadlines |
| 07/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- PC with JE re next steps. Emails re status |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JE re help needed |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Look up rocess re deadline to motion for extension of time. Draft email to colleagues and co-co |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 38 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 36 of 200

PILF Yellow Partial Success Objections

Page:37

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 40 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ to discuss needs for service and comp. |
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re amended complaint. Email to client re verified comp. needed. |
| 07/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R files for documents to attach to complaint. Email client spreadsheet. Emails colleagues and cl |
| 07/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 393.00 | $ 235.80 | $ 196.50 | KLP- C NHJ re remaining questions for amended complaint. R rules. |
| 07/18/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 393.00 | $ 432.30 | $ 393.00 | KLP- C call with colleagues and co-counsel re amended complaint. |
| 07/18/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 550.20 | KLP- Watch Congressional hearing. Take notes. Emails with colleagues re same. R IRS chart. C NHJ re |
| 07/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call to process server re needs |
| 07/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- P and rev exhibits |
| 07/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- RS personal jurisdiction |
| 07/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Draft email to Mike L. re other documents to file with complaint. Attach and explain. |
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C JF re s needs |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 39 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:51:37 PM
no reduction unrelated to unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:51:40 PM
no reduction unrelated to unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:38:06 PM
deduct 10% docs attached affected by UC
$19.65

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:38:19 PM
deduct 10% docs attached affected by UC
$7.86

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:55:09 PM
no reduction unaffected by UC

Exhibit 11
1:13-cv-00734-RBW



Page:38

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:55:19 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:55:23 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:45:32 PM
reduce by 10% affected by UC 151-16
$55.02

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:45:43 PM
reduce by 10% affected by UC 151-16
$110.04

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:58:17 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:58:11 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:58:13 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:58:15 PM
no reduction unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 2 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 41 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with C Kidwell re filing |
| 07/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work on certificate of service |
| 07/19/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 550.20 | KLP- Review and begin implementing Mike's comments. C with NHJ re same. Draft email to group re cu |
| 07/19/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.40 | $ 393.00 | $ 589.50 | $ 550.20 | KLP- Work on amended complaint. R exhibits. Emails with colleagues and C with NHJ re pleading 6103 |
| 07/19/2013 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 393.00 | $ 1,100.40 | $ 1,100.40 | KLP- R and edit most recent version of complaint. Discuss next steps with email. Email from co-counsel |
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Draft email to process server re details of service request |
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with process server re confirming address. |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C KL re service |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with Kidd well re filing today |
| 07/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re amended complaint |
| 07/22/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email co counsel re service and remaining filings |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 40 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 38 of 200

PILF Yellow Partial Success Objections

Page:39

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:58:29 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:47:05 PM
deduct 10% affected by UC 151-16
$58.95

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:46:31 AM
deduct related to only Ind. Defs
$196.50

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 3:59:09 PM
no reduction unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 3 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 42 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Email with colleagues, co-counsel, and clients re: amended complaint, pro se response to req |
| 07/22/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- Finalize complaint and supporting documents. P for filing. Email call re: how to file and |
| 07/22/2013 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 393.00 | $ 903.90 | $ 903.90 | KLP- P documents for certified mail. Package and take to post office. |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re: motion for extension of time terminated as moot. Forward to colleagues |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re: DOJ accepting service. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notices re: summonses filed for official capacities. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Finalize summons documents |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NEil re: service. Email with Cath re: same |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with process server re: needs today. Send documents. |
| 07/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with Cath Kidwell re: filing. Send summonses. PC re: same. KLP re: copies and course |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 41 of 299

Exhibit 11                                                          Pl.'s Reply Supp. Memo. 39 of 200
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:40

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re summonses to unknown parties. |
| 07/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NH re dft summonses |
| 07/24/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Edit certificate of service re summons in their official capacity; R rules and agreement with |
| 07/24/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Summon: email with co-counsel and process server re personal service options |
| 07/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with H re press inquiry |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to Cath re Mikey's PHV |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails from JAV re call from process server |
| 07/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from co-counsel re House waiver; Dept responses |
| 07/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NH re affidavits of service |
| 07/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receipt re return receipts Save. |
| 07/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Emails co-counsel re litigation hold letters and admission |
| 07/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from process server re S: Grodentzkey served |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 42 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 4:28:43 PM
no deduction unnamed parties were part of all claims, not just Bivens

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 4:29:31 PM
no Deduction

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 4:30:31 PM
no deduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 4:30:36 PM
no deduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 4:30:42 PM
no deduction unaffected by UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 40 of 200

Page:41

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 44 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JF re DOJ's motion for extension of time in ACLJ case. R and save. |
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from client and CM re Issa committee |
| 07/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from Jen re other service completed. Email with NHJ re next steps. NHJ re same. |
| 07/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive recorded amended complaint from Shalini. C with NHJ re: rules on when time to respond |
| 08/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails from colleagues and co-counsel re service updates and Governme[...] sent form an exten |
| 08/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C with NHJ re serving Seto at his home. Emails re same. |
| 08/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re service. |
| 08/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re Mike's PHV |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Call to opposing counsel re consent to ML's PHV. Email re same. |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with colleagues re ML's PHV |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 43 of 299

---

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 4:31:00 PM
no deduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 4:31:04 PM
no deduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:47:43 AM
Deduct $117.90

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 41 of 200

PILF Yellow Partial Success Objections

Page:42

Author:jgallant Subject:Sticky Note Date:7/23/2019 4:32:30 PM
no deduction unaffected by UC

Author:jgallant Subject:Sticky Note Date:7/27/2019 9:48:06 AM
Deduct Ind. Defs
$196.50

Author:jgallant Subject:Sticky Note Date:7/23/2019 4:35:21 PM
no deduction unaffected by UC

Author:jgallant Subject:Sticky Note Date:7/27/2019 9:48:16 AM
deduct as act of good faith, could be only Ind. Defs (timing)
$78.60

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 6 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 45 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|------------------|-------------------|-----------------------------|-------------|
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Discussions with NHJ about needed review of House Committee interview transcripts |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with Client re address; Locate and respond. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from co-counsel re evidence. Consider same. Draft response. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save ML's PHV |
| 08/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with process server re remaining individuals. Call from server re same. |
| 08/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R DOJs motion for extension of time. Circulate to colleagues. Email with ML re response. |
| 08/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re summonses. R ML's memo to DOJ. |
| 08/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with KLP re Non-IU Motion to Dismiss. R KLP email re summary of key |
| 08/07/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with colleagues re reviewing transcripts |
| 08/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re summonses |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 44 of 299

Exhibit 11
1:13-cv-00734-RBW                                                                Pl.'s Reply Supp. Memo. 42 of 200

PILF Yellow Partial Success Objections

Page:43

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:48:43 AM
deduct as act of good faith, could be only Ind. Defs (timing)
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:48:51 AM
deduct as act of good faith, could be only Ind. Defs (timing)
$78.60

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 8 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 47 of 300                1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Create and finalize summons for new defendants in their official capacity. File. Save filed ve |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check NorCal docket for updates. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re changes to opp. motion for extension |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with CM re house transcripts. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notices re summons |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Work on affidavit of ser for copies to s |
| 08/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email w/ co-counsel re litigation hold letters. |
| 08/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email opposing counsel re accepting service of summonses. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with Carly Kidwell re custody |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Find and review Z-street docket re updates and MTD hearing |
| 08/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive affidavits of service. Scan and save |
| 08/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re litigation hold letters. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 46 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 43 of 200

PILF Yellow Partial Success Objections

Page:44

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 9 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 48 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize and notarize affidavit re service. File. Circulate. |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with NHJ re: opposition to motion for extension. Review emails re: same. Check rules re: idea |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- IM with NHJ re: opposition to motion for extension and affidavits of service. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re: questions re: service date, copies to send, etc. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on affidavits of service for NHJ and I. Circulate for approval. |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Finalize affidavits of service. Organize documents. Prepare documents for mailing (with TJP) |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on opposition to motion for extension. R. revisions. |
| 08/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email ACLJ re: returned mail. Verify addresses. |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re: opposition to motion for extension. Review final draft |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with team re: conference call |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 47 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 44 of 200

PILF Yellow Partial Success Objections

Author:jgallant Subject:Sticky Note Date:7/23/2019 4:41:19 PM
No Deduction No MTD filed, preemptive,

Author:jgallant Subject:Sticky Note Date:7/23/2019 4:41:44 PM
No deduction, unaffected by UC

Author:jgallant Subject:Sticky Note Date:7/23/2019 4:42:48 PM
no reduction unaffected by UC

Author:jgallant Subject:Sticky Note Date:7/27/2019 9:49:17 AM
Deduct: mostly or completely related only to ind. defs.
$78.60

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 10 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 49 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Work on exhibits to opposition. Circulate. |
| 08/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- P affidavits of service for mailing. |
| 08/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- PC with legal team to discuss strategy going forward and needed research for opp. to MTD |
| 08/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re Z-Street documents. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re conference call on Friday. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive and rev Wilkins affidavits of service. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM summarizing call from Friday. Draft response to dates. R reply. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with process server re Thomas service. Email to colleagues re same. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R Z-Street webpage and news articles re hearing. |
| 08/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re service upon Wilkins. Save document. |
| 08/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on Bill Davis's PHV. R CV. Circulate. |
| 08/21/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re assess creation of service matrix. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 48 of 299

Exhibit 11
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Memo. 45 of 200

PILF Yellow Partial Success Objections



Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:49:39 AM
deduct -- mostly or completely related to only Ind. Defs (see orange)
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:49:54 AM
deduct -- related to only Ind. Defs (see orange)
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:50:00 AM
deduct -- related only/mostly to Ind. Defs (see orange)
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:50:10 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$235.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:50:17 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$314.40

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 11 of 40

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 50 of 300       1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with Bill Davis and assistant re: PHV  Review and finalize PHV  Prepare for filing.  Emai |
| 08/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Finalize affidavits of service for Wilates and Thomas. Create certificates of service. |
| 08/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re service |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CK re: ___ mail return ___ ks. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email and document re: spending with paralegal. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R updates serv ___ serv. |
| 08/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Review affidavit of service. Email with process server re: scrivener's error and correction n |
| 08/22/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C with NHJ re: service matrix. Review first draft. C with TJP re: ___ ting excel spreadsheet. |
| 08/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- C with NHJ re: when service was completed (several conferences) Review ___ rings  Review FRCP. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM ___ 03 memos from Congress. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 49 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:47

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 12 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 51 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re recent 7428 claim. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re consent to PHV motions |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive and review return receipts. |
| 08/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C I w/ J discuss RS finding re APA and 1st Amendment claims |
| 08/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with process server re serving US Attorney. |
| 08/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with CM re "meet and confer" language for pro hac vice motion. Adjust to add MG. |
| 08/23/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Call with co-counsel and colleagues re ... |
| 08/23/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Prepare service copies of summonses for new defendants and copy of amended complaint to send t |
| 08/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Work on PHV for Mathew D. Gutierrez. Draft email re same. |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ to discuss service of AG and US attorney |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Organize certified mail receipts from the mailings. |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive affidavit of service. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 50 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:50:38 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 4:48:25 PM
no deduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:50:48 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$432.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:50:55 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:51:03 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$39.30

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 47 of 200

PILF Yellow Partial Success Objections

Page:48

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:51:15 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:51:26 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$39.30

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 13 of 40

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 52 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re service |
| 08/26/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with Cathy re which documents to print and now. counsel |
| 08/26/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C NHJ to discuss strategy and needs for 7428 claim |
| 08/26/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with process server re: copies and service on US Attorney (throughout day) Calculate tot |
| 08/26/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Print documents for service to AG. Draft cover letter to AG. Finalize. Work with EB to get doc |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re checklist |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with Linda/receive at Foley re service question |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive and save return receipts |
| 08/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C with NHJ re: "meet and confer" requirement. Review Judge Walton's general orders |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re procedural memo |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 51 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 48 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:51:46 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:51:53 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$157.20

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 53 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- Calls from process server re: service on US Attorney (two). Draft email to co-counsel re: serv. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- Email with Cath re closing documents. Draft list of authorized users. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- Finalize affidavit of service for mailing list. Have notarized. Scan and save. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- R NHPJ re memo re rules and procedure. Send revisions |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | 157.20 | KLP- C NHJ re rules and procedures. R local rules and other 7428 cascs. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | 157.20 | KLP- Email from MG re motion and declaration. Finalize both PHV declarations and motions. Circulat |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | 157.20 | KLP- Organize certified mail receipts in folder. |
| 08/27/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | 235.80 | KLP- ECF notice re: suggestion of incapacity. Save and circulate. Email with Mike Lockerby re: same |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- C NHJ re service copies to US Attorney. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Call from Cath re PHV motion. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 52 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:50



Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 15 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 54 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from Cath re PHV motion. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from Foley paralegal Linda re: |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to Cath re service question. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Voicemail from process server re: second attempt on US Attorney |
| 08/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re service |
| 08/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re service |
| 08/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email to ACLJ re: service copies to US Attorney. Review ACLJ's affidavits of service |
| 08/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re service copies to US Attorney. R cover letter re same. |
| 08/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with Carly from and NHJ re service question. |
| 08/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re PHV motion/declarations. |
| 08/28/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Finalize PHV motions/declarations. Send to Cath for filing. |
| 08/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- ECF notices re two PHV motions. P service copies. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 53 of 299

Exhibit 11
1:13-cv-00734-RBW                                                                    Pl.'s Reply Supp. Memo. 50 of 200

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:53:35 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:14:38 PM
No reduction: not affected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:53:47 AM
deduct -- related mostly/only to Ind. Defs (see orange)
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:21:12 PM
No reduction unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 16 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 55 of 300            1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/28/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $393.00 | $353.70 | $353.70 | KLP- Assist NHJ with service copies of amended complaint to US Attorney. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- C NHJ re RS needs |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- C with CK re MJ, NHV |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- Call from WD's secretary re ECF registration. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- News articles re Paz's letter to congress. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | KLP- C NHJ re service issue  R email re sa |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | KLP- ECF notice re DOJ's motion granted. Circulate to colleagues |
| 08/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $393.00 | $157.20 | $157.20 | KLP- ECF notice re  PHV motions -- one di/d1d5 and two granted. Circulate to colleagues Gmail with M |
| 08/29/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $393.00 | $393.00 | $393.00 | KLP- P PHVs for mailing. Mail to post office |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- Conference with N statement of discontrove... iss |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- ECF notice re: deadline for answer |
| 08/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $393.00 | $117.90 | $117.90 | KLP- Receive and save return receipt |
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $393.00 | $157.20 | $157.20 | KLP- E... re: conference call today or next we |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 54 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 51 of 200

PILF Yellow Partial Success Objections

Page:52

Deduct- related to incapacity of David Fish Ind. Def
$39.30

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 17 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 56 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Sign up for Relativity. Work on how to upload 1023 documents. |
| 09/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- IM with NHJ re call today |
| 09/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re call today. Respond with question re service on AG. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re Court's status conference re DOJ's suggestion of incapacity |
| 09/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Emails from colleagues re lawyers for individual defendants. |
| 09/05/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP-C/NHJ re JS emails and cover letter |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM re APA claim. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call with clerk at US Attorney's office re how to serve. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM to opposing counsel re meet and confer |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from ML re  response to individual defendants' request for additional time |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 55 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:53

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 57 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Email to process server re: service on US Attorney. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Email with ACLU re: resolution of judge issue. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Call re: proof of service |
| 09/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- Call re: service at U.S. Attorney's office |
| 09/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | 157.20 | KLP- Email from CM re: letter to DOJ. Review and respond. Review calls re: same. |
| 09/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | 235.80 | KLP- Draft cover letter to U.S. Attorney. P documents for mailing. Email with process server. |
| 09/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | 235.80 | KLP- Review U.S. Attorney website. Calls to various individuals in the U.S. Attorney's office re: |
| 09/06/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | 432.30 | KLP- Weekly phone conference with litigation team. C with NHJ re: documents and update. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | - | KLP- C NHJ re SOL for Bivens claims. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- C NHJ re: exact and correct requirements. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Email from CM re: 2 Street news articles. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Update affidavit of service. Get notarized. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 56 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:54:53 AM
deduct related only to Ind defs?
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:55:02 AM
deduct related only to Ind defs?
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:29:52 PM
No deduction- related to IRS case, unaffected by any UC?

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:16:54 PM
No deduction- unaffected by any UC (for IRS case, inds. in official capacity)

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:23:53 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:55:15 AM
Deduct- related only to ind. def (GF)
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:55:22 AM
Deduct, related to service on Ind. Defs.?
$39.30

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 53 of 200

PILF Yellow Partial Success Objections

Page:54

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:55:56 AM
Deduct related only to Ind Defs?
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:31:36 PM
No deduction- unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:31:54 PM
no deduction related to Mot. PI

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 19 of 40

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 58 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | KLP- C TJF re posting pleadings; Add TJF to ECF accruals |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | KLP- ECF notice re status conference; Email to team re same |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | KLP- Email from CM re status conference |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | KLP- Email with MG re Skype lawyers for situation b/d letters |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $393.00 | $117.90 | $117.90 | KLP- ECF notices re notice of appearance and motion for extension of time; Review motion; Calendar |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $393.00 | $117.90 | $117.90 | KLP- Receive and save certified mail receipt |
| 09/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $393.00 | $157.20 | $157.20 | KLP- C NHJ re case needs |
| 09/10/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $393.00 | $235.80 | $235.80 | KLP- Email from CM re updating client; Draft several emails attaching filings, send to client |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $393.00 | $39.30 | - | KLP- C NHJ re Bivens AIA case |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- ECF notice re notice of appearance |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- Email re litigation hold letters |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- Emails re/ Submission to D.D.C. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 57 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 54 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:56:24 AM
deduct admin
$157.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:56:31 AM
deduct admin
$235.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:56:40 AM
deduct admin
$157.20

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:33:40 PM
no deduction unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 20 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 59 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email re contract site. |
| 09/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Book flight. Emails re arrangements for next week. |
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re Bivens/AIA case; Judicial Watch v. Rossotti. |
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re meeting next Friday. |
| 09/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R flight options for DC next week. Email team re meeting time. |
| 09/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $ 393.00 | $ 353.70 | $ - | KLP- R Bivens/AIA case; Judicial Watch v. Rossotti) |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens. |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re qualified immunity. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with Cath re hotel. R and book. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with David Langdon and group re conference call. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R article re Lois Lerner's email calling tea party groups "dangerous." Emails with team re sam |
| 09/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to NHJ re call today and next steps. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 58 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:34:02 PM
no deduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:34:41 PM
no deduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:34:52 PM
No deduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 60 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails between CM and opposing counsel re meet and confer. |
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R articles re Lois Lerner's emails. |
| 09/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re call with NorCal lawyers today. |
| 09/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from CM re Lois Lerner's email. R emails. Save to folders. |
| 09/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Prep for call with NorCal. R docket and pleadings. Email team re same. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- Find congressional memos on 6103. Print and organize in binder. R TOC. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Call with team re case updates and next steps. |
| 09/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Call with co-counsel and co-counsel. |
| 09/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Start in-depth review of congressional memos on 6103 |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re evidence of defendant's activities. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re defendant matrix. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re meetings this week. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R litigation hold letters. Email Bill Davis re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 59 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 61 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|------------------|------------------|-------------------|------------------------------|-------------|
| 09/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- C NTU re needs this week, continues last week, etc. |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re meet and confer on Thursday. Calendar. |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re litigation hold letters. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with Cath re working space. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Organize return receipts in folders. P AG receipt for filing. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R notice re House hearing on how the IRS is operating post TIGTA report. Circulate to colleagu |
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NH re defendant matrix and redacts |
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email  CN re: recent article and document listing groups that were targeted. Review articl |
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NH re list of targeted organizations and proposed schedule for briefing. |
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email re list of targeted organizations. |
| 09/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize remaining affidavits of se. Circulate to team |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 60 of 299

Exhibit 11
1:13-cv-00734-RBW

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:35:15 PM
No deduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:35:25 PM
No deduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:35:32 PM
No deduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:22:50 PM
deduct related only to Ind. Defs

Page:58

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 62 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Finalize and file affidavits of service. P mail same |
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with team re proposed timeline. R responses. Update. |
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re list of targeted organizations and next steps. |
| 09/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Draft email re proposed timeline for SJ briefing. R rules and exa... C NHJ re same. |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C call with litigation team |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C call with opposing counsel. |
| 09/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C call with litig...n team |
| 09/19/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- C with ML and C M re prep for tomorrow's meeting... |
| 09/19/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- RS legislative history at Library of Congress. |
| 09/19/2013 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 196.50 | $ 786.00 | $ 786.00 | KLP- Travel to DC and to Foley offices. |
| 09/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF notice re ... . Emails re same. |
| 09/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- PC with CM, NHJ, and ML re individual defendant |
| 09/20/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 393.00 | $ 1,179.00 | $ - | KLP- Meetings with legal team in DC re individual defendants. |
| 09/20/2013 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 393.00 | $ 1,375.50 | $ 1,375.50 | KLP- Travel home. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 61 of 299



Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:57:25 AM
deduct related only to Ind. Defs.?
$157.20

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:36:16 PM
No deduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:36:29 PM
No deduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:36:27 PM
No deduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:38:19 PM
No deduction --7428 moot, not UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:57:45 AM
deduct 1/2 travel
$393.00

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 9:58:07 AM
deduct 1/2 travel
$687.75

Exhibit 11
1:13-cv-00734-RBW                                      Pl.'s Reply Supp. Memo. 58 of 200

PILF Yellow Partial Success Objections

Page:59

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:44:44 PM
no deduction unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 25 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 64 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | KLP- Conference call with team re: response to motion to dismiss. Conference with MG, NHJ, and JAV |
| 09/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R news articles re: tax exempt status |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re 7431 claims, respond. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re sources needed |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re mootness. |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails er proposed motion. R proposed motion and respond. |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re re-filing motion. C with NHJ re same. Email re service copy. |
| 09/24/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R NHJ's draft ... ding standard. Make comments. Send. |
| 09/24/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- Work on 7431 claims. Chat with NHJ re sources needed. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re defendants' extension |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re notice of appearance. |
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Steptoe's response to litigation hold letters |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 63 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 65 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re: cases/scrape status b/6/c |
| 09/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Email with colleagues re responseto MTD. |
| 09/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Continue reviewing congressional memos on 6103. |
| 09/25/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Online LR for 7431 claim. |
| 09/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re call today. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- FCF notice re amended MTD. Email with NHJ re same. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- LCF notice and email re hearing today. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Emails re schedule for MTD briefing. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from team re case updates and filings. |
| 09/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re deadline for response to M |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re: MTD and count connect re: MTD filed in these case |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re: deadline. |
| 09/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re: joint motion for scheduling |
| 10/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re case needs |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 64 of 299

no deduction unaffected by UC
Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:45:13 PM

no deduction MTD counts  this was unaffected by UC
Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:45:43 PM

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:45:53 PM
no deduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:46:01 PM
no deduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 5:46:10 PM
no deduction unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 27 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 66 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/02/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re consent motion. |
| 10/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 393.00 | $ 196.50 | $ 78.60 | KLP- Emails re motion needed today. C NHJ re same. |
| 10/04/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re deadline reset. |
| 10/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ to ____ for weekly conference call ____ legal team. |
| 10/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with drafting team re timeline. ____ timeline for rest of briefing ____ dule. Email wit |
| 10/04/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.40 | $ 393.00 | $ 235.80 | $ 157.20 | KLP- Weekly call with CM, MG, JAV, and NHJ. C JAV and NHJ re timeline for opp to MTD. |
| 10/07/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- News articles re IRS employees using personal email. |
| 10/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call to IU Law Library re access to database. |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re MTD arguments. (7431) |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- C JAV and NHJ re RS needs for MTD. |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with JAV and NHJ re: proposed inter ____ riefing schedule. Email to ____ re: same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 65 of 299

Exhibit 11
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Memo. 61 of 200

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Organize documents for briefing |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re LSI inspection claims. |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C with NHJ re TTV MTD. (6103) |
| 10/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- R section 7431. Make comments. |
| 10/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re internal briefing schedule. |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re statute re investigation/examination limits. (7605) |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- P to go to the library for... |
| 10/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R news articles re emails to White House. R and save emails. Draft email to co-counsel re same. |
| 10/09/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Save and organize legislative history documents |
| 10/09/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 196.50 | $ 432.30 | $ 432.30 | KLP- Travel to TU law library. RS legislative history for Taxpayer Browsing Protection Act.*) |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from WD re schedule. |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R invoice from Capital Process. |
| 10/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re schedule. R emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 66 of 299

Sticky notes:
- Author:jgallant Subject:Sticky Note Date:7/23/2019 5:46:30 PM — no deduction unaffected by UC
- Author:jgallant Subject:Sticky Note Date:7/23/2019 5:46:35 PM — no deduction unaffected by UC
- Author:jgallant Subject:Sticky Note Date:7/27/2019 10:01:00 AM — Deduct--good faith $78.60
- Author:jgallant Subject:Sticky Note Date:7/27/2019 10:01:23 AM — deduct 6103 Count IV claim $314.40
- Author:jgallant Subject:Sticky Note Date:7/23/2019 6:12:42 PM — no deduction unaffected by UC

Exhibit 11
1:13-cv-00734-RBW                                        Pl.'s Reply Supp. Memo. 62 of 200

PILF Yellow Partial Success Objections

Page:63

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re opposition draft. (7431) |
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ and JAV re mootness. (2 separate c's) |
| 10/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- Online RS re 7431. Save cases. |
| 10/10/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 393.00 | $ 628.80 | $ 628.80 | KLP- Review legislative history of "Taxpayer Browsing Protection Act." Add quotes to section. |
| 10/10/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Continue reviewing legislative history of "Taxpayer Browsing Protection Act." |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from JAV re mootness. Send to NHJ with instructions to compose parts of brief. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with drafting team re brief. C with NHJ re the |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with team re scope of internal schedule. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JAV re attorney's fees arguments. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re division of |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R outline of issues. Make changes and send to NHJ |
| 10/11/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- Work on response to MTD |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 67 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 6:17:30 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 6:17:11 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 6:17:00 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 10:02:20 AM
deduct 30% opp MTD counts
$23.58

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 30 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 69 of 300          1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/11/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.80 | $ 393.00 | $ 471.60 | $ 314.40 | KLP- Work on response to MTD. |
| 10/11/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Weekly call w/ team |
| 10/11/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 393.00 | $ 589.50 | $ 393.00 | KLP- Continue work on response to MTD. |
| 10/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Combine the four drafts (Noel, Mathew, Joe, and mine) into one draft. Standardize formatting. |
| 10/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re omitting std draft |
| 10/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from MG re appealing to several circuits |
| 10/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re opening sections of draft opposition to MTD. |
| 10/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re draft |
| 10/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Work on brief. |
| 10/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C with NHJ re mootness. |
| 10/14/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C NHJ re mootness. R draft. |
| 10/14/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | KLP- Work on standardizing draft. Edit boilerplate updated copy. |
| 10/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C JAV re mootness argument. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 68 of 299



Author:jgallant  Subject:Sticky Note  Date:7/23/2019 6:18:04 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 10:02:55 AM
deduct 30% opp MTD counts
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 10:03:12 AM
deduct 30% opp MTD counts
$11.79

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 10:03:20 AM
Deduct- good faith
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 10:03:33 AM
deduct 30% opp MTD counts
$23.58

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 6:20:30 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 10:03:50 AM
deduct 30% opp MTD counts
$153.27

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 64 of 200

PILF Yellow Partial Success Objections

Page:65

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 70 of 300

1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re mootness claim in opposition to MTD. |
| 10/15/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | KLP- Work on draft of opposition to MTD (6103 section). Online legal research and draft summary. C |
| 10/15/2013 | Kaylan Phillips | 2-48 | 2.80 | 0.00 | $ 393.00 | $ 1,100.40 | $ - | KLP- Work on draft opposition to MTD (6103). Draft portions. C with NHJ on changes needed. Circula |
| 10/16/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Work on draft opposition  C with NHJ re |
| 10/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JAV and MG re revisions and c       s needed. |
| 10/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re       ness/ripeness argument. |
| 10/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from MG. Implement remaining changes to draft. Circulate to team |
| 10/16/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Implement changes to draft opposition from JAV |
| 10/16/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R City of Houst    se on mootness. C NHJ re same. |
| 10/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | KLP- Work on draft opposition, implement NHJ's changes. Finalize and send draft to MG |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 69 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:34:23 AM
$11.79

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 6:23:22 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:34:44 AM
deduct 30% opp MTD counts
$58.95

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:35:01 AM
deduct 30% opp MTD counts
$70.74

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections



Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 71 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Implement changes to draft opposition from Mic. Email with MG re same. |
| 10/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- R and edit draft opposition. |
| 10/16/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | $ 746.70 | KLP- Work on draft opposition, edit mootness section. C NHJ re same. |
| 10/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ to discuss PILF/RS for motions to dismiss. |
| 10/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CMC filing today. Respond. |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re constitutional violations in requests for information. (qualified immunity) |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email re MTD filed today. |
| 10/18/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- R NHJ's memo on Bivens. C with NHJ re same. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email client copies of motions to dismiss with brief overview. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with client and CM re conference call. |
| 10/21/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R notice of withdrawal. C NHJ re ECF log-in info. |
| 10/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Emails re calls today. C/reg'date updated number |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 70 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections



Page:67

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:36:42 AM
Deduct 100% MTD Ind. Defs. see 151-16
$275.10

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:36:51 AM
Deduct 100% MTD Counts  see 151-16
$550.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:37:04 AM
Deduct 30%  MTD Counts I, etc. see 151-16
$11.79

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:37:25 AM
Deduct 50% both  MTD Ind. Defs. see 151-16
$19.65

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:37:33 AM
Deduct 100% MTD Ind. Defs. see 151-16
$78.60



Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 33 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 72 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | 157.20 | KLP- C NHJ and JAV re motions to dismiss and help needed. |
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | 157.20 | KLP- Call with JCE, CM, WD, NHJ, and JAV re motions to dismiss. |
| 10/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.70 | $ 393.00 | $ 235.80 | 275.10 | KLP- C NHJ re motions to dismiss |
| 10/21/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | 550.20 | KLP- Save motions to Docs. Briefly rev. draft outline to legal issues relate. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Email from Catherine re conference call. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Email from JCE re DOJ's MTD. Send brief. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- R ACLJ's complaint. D email to CM re status. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | - | KLP- C NHJ re personal jurisdiction. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | 39.30 | KLP- D emails to ACLJ and Nor Cal counsel re motions to dismiss, and case updates. R responses Repl |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- C NHJ re ACLJ's amended complaint. |
| 10/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Email team re briefing timeline. |
| 10/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- Email to JMG re briefing assignment. |
| 10/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | - | KLP- R individual defendants' motions in depth. Make notes. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 71 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 67 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:37:50 AM
Deduct 100% MTD Ind. Defs. sees 151-16 (Good faith- can't tell which opp. but seems likely (timing) that it was Ind. Defs. MTD
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:38:02 AM
Deduct 100% MTD Ind. Defs. sees 151-16 (Good faith- can't tell which opp. but seems likely (timing) that it was Ind. Defs. MTD
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 6:30:51 PM
no reduction 7428 moot not UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:38:11 AM
Deduct as for Opp MTD Ind. Defs (GF)
$39.30

Case 1:13-cv-00734-RBW   Document 169-6   Filed 06/27/19   Page 34 of 40
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 73 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | 275.10 | KLP- Call with CMJ MTD; and IAN) |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Make list of things to get from law lib. |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- PC NHJ re scope of MG's RS |
| 10/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- ProQuest (congressional RS re 7428 |
| 10/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | - | KLP- Call from MG re responses to individual motions. |
| 10/24/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | - | KLP- C NHJ re responding to individual defendants' motions to dismiss. |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- C NHJ re legislative history RS |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Email (with) MG re RS. |
| 10/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- C NHJ re legislative history of 7428 |
| 10/25/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 393.00 | $ 1,061.10 | - | KLP- Drive to/from law library, LR re 7428 legislative history, Bivens generally, qualified immunit |
| 10/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- C NHJ re responses |
| 10/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | - | KLP- Create shell for response to individual motions. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | - | KLP- C NHJ re Bivens claim. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 72 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:69

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:38:24 AM
deduct as though opp MTD ind. defs Good faith
$117.90

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Email with MG re personal jurisdiction RS and deadlines. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Organize RS on jurisdiction and Bivens. |
| 10/28/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Work on response to Management defendants. Working on addressing statement of the case. |
| 10/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re jurisdictional RS and qualified immunity. Briefly review his qualified immunity memo. |
| 10/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with drafting team re timeline for responses. Draft email to CM re same. |
| 10/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R local rules re oppositions. Add language re proposed order. |
| 10/29/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ and MG re opposition to individual motions to dismiss. |
| 10/29/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C NHJ re Bivens claims. R and discuss relevant cases. |
| 10/29/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Work on opposition to Management's motion to dismiss- Personal jurisdiction, generally. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 73 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 69 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:38:38 AM
deduct as though opp MTD ind. defs Good faith
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:38:46 AM
deduct as though opp MTD ind. defs Good faith
$196.50

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 75 of 300    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|-------------------|----------------------------|-------------|
| 10/29/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 393.00 | $ 471.60 | $ - | KLP- Work on opposition to Management's motion to dismiss- personal jurisdiction, generally. |
| 10/29/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 393.00 | $ 1,179.00 | $ - | KLP- Continue working on motions to dismiss- personal jurisdiction, generally. Online LX. |
| 10/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Work on opposition to motion to dismiss. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C JAV and NHJ re responses to individual MTD. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R overview of defendants' activities. R qualified immunity outline. Make notes for factual sec |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re timeline. Email with ltng team re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with CM and team re calls tomorrow. Email with WD re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Work on oppositions to motion to dismiss- review law, review articles re personal jurisdiction/B |
| 10/30/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Call with MG and NHJ re opposition to individual motions. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 74 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:71

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 76 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/30/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 393.00 | $ 1,061.10 | $ - | KLP- Work on responses to individual defendants' motions to dismiss, legal research re pleading st |
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email todd re deadline. |
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email real w/ team re call |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re personal jurisdiction. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Work on personal jurisdiction RS |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C all with MG, NHJ and JAV re call with CM) |
| 10/31/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Work on qualified immunity RS |
| 10/31/2013 | Kaylan Phillips | 2:00 | 2.00 | 1.40 | $ 393.00 | $ 786.00 | $ 550.20 | KLP- Call with CM, MG, NHJ, and JAV re responses to motion to dismiss. |
| 11/01/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Update response to gov't motion. Circulate |
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Continue working on responses to motions to dismiss |
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- PC with MG re schedule and division of labor |
| 11/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re call today). |
| 11/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with team internal deadlines. Draft set |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 75 of 299

---

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:39:06 AM
deduct as though opp MTD ind. defs Good faith
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:39:13 AM
deduct as though opp MTD ind. defs Good faith
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:39:26 AM
30% reduction Gov't mot = MTD counts?
$23.58

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:39:33 AM
deduct as though opp MTD ind. defs Good faith
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:39:42 AM
deduct as though opp MTD ind. defs Good faith-
$196.50

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 71 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:47:19 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:47:28 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:47:37 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:47:45 AM
deduct as though opp MTD ind. defs Good faith otherwise 50% then 30%
$235.80

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Email with MG re: edits to gov't response. Implement edits. Draft email to team re: draft resp |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- RS minimum contacts. |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 393.00 | $ 314.40 | $ 235.80 | KLP- C NHJ re response to gov't motion. R response and edit language as needed. |
| 11/03/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.20 | $ 393.00 | $ 668.10 | $ 471.60 | KLP- Work on response to gov't motion. Email with MG re: same. Write sections on Paync v. U.S. and |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ and JAV re: RS needed for responses |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re revised schedule. Email team re next steps. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re RS needed for responses. |
| 11/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R cases re personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C JAV re qualified immunity arguments. |
| 11/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Begin reviewing NHJ's Bivens section. |
| 11/04/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with team re: conference call tomorrow. Call from MG re: same. Finalize time and circula |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 76 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:48:02 AM
deduct as though opp MTD ind. defs Good faith
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:48:10 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 79 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C with NHJ re: judicial notice for gov't MTD. Review email from WD re: same. Review NHJ's rese |
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Continue working on response to gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Edit NHJ's section on Bivens for individual motions to dismiss |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- C call with team |
| 11/05/2013 | Kaylan Phillips | 1:36 | 1.60 | 0.00 | $ 393.00 | $ 628.80 | $ - | KLP- Work on response to individuals motions, qualified immunity. |
| 11/05/2013 | Kaylan Phillips | 2:24 | 2.40 | 1.70 | $ 393.00 | $ 943.20 | $ 668.10 | KLP- Email from ML re: edits to response to gov't MTD. Implement. Rework sections. |
| 11/05/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 393.00 | $ 982.50 | $ - | KLP- Work on response to individual motions/factual portion of qualified immunity-defendant-by-def |
| 11/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re: schedule/moving forward. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C with JAV re: research needed for qualified immunity standard. Review case quotation |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re: phone needs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 78 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 11:48:26 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 11:48:33 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 9:58:14 PM
deduct as though opp MTD ind. defs Good faith
$117.90

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 80 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- Email from NHJ re revision. Briefly revision changes needed. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- Email from MG re construct response. Revising. Briefly re draft. Scott to NHJ for review. |
| 11/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | 117.90 | KLP- C MG re draft. Emails re same. |
| 11/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | - | KLP- C with JA re research needed for general personal jurisdiction standard. Review language in |
| 11/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.40 | $ 393.00 | $ 235.80 | 157.20 | KLP- Continue reviewing NHJ's section. |
| 11/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | - | KLP- Work on responses to individual defendants – personal jurisdiction facts and standard |
| 11/06/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 393.00 | $ 471.60 | - | KLP- Continue working on responses to individual defendants-personal jurisdiction facts and standar |
| 11/06/2013 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 393.00 | $ 825.30 | - | KLP- Work on response to individuals motions, factual portion of qualified immunity – defendant-by- |
| 11/06/2013 | Kaylan Phillips | 2:36 | 2.60 | 0.00 | $ 393.00 | $ 1,021.80 | - | KLP- Continue working on response to individuals motions, legal standard re: factual portion of qua |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 79 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections



Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 81 of 300
1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Update general jurisdictional analysis. C JAV re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call from MG re drafts Email to team re same |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call with MG re drafts |
| 11/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email and C w/ team re DOJ draft. |
| 11/07/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Work on updating of fact sections. |
| 11/07/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 393.00 | $ 628.80 | $ 628.80 | KLP- Work on combining the drafts and finalizing for circulation email to team and circulate. |
| 11/07/2013 | Kaylan Phillips | 1:48 | 1.80 | 0.00 | $ 393.00 | $ 707.40 | $ - | KLP- Continue working on responses to individual defendants – personal jurisdiction facts and stand |
| 11/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Circulate call-in info for call next week. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- Email from WD re Qualified Immunity section of brief. Respond. C NH re same |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C MG re responses and next steps. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from Noel re Response to DOJ. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 80 of 299

The sticky note annotations read:

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 11:48:51 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 11:48:57 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 11:49:13 AM
30% DOJ = MTD counts
$47.16

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 11:49:23 AM
deduct 100%– combined were both opp MTD ind defs
$628.80

Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 6:49:50 PM
no reduction unaffected by UC

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 11:49:32 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 11:49:46 AM
deduct 30%: DOJ = opp MTD counts
$23.58

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:49:57 AM
deduct as though opp MTD ind. defs Good faith
$78.60

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 3 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 82 of 300                1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with JAV and NHJ re needs for pref. Upload documents to sky dr. |
| 11/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C JAV re discussion distributed via EDVA application and transfers to pretrial fund. |
| 11/08/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C JAV re pretrial conference of ITA re application. Email to same. Draft email to CM and MLJ re. |
| 11/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re incorporating by reference. Emails re same. R RV Bivens section. |
| 11/08/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 393.00 | $ 275.10 | $ 196.50 | KLP- Email from WD re Qualified Immunity. C NHJ. R Hobson v. Wilson. |
| 11/08/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 393.00 | $ 510.90 | $ - | KLP- C call with team re individual motions. Follow-up with NHJ and JAV. |
| 11/08/2013 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 393.00 | $ 1,179.00 | $ 1,179.00 | KLP- Work on adjusting Management defendants' motion to incorporate by reference. |
| 11/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Upload gov't brief to skydrive, email JAV re same. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email from NHJ re changes to Bivens section. Incorporate into draft. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with MLJ, CM, and JAV re consent motion |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 81 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:77

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:50:10 AM
deduct as though opp MTD ind. defs Good faith
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:50:19 AM
deduct as though opp MTD ind. defs Good faith
$196.50

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:50:37 AM
30% reduction DOJ = MTD counts
$11.79

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:50:50 AM
30% reduction DOJ = MTD counts
$23.58

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 4 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 83 of 300                 1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $393.00 | $117.90 | $117.90 | KLP- Finalize drafts and draft email to ___ with questions to consid ___ |
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $393.00 | $196.50 | $ - | KLP- C JAV re Qualified Immunity discovery R cases. |
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $393.00 | $196.50 | $196.50 | KLP- C NHJ ___ corporating by reference and ___ ng briefs |
| 11/09/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $393.00 | $432.30 | $432.30 | KLP- Work on incorporating portions of Cincinnati brief into Management defendants' brief. |
| 11/09/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $393.00 | $471.60 | $471.60 | KLP- Edit both individual motions. Standardize language and references throughout. |
| 11/09/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $393.00 | $589.50 | $ - | KLP- Work on qualified immunity sections. |
| 11/09/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $393.00 | $746.70 | $746.70 | KLP- Continue incorporating portions of Cincinnati brief into Management defendants' brief. |
| 11/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $393.00 | $39.30 | $39.30 | KLP- Organize notes re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | KLP- Email with ___ s and NHJ re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | KLP- Email w ___ l re edits to Management brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $393.00 | $78.60 | $78.60 | KLP- Emails from CM re responses to individual motions. Draft response. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 82 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 77 of 200

PILF Yellow Partial Success Objections

Page:78

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from JCE with edits to responses to Management and Cons Defendants' R and save. C. NHJ's |
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Work on editing the Management brief |
| 11/10/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- C NHJ re responses to individual motions; briefly revise CM's edits/email re same |
| 11/10/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | KLP- Work on response to gov't brief. |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ next steps |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from MG re gov't motion. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails from CM re individual defendants' brief. |
| 11/11/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with CM and JD re concerns and combining ind defs |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Receive and review Mat's changes to gov't brief re imc and circulate. |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | | $ 393.00 | $ 196.50 | $ - | KLP- C MG and NHJ re combining briefs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 83 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:54:37 AM
30% reduction gov't = MTD counts
$294.75

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:54:49 AM
30% reduction DOJ = MTD counts
$11.79

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:54:59 AM
deduct 100% combining = mtd ind defs
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:55:17 AM
30% reduction DOJ = MTD counts
$58.95

Exhibit 11
1:13-cv-00734-RBW                                                                 Pl.'s Reply Supp. Memo. 78 of 200

Page:79



Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 85 of 300

PILF LSI Matrix Rates With Adjustments

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R updated QI section to err onto brief. Draft email with brief. |
| 11/11/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Work on combining brief |
| 11/11/2013 | Kaylan Phillips | 4:42 | 4.70 | 4.70 | $ 393.00 | $ 1,847.10 | $ 1,847.10 | KLP- Continue work on combining briefs, c |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Draft email to Vasu KV, and NHJ re scheduling going foward |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from re change in plans for call to |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email ML re requesting consent from opposing counsel for stay, and for more pages for a consent |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R letter re stay of re: analysis docs produced by TTV |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re evidence and qualified immunity. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JAV re scheduling going |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re motion |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email and CM re updated brief, circulate updated gov't |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 84 of 299

Sticky notes (right side):

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:17:23 PM
deduct 100% combining = opp MTD ind. defs?
$353.70

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:17:34 PM
deduct 100% combining = opp MTD ind. defs?
$1,847.10

Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 6:57:09 PM
no reduction unaffected by UC

Author: jgallant  Subject: Sticky Note  Date: 7/23/2019 6:57:27 PM
no reduction unaffected by UC

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:17:48 PM
deduct 100% foundation for motion to stay agency action
$39.30

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:18:11 PM
reduce 30% gov't motion = opp mtd counts
$23.58

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:18:23 PM
reduce 30% gov't motion = opp mtd counts
$23.58

Exhibit 11
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Memo. 79 of 200

PILF Yellow Partial Success Objections



Page:80

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 7 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 86 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re updated individual brief. R changes. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Follow up call with MG, NHJ, JAV re next steps. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R portion of complaint re returned grant. R Catherine's email re same. |
| 11/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with ML and WD re conference calls. Send calendar updates. Call from CM re same. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with WD, JCE, KKL, NHJ and JAV re briefs. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R draft motion for leave to file oversized brief. Draft email to CM and ML re same. Email from |
| 11/12/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Receive updates to qualified immunity section, insert into master draft. |
| 11/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R notes and come up with final checklist for all the briefs. |
| 11/12/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Make list of evidence to consider and R details re same. Search new docket. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Draft email to team re schedule going forward. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re cup re conference call. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 85 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:02:08 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:18:36 PM
deduct 100% returned grant = opp MTD ind defs
$78.60

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:02:49 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:03:08 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:03:43 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:19:17 PM
reduce 50% and then 30% -- can't divide between Opps?
$306.54

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:06:05 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:06:19 PM
No reduction unaffected by UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 80 of 200

PILF Yellow Partial Success Objections

Page:81



Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 8 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 87 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP: Email with colleagues re: list of evidence, redacted? |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP: P edits. |
| 11/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP: updated DOJ brief. Finalized P for circulation. |
| 11/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP: C w NHJ re edits to DOJ motion. Emails re sched (two) |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP: C with NHJ about w/V re next steps for the individual motions |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP: Call from MG re factual analysis. Emails w/MG re documents |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP: Call with CM, ML, MG, NHJ, and JAV re individual motions |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP: Email from opposing counsel re: motion for additional pages. Emails with team re: next steps. |
| 11/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP: Email with drafting team re recommendation for team. C with NHJ. C with J re call from MG re. |
| 11/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP: Work on jurisdictional sections. R and add factual allegations. |
| 11/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP: Continue incorporating ML's edits. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 86 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:19:31 PM
deduct- can't tell which Opp
$39.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:19:48 PM
reduce 30% opp MTD counts
$35.37

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:20:02 PM
reduce 30% opp MTD counts
$47.16

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:20:18 PM
Deduct opp MTD inds
$196.50

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:20:47 PM
Reduce 50% and then reduce 30%  good faith
$153.38

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:21:20 PM
reduce 50% and then  30% good faith
$229.91

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:21:45 PM
reduce 50% and then 30% opp MTD counts?
$380.18

Exhibit 11
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Memo. 81 of 200

PILF Yellow Partial Success Objections

Page:82

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 88 of 300      1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/13/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- Work on incorporating MLV edits |
| 11/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Email from CM re questions. Circulate to drafting team. Work on revisions. C NHJ decline |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- call from MG re final revisions |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re Cancer Half's supervisor. C re alternate opp |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to client re schedule |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to MG re revisions to DOJ brief. C re explanation of how to proceed |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- R JAV's draft motion to stay. Edit. Send comments. |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email to team with remaining questions. Circulate briefs |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Work on qualified immunity facts. R motions. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re jurisdiction case law. R cases. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re "return information"--email with MG re same? |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with ML re edits to responses. C re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 87 of 299

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:22:16 PM
reduce 50% and then 30% good faith
$459.81

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:22:40 PM
reduce 50% and then 30% good faith
$664.17

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:22:53 PM
reduce 30% opp MTD counts
$11.79

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:23:04 PM
reduce 30% opp MTD counts (DOJ = MTD counts)
$11.79

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:23:12 PM
deduct -- good faith --both briefs
$78.60

Author: jgallant  Subject: Sticky Note  Date: 7/27/2019 1:23:30 PM
reduce 30% opp MTD counts
$35.37

Exhibit 11
1:13-cv-00734-RBW                                          Pl.'s Reply Supp. Memo. 82 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 89 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with NHJ and MG re individual response. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with teammates re final questions and strategy for respo |
| 11/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with NHJ and JAV re additional evidence. |
| 11/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Receive, review, and incorporate Cleta's changes to Ind Resp. |
| 11/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive, review, and incorporate Cleta's changes to DOJ resp. |
| 11/14/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- Receive, review, and incorporate ML's changes to second half of individual response. |
| 11/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- Continue editing individual response. Finalize. Circulate. |
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | $ 746.70 | KLP- Continue editing individual response. C NHJ re sources needed. Email and call to MG re same. |
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 393.00 | $ 746.70 | $ 746.70 | KLP- Work on jurisdictional sections. Review and add to factual allegations. Review case law. Revie |
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Emails re motion to stay. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 88 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:24:01 PM
reduce 50% and then 30%  (both briefs) good faith
$76.64

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:24:25 PM
reduce 50% and then 30% good faith
$102.18

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:24:38 PM
reduce 30% opp MTD counts
$70.74

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:84

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 90 of 300                 1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Approval emails from Bill Davis |
| 11/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CM re final approval and circulation of approval |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- EY email re changes to DGD request |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive MG's changes to DOJ brief; Revise |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re 30(b)(6) redactions; Email with SKJ re same; Emails from partners re schedule for edits |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with WD and ML re final stage changes to final documents files |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Write up tables for response to gov't brief |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C MG re changes to conspiracy section. Cross-reference and add in changes. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Emails re tables for response to individual brief. R tables. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive and implement MJ's edits to DOJ brief. Send to Mai. |
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Receive ML's edits to individual brief. Implement. C with MG re additions. R MG's changes. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 89 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:24:58 PM
reduce 30% opp MTD counts
$23.58

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:25:12 PM
reduce 30% opp MTD counts
$35.37

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:25:28 PM
reduce 30% opp MTD counts
$58.95

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:25:40 PM
reduce 30% opp MTD counts
$58.95

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:26:03 PM
reduce 30% opp MTD counts
$70.74

Exhibit 11
1:13-cv-00734-RBW                                                                 Pl.'s Reply Supp. Memo. 84 of 200

PILF Yellow Partial Success Objections

Page:85

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Print responses and begin proofing citation to the record and cases in the ind' brief. |
| 11/15/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $ 393.00 | $ 589.50 | $ - | KLP- Begin proofing citations to the record and cases in the Individuals' brief. Edit and correct c |
| 11/15/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 393.00 | $ 707.40 | $ 707.40 | KLP- R final documents and assist with filing. Email with co |
| 11/15/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 393.00 | $ 1,179.00 | $ - | KLP- R individual brief. Implement edits from others. |
| 11/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email response to gov't brief to Bill. |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Create ZNA's withdrawal. Email client. |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from CM re emailing documents to clients. Draft email. |
| 11/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- P mail service from Friday's filing. Take to post office. |
| 11/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work with TJF to update TTV litigation page. Send documents. Review |
| 11/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R articles re Cindy Thomas's response to Lois Lerner's statements. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 90 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:26:46 PM
reduce 30% opp MTD counts
$117.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:27:00 PM
reduce 30% opp MTD counts (although unaffected by UC)
$212.22

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:17:47 PM
no reduction unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW

Page:86



### PILF LSI Matrix Rates With Adjustments

#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- ECF notice re opposition to motion for consolidated brief. Message NHJ re circulate to opposin |
| 11/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re ACLJ's second amended co |
| 11/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Email with co parties re reply to motion file to file consolidated brief management mor |
| 11/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re conference call canceled tod |
| 11/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re reply to motion for leave to file consolidated brief. Review rep make sure |
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF notice granting motion to file consol brief. Forward to colleagues it with coll |
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF re: Cincinnati non-opposition to consolidated brief. Review. Forward to colleagues and em |
| 11/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- ECF notice re consolidated response to Individual Defendants' motions filed. |
| 12/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re stay of agency action RS. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 91 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 86 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:42:48 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:25:58 PM
no reduction legislative history = 7428?

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 15 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 94 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- P mail service for reply to motion to stay agency action. Take to post office. |
| 12/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and review signed withdrawal form from Cathcart; forward to NHJ for filing. |
| 12/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email client re reply briefs. |
| 12/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C. JJP re getting docs on website; R. |
| 12/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Receive and review DOJ's Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Receive and review Management Defendants' Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Receive and review Cincinnati Defendants' Reply. C NHJ re same. |
| 12/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C. MG re replies |
| 01/06/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with CM re responses to MTD |
| 01/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Call with Carly Cammal from ACLJ re MTD response. C NHJ re same |
| 01/20/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Call from ACLJ re RS. R and email re motive to Carly |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 93 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:26:17 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:26:39 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:26:47 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:26:51 PM
no reduction unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 16 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 95 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice of appearance, counsel for Management defendants |
| 02/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails between co counsel re next steps |
| 02/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with CM re strategy call. |
| 02/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails about NSU re RS con. Judge Walton. Email to CM re same. |
| 02/21/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C call with ACLJ and NorCal counsel |
| 03/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re Lois Lerner's testimony today and the next steps. |
| 03/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from Early re ACLJ re 26(f) and 16(b) R rules. Email to team re same. |
| 03/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- E email re 26(f) conference. Get email addresses for lead counsel and to Cleta. |
| 03/28/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with opposing counsel re 26 conference |
| 04/01/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Update re David Fish |
| 04/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails with scans re Lyman and Cummings |
| 04/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C. NIH re updating court on Lerner Cummings developments |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 94 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:89

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:27:01 PM
no reduction unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 18 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 97 of 300       1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/09/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R letter to opposing counsel re recognition of UC's current status. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re supplement to mootness argument and next steps. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R draft supplement. C NHJ re same. R emails re next steps. |
| 05/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call from AGO counsel re discovery requests. Email team re update. |
| 05/19/2014 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R Exempt Organizations Select Check. Check for current organizations. C NHJ re next steps. Email |
| 05/20/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- D email to opposing counsel re supplement. Circulate. |
| 05/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re next steps with supplement. C NHJ re same. |
| 05/20/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R wker check C NHJ re docket. Email with team re same. R updated draft supplement. |
| 05/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re not filing supplement. |
| 05/27/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Email from WD re Z-Street case. Find and save opinion. R email with team re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 96 of 299

Exhibit 11
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Memo. 89 of 200

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:27:14 PM
no reduction unaffected by UC

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 24 of 38

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 103 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP-Emails re conference call with other ⬭ifs. Emails to counsel. At ⬭d time. |
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP-▒▒▒▒▒▒▒ |
| 07/02/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP-▒▒▒▒▒▒▒ |
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP-Call from WD re upcoming ▒▒▒▒▒▒ |
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re points for techical ▒▒ |
| 07/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails re internal meeting report. Emails re staff tomorrow. |
| 07/02/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | KLP-Ccall with ACLJ NoCal. C NHF re same. |
| 07/03/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Emails re conference today. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email from WD re ▒▒▒▒▒▒ document. Email of re ▒▒▒ Final and final distribution. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP-▒▒▒▒▒▒▒ |
| 07/03/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Emails re draft proposed schedule re hearing. |
| 07/03/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP-Call from ▒▒▒▒▒▒ re re same. |
| 07/07/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP-▒▒▒▒▒ re reimbursable expenses. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 102 of 299

Exhibit 11                                                          Pl.'s Reply Supp. Memo. 90 of 200
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:28:22 PM
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$60.45

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 106 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/09/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | |
| 07/09/2014 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 403.00 | $806.00 | $ 806.00 | |
| 07/09/2014 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | |
| 07/10/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | |
| 07/10/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 07/10/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | |
| 07/10/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 403.00 | $ 1,249.30 | $ 1,249.30 | |
| 07/11/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | |
| 07/14/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 07/15/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | |
| 07/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Emails re NorCal case. C NHJ re supp'l authority. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 105 of 299

Exhibit 11
1:13-cv-00734-RBW

Page:92



Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:28:35 PM
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$20.15

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:28:49 PM
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$60.45

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:29:04 PM
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$100.75

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:29:19 PM
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$120.90

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:29:40 PM
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$20.15

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Receive and briefly review NHJ's motion re JER re Long appeal; review FRCP re Long appeal; review hard drive; C. with colleague p |
| 07/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email to NHJ re needs for notice of supplemental authority |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Assign JOW to review all filings |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re conference call today |
| 07/21/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re conference call and supplemental authority |
| 07/21/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- C with re affidavit and notice of supplemental author |
| 07/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Call with marketing re rate update letter |
| 07/22/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re notice of supplemental auth...... R notice. C with NHJ re sa |
| 07/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- ECF notice re DOJ response to notice of supplemental author |
| 07/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email from CM re reconsideration re 56% attorneys; email with MbJ re next steps. Call re suits |
| 07/25/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re conference call on Monday; re affidavits and case progress |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 106 of 299

Exhibit 11
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Memo. 92 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:44:19 PM
No reduction unaffected by any unsuccessful claim-- requesting 26(f) conference

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 33 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 08/13/19   Page 112 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re response to opposing counsel |
| 09/12/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Call from prior paralegal re court filings. Email re same |
| 09/16/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email with JCH re LSH re discovery in NorCal. |
| 09/16/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Email from opposing counsel re Lisa Lerner's email. Respond to email and send step step |
| 09/16/2014 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 403.00 | $ 765.70 | $ 765.70 | KLP- R3 whether discovery conference, should proceed in light of motion re discovery. Emails re same. |
| 09/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re briefing. Respond to JCH re same. |
| 09/17/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Emails re oversight. Re coding of NorCal records and emails re the same. |
| 09/17/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | KLP- Watch portion of Oversight hearing with Kenkinen. |
| 09/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with colleagues re letter to opposing counsel. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R and save discovery in NorCal. Emails re same. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R and save Judical Watch motion for discovery. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 111 of 299

Exhibit 11
1:13-cv-00734-RBW



Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:45:37 PM
No reduction: unaffected by any unsuccessful claim, request for 26(f) conference

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:45:41 PM
No reduction: unaffected by any unsuccessful claim, request for 26(f) conference

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:45:46 PM
No reduction: unaffected by any unsuccessful claim, request for 26(f) conference

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:45:51 PM
No reduction: unaffected by any unsuccessful claim, request for 26(f) conference

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:46:00 PM
No reduction: unaffected by any unsuccessful claim, request for 26(f) conference

Case 1:13-cv-00734-RBW   Document 169-7   Filed 06/27/19   Page 34 of 38
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 113 of 300                   1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R letter to opposing counsel. Fill in blanks per schedule with suggestion. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re scope of discovery. Print to prepare. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Email with Cleta re NorCal discovery req. C RS R. |
| 09/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Emails w/JM. RV letter to opposing counsel as needed. P to send as needed. |
| 09/19/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | KLP- C NHJ re motion to compel. |
| 09/22/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Response from individual defendants re 26(f) conference. R and save. |
| 09/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email to Jason re next steps. C NHJ re RS and Cleta. |
| 09/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Letter from Cincinnati Defendants re discovery conference. |
| 09/23/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C NHJ re discovery needs |
| 09/30/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Emails re recent case interpreting 6103. Briefly review. |
| 10/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re discovery needs |
| 01/06/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Work on admission to DC Circuit. Email re contacting co-counsel. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                  Page 112 of 299

Exhibit 11
1:13-cv-00734-RBW                                                                Pl.'s Reply Supp. Memo. 94 of 200

PILF Yellow Partial Success Objections

Page:95

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/07/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Work on application to intervene. Call clerk. Email with colleagues re: same. |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Email with colleague re DOJ, COA application. Get injected/notarized. Email's re: next steps. |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Email with team re contents of appendix. R. Z call twice and execute. |
| 01/09/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- C NHJ re appendix contents. Emails re same. |
| 01/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- R docket. |
| 01/12/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- Finalize application for COA. P showcase. |
| 01/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R Z Street docket (d.ct. and appellate). |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- C NHJ re certificate of parties, related cases. R ACLJ's docket for case status. |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- R initial appellate documents. C I to NHJ re changes to |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- C C re appeal. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call from Carly Gammill re status. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call to Carly Gammill of the ACLJ. Leave message. Check ACLJ dockets |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 113 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 7:41:20 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 10:02:48 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 10:02:50 PM
No reduction: unaffected by any unsuccessful claim, checking status of related case

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:47:00 PM
No reduction: unaffected by any unsuccessful claim, checking status of related case

Exhibit 11
1:13-cv-00734-RBW                                                                    Pl.'s Reply Supp. Memo. 95 of 200

PILF Yellow Partial Success Objections

Page:96



1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call with WD re appeal and briefing sch... |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- PC Edgar claim re NorCal, leave message, check NorCal docket. |
| 01/14/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- R Z Street document... Email to team re latest information. Email to Z Street lawyer re status |
| 01/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- C NHJ re issues on appeal and justic... |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Email to ACLJ re appeal. Check docket and res... k notice of appeal |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Em... (preliminary stage) |
| 01/15/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- Begin reviewing det petition and NHJ outline. |
| 01/15/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- ... outline revise structure outline |
| 01/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | KLP- R NHJ's outl... e appeal |
| 01/16/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R NHJ's outline of key even... |
| 01/16/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | KLP- Continue reviewing det opinion, take notes. |
| 01/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R NHJ's notice on mootness cases. |
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Contin... e with NHJ re appellate ma... and strategy. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 114 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections



Page:97

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $403.00 | $201.50 | $201.50 | KLP- R circuit court rules |
| 01/19/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $403.00 | $403.00 | $403.00 | KLP- C NHJ re appellate outline and strategy. |
| 01/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $403.00 | $40.30 | $40.30 | KLP- Email to ML re certification of service |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $403.00 | $80.60 | $80.60 | KLP- C NHJ re forms to be filed today. R forms |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $403.00 | $80.60 | $80.60 | KLP- D statement re underlying decision. Create PDF with attachments. Email JCE for filing. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $403.00 | $80.60 | $80.60 | KLP- Emails re Issa report |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $403.00 | $80.60 | $80.60 | KLP- Verify filings and check docket. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $403.00 | $80.60 | $80.60 | KLP- Work on mootness outline |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $403.00 | $120.90 | $120.90 | KLP- Adjust captions on filings pursuant to requests |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $403.00 | $120.90 | $120.90 | KLP- Adjust certificate of service of filings pursuant to requests |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $403.00 | $120.90 | $120.90 | KLP- Check ACLJ docket for appellate number. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $403.00 | $120.90 | $120.90 | KLP- Email with JCE and NHJ re deferred appendix. Check rules. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 115 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 97 of 200

Page:98



Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 117 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/20/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | 443.30 | KLP- Check docket. Verify certificate of service. Adjust documents as needed and email with JCE re |
| 01/21/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | 40.30 | KLP- Save filings from last night. |
| 01/21/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | 80.60 | KLP- Email with NorCal counsel re update |
| 01/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | KLP- Check dockets for updates (tours and ACLJ's dct and COA). |
| 01/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | KLP- Work on mootness outline |
| 01/22/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | 80.60 | KLP- D email to team summarizing status in other cases |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | KLP- Call from Eddie re dcsm. |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | - | KLP- Check dockets/ updates. (n/c) |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | KLP- Continue working on mootness outline. |
| 01/22/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | 362.70 | KLP- Continue working on mootness outline. |
| 01/22/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | 604.50 | KLP- Work on mootness outline. |
| 01/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | 40.30 | KLP- Email with WD and MG re conf. call se Monday. |
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | 80.60 | KLP- c-NHJ re email with NorCal and briefing ncc |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 116 of 299

Exhibit 11
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Memo. 98 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:32:52 PM
37% substantive work on app br see 151-16
$74.56

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:49:27 PM
No reduction: unaffected by any unsuccessful claim, checking status of relevant case

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:10:34 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:11:40 PM
no reduction unaffected by UC

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:49:32 PM
No reduction: unaffected by any unsuccessful claim, checking status of relevant case

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 1 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 118 of 300

1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Check rules re: opposition to appendix/designation; Email to SMH re same |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check dockets for updates. (n/c) |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- Continue working on outline. |
| 01/23/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- R Linchpin v. Liberty case |
| 01/23/2015 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 403.00 | $ 846.30 | $ 846.30 | KLP- Create shell for opening briefing. R rules and handbook for compliance (all sections needed) |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email re MG re APA claim. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- Email re meeting today. Calendar. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- NorCal docket update. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R case on mootness: City of Mesquita v. Aladdin's Castle. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- R case on mootness: Del Monte Fresh Produce v. U.S. |
| 01/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- Check docket for update. (n/c) |
| 01/26/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Download and organize needed cases on mootness. R briefing and note which cases we relied upon |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 117 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 99 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:33:21 PM
37% substantive work on app br see 151-16
$178.93

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:33:36 PM
37% substantive work on app br see 151-16
$14.91

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 2 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 119 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/26/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | KLP- C NHJ and conference call with WD and MC re arguments on appeal. |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | KLP- Check docket for update. (n/c) |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Continue reviewing mootness cases. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | KLP- Continue reviewing mootness cases: Munsell v. Dept of Ag. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | KLP- Organize list serve emails re IRS scandal. (n/c) |
| 01/28/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- C NHJ re Bivens arguments (n/c) |
| 01/28/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check docket for updates (n/c) |
| 01/29/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- C NHJ re argument. |
| 01/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check docket for updates (n/c) |
| 01/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email from printer with quote. (n/c) |
| 01/30/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | KLP- Check docket for updates (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Call from printer re expected briefing schedule. C NHJ re same. (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check docket for updates (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | KLP- C NHJ re mootness argument. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 118 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:101

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 4 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 121 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/18/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | KLP- Check docket for updates. Call court re application. (n/c) |
| 02/19/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check dockets. (n/c) |
| 02/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Check dockets (n/c) |
| 02/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Check docket and review filings. C NHJ re briefing schedule. |
| 02/26/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | KLP- Check dockets (ours and ACLJ) (n/c) |
| 03/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Email with team and client re brief. Email co-counter re schedule. |
| 03/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Emails re next steps. |
| 03/06/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Call clerk re admission, leave messages. (n/c) |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R Nc docket updates |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on mootness outline. |
| 03/06/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C NHJ re mootness argument & division of labor |
| 03/06/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- Receive certificate of admission and fill out notice of appearance. Register for filing system |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 120 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | KLP- Check docket. Review information for docketing clerk. Review procedure guides and local rules |
| 03/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Call to clerk re briefing schedule. Email team re same. |
| 03/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- R local rules on notice of appearance. Call clerk re same. Finalize notice of appearance and f |
| 03/11/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | KLP- ECF notice re appearance |
| 03/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R current version of brief. Add outline. |
| 03/12/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | KLP- C NHJ [illegible]tement of facts and outline. |
| 03/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | KLP- R current draft of opening brief. Adjust formattin[illegible] |
| 03/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | KLP- Email with JCE re update. (n/c) |
| 03/23/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | KLP- Check ACLJ docket. Email to Carly Gammil re[illegible]r. Call re same. |
| 03/25/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- Work on opening brief. R recent bills introduced in House |
| 03/26/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | KLP- R recent legislation for mootness argument. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Author:jgallant Subject:Sticky Note Date:7/27/2019 1:33:59 PM
37% substantive work on app br see 151-16
$29.82

Author:jgallant Subject:Sticky Note Date:7/27/2019 1:34:15 PM
37% substantive work on app br see 151-16
$104.38

Author:jgallant Subject:Sticky Note Date:7/27/2019 1:34:28 PM
37% substantive work on app br see 151-16
$119.29

Author:jgallant Subject:Sticky Note Date:7/25/2019 9:50:31 PM
No reduction: unaffected by any unsuccessful claim, checking status of relevant case

Author:jgallant Subject:Sticky Note Date:7/27/2019 1:34:45 PM
37% substantive work on app br see 151-16
$29.82



Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 130 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- Call with team re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 406.00 | $ 1,218.00 | $ 1,218.00 | KLP- R re opening brief. |
| 10/16/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C NHJ re opening brief. Send drafts. |
| 10/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C NHJ re RS needed. |
| 10/19/2015 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 406.00 | $ 690.20 | $ 690.20 | KLP- LR re viewpoint discrimination. R NHJ's draft re same. |
| 10/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C NHJ re re appendix and rs needed. |
| 10/20/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- RS "chill" in re Supreme Court. C NHJ re same. |
| 10/20/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Email re mediation case not placed in mediation. |
| 10/22/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- R draft opening brief. |
| 10/22/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | KLP- Continue working on review of opening brief. Finalize review and send to JJ. |
| 10/23/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Email re rs. |
| 11/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C NHJ re: briefing needs. R re printer re: same. |
| 11/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 129 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:35:14 PM
37% substantive work on app br see 151-16
$450.66

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:35:29 PM
37% substantive work on app br see 151-16
$30.04

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:14:45 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:35:45 PM
37% substantive work on app br see 151-16
$75.11

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:15:13 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:37:11 PM
37% substantive work on app br see 151-16
$195.29

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:37:23 PM
37% substantive work on app br see 151-16
$150.22

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:15:41 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:37:38 PM
37% substantive work on app br see 151-16
$45.07

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 103 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 129 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- R email re appendix. C NHJ re next |
| 10/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Emails re email today. |
| 10/02/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- C NHJ re arguments on appeal |
| 10/02/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | KLP- R w/ith legal team re TTV opening. C NHJ re same. |
| 10/07/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Emails re mediation potential. Email with team re same. Email with ACLJ re call next week. |
| 10/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email after Carly Gammill re call tomorrow |
| 10/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C NHJ re viewpoint discrimination claim. |
| 10/13/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- C NHJ and Carly Gammill re appeal |
| 10/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C NHJ re appeal and FOIA. R email re same |
| 10/14/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email re call tomorrow |
| 10/14/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | KLP- R mootness section draft. Send to NHJ with comments. |
| 10/15/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C NHJ re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email with ACLJ re mediation |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 128 of 299

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:16:13 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:37:59 PM
37% substantive work on app br see 151-16
$60.09

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:38:13 PM
37% substantive work on app br see 151-16
$120.18

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:17:03 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:51:02 PM
No reduction: unaffected by any unsuccessful claim, checking status of relevant case

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:51:16 PM
No reduction: unaffected by any unsuccessful claim, checking status of relevant case

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:38:55 PM
No reduction: unaffected by any unsuccessful claim,

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:17:58 PM
no reduction unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 14 of 41

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 131 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------|-------|-------|-------|-------|-------------|
| 11/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Continue working on opening brief. |
| 11/23/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Work on opening brief - editing to cut word count. |
| 11/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- C with service brief. Send latest version. Review changes. Emails re: same. |
| 11/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Emails re: opening brief. |
| 11/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- C with NHJ re: draft appendix. Review files. |
| 11/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | KLP- Review Circuit rules and handbook |
| 12/01/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- C with NHJ re: appendix and next steps |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- C with NHJ re: appendix. Review email to opposing counsel re: same. |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email from CM re: edits to brief. C with NHJ re: same. |
| 12/02/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | KLP- Continue reviewing opening brief. |
| 12/02/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Review opening brief. Edit as needed. C with NHJ re: same. |
| 12/03/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email to printer re: appendix and filings. |
| 12/03/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email and C with NHJ re: next steps for brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 130 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:39:14 PM
37% substantive work on app br see 151-16
$75.11

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:39:28 PM
37% substantive work on app br see 151-16
$165.24

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:39:39 PM
37% substantive work on app br see 151-16
$75.11

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:40:06 PM
37% substantive work on app br see 151-16
$15.02

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:40:31 PM
37% substantive work on app br see 151-16
$30.04

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:40:51 PM
37% substantive work on app br see 151-16
$135.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:41:07 PM
37% substantive work on app br see 151-16
$225.33

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:19:32 PM
no reduction unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW                                    Pl.'s Reply Supp. Memo. 105 of 200

PILF Yellow Partial Success Objections



Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 15 of 41

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 132 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Email with C.M re: TTV not listed on exempt organization list. Review documents. C with NHJ re: |
| 12/03/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Review appendix. Finalize and upload for printer. Emails re: changes needed. |
| 12/03/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Research referencing information not held in account below. Review cases. C with JAV re: help |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Review brief – work on fn re: IRS list of exempt organizations. C with JAV's research. C with |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | KLP- Review latest version of brief and edit as needed. |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Check docket. Latest Writ and MO re: notice of appearance |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Emails from client and team re: additional arguments |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Upload documents to website. Incorporate citation |
| 12/04/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Emails re: latest brief. C with NHJ re: same |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ - | KLP- Work on Bivens section |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | KLP- Review standard of review. C with NHJ re: same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 131 of 299

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:52:49 PM
No reduction: unaffected by any unsuccessful claim, checking official exempt status of TTV

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:24:48 PM
no reduction goes to SMJ of all claims (targeting)

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:41:46 PM
37% substantive work on app br see 151-16
$165.24

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:41:59 PM
37% substantive work on app br see 151-16
$165.24

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:42:18 PM
37% substantive work on app br see 151-16
$30.04

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:33:19 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:33:39 PM
no reduction unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 106 of 200

PILF Yellow Partial Success Objections



Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:42:47 PM
37% substantive work on app br see 151-16
$195.29

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:34:06 PM
No reduction goes to SMJ

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:43:05 PM
37% substantive work on app br see 151-16
$375.55

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:43:19 PM
37% substantive work on app br see 151-16
$150.22

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:43:40 PM
37% substantive work on app br see 151-16
$195.29

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:34:44 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:44:05 PM
37% substantive work on app br see 151-16
$105.15

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:35:04 PM
no reduction unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 16 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 133 of 300          1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/04/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Edit joint appendix to add pages and move page numbers. Finalize and review. Upload to printer |
| 12/04/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | KLP- Review and incorporate JCE's changes to brief. Email with JCE re: said |
| 12/04/2015 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 406.00 | $ 649.60 | $ 649.60 | KLP- Research treatment of information not on the record/C with NMJ re: said. Edit brief and idnsa |
| 12/05/2015 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | KLP- Work on brief, incorporate mat's changes. Check cites. Finalize and send JCE and MG for rev |
| 12/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | KLP- Review brief, finalize. C with NHJ |
| 12/06/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | KLP- Work on brief. Check appendix. S/w NHJ |
| 12/07/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | KLP- Email w/client re: client brief |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Edit Opening Brief implement NHJ's changes. Email with ML re: ? |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | KLP- Finalize index on brief. Prepare documents for filing and assist with fi  . Review filed do |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 132 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:44:37 PM
37% substantive work on app br see 151-16
$285.42

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:44:54 PM
37% substantive work on app br see 151-16
$345.51

Author:jgallant  Subject:Sticky Note  Date:7/23/2019 8:44:23 PM
no reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 9:53:16 PM
No reduction: unaffected by any unsuccessful claim, checking status of relevant case

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 17 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 134 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/07/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | KLP- Work on certificate of service. Review service rules. Update brief and appendix accordingly. S |
| 12/07/2015 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 406.00 | $ 771.40 | $ 771.40 | KLP- Edit Opening Brief - cite check. C with team re: same. |
| 12/07/2015 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | KLP- Work on brief with NHJ re: tasks needed. Email with printer. Review appellate rules. Edit c |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with ACLJ re: filing |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- Email with printer re: paper copies |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | KLP- W/D a timely objection to ma |
| 12/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Call with opposing counsel re: briefing. Email re: same. |
| 12/17/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 406.00 | $ 40.60 | $ - | KLP- Email re: action on individual defendants' request |
| 12/18/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | KLP- Message from ACLJ re: case update. Call back re: same. Emails re: re |
| 01/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- Email with printer re: invoice. Send invoice to SLP for processing |
| 01/25/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 586.00 | $ 293.00 | $ - | KLP- Emails re: Individual Defendant's request for one brief. C with NHJ re: same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 133 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections



Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:12:51 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:14:19 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:14:29 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:15:19 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:15:58 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:16:03 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:16:13 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:16:22 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:16:30 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 18 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 135 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/26/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- C with NHJ re: single brief request. Call with Carly. Emails re: same |
| 01/28/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | KLP- Rcv notice re: oral argument scheduled. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | KLP- C with JCA re: upcoming case and next steps |
| 02/05/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Notices of appearance |
| 02/05/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Receive Individual Defendants' brief. Print. C with colleagues re: same. |
| 02/05/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 586.00 | $ 1,347.80 | $ 1,347.80 | Receive Government's brief. Print and review with colleagues re: same. |
| 02/09/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Call from JCE re: briefing. Email re: same. |
| 02/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | C with NHJ re: reply |
| 02/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails and discussions re: moot courts |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | C with NHJ re: reply |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: AGCJ briefs and participation in oral argument |
| 02/17/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 586.00 | $ 234.40 | $ - | Review Individual Defendants' brief |
| 02/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Continue reviewing individual defendants' brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 134 of 299

Exhibit 11
1:13-cv-00734-RBW                                                      Pl.'s Reply Supp. Memo. 109 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 19 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 136 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 02/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | C with NHJ re: reply briefs |
| 02/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails with JCE re: same |
| 02/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | C with JCE re: reply brief; Email with CM re: reply brief and moot courts |
| 02/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: reply briefs |
| 02/29/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: reply brief; C with colleagues re: same |
| 03/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Emails re: briefs |
| 03/02/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Email with printer re: reply |
| 03/03/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with colleagues re: reply brief throughout day; Emails re: same |
| 03/07/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | C with NHJ re: corrections |
| 03/07/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | C with printer re: changes needed. Work on changes |
| 03/07/2016 | Kaylan Phillips | 4:24 | 4.40 | 4.40 | $ 586.00 | $ 2,578.40 | $ 2,578.40 | Edit brief |
| 03/10/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot court scenario; C with colleagues re: same |
| 03/15/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Emails re: moot court and travel arrangements. |
| 03/18/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot courts |
| 03/21/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Emails re: oral argument panel |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 135 of 299

Author:jgallant Subject:Sticky Note Date:7/26/2019 8:17:43 PM
47% reduction (work affected by UC) see 151-16
Deduct $165.25

Author:jgallant Subject:Sticky Note Date:7/24/2019 12:18:49 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 12:18:58 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 12:19:04 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 12:19:09 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 12:19:22 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/26/2019 8:18:29 PM
47% reduction (work affected by UC) see 151-16
Deduct $413.13

Author:jgallant Subject:Sticky Note Date:7/26/2019 8:18:54 PM
47% reduction (work affected by UC) see 151-16
Deduct $1,211.85

Author:jgallant Subject:Sticky Note Date:7/24/2019 12:21:11 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 12:21:13 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 12:21:15 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 110 of 200

PILF Yellow Partial Success Objections



Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 137 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/21/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Email to potential oral argument participants re: Mar. session |
| 03/21/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Prepare and email documents to moot court participants. Emails re: participants. |
| 03/22/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Review order re: Sept Call |
| 03/22/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 586.00 | $ 879.00 | $ 879.00 | Compress and send information to moot court participants. Emails re: moot court. |
| 03/23/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Email re: moot court |
| 03/23/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails and strucke court decision |
| 03/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Call with Eddie Greim |
| 03/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.60 | $ 586.00 | $ 234.40 | $ 351.60 | Email with JCE re: court filings (throughout day) |
| 03/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Review 28(j). Respond with comments. |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Email with JCE re: moot court prep. Review files. Upload documents for his rev |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | Emails re: moot court |
| 03/29/2016 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 586.00 | $ 1,406.40 | $ 1,406.40 | C with NEJ re: moot court prep. Review documents and filings. Book ticket for and moot. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 136 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections



Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:24:55 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:25:18 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:25:26 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:25:31 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:25:35 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:26:27 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 21 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 138 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/30/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 586.00 | $ 351.60 | $ 351.60 | C with NHJ re: moot court prep. Gather documents for Cath Kidwell [] |
| 03/30/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel to DC for moot court. Prep for moot court. |
| 03/31/2016 | Kaylan Phillips | 3:48 | 3.80 | 0.00 | $ 586.00 | $ 2,226.80 | $ - | Moot court. Research re: motion for stay |
| 03/31/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 586.00 | $ 2,930.00 | $ 1,465.00 | Travel home from moot court |
| 04/02/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | Emails re: moot court and research []t |
| 04/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 586.00 | $ 117.20 | $ 117.20 | Emails re: research needed |
| 04/04/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 586.00 | $ 234.40 | $ 234.40 | Emails re: oral argument. Order re: same. |
| 04/06/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | ECF notices re: argument form filed (throughout stay). Emails re: same. |
| 04/06/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 586.00 | $ 234.40 | $ - | Find and book hotel for next week (n/c) |
| 04/07/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 586.00 | $ 117.20 | $ - | Emails re: stay motion |
| 04/07/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 586.00 | $ 468.80 | $ 468.80 | Calls with MG re: arguments and moot c[] |
| 04/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 586.00 | $ 175.80 | $ 175.80 | C with [] re: motion and next steps |
| 04/08/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 586.00 | $ 820.40 | $ - | Work on stay motion, review application materials. C with NHJ re: same. |
| 04/11/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 586.00 | $ 644.60 | $ 644.60 | Emails re: moot c[] |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 137 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections



Page:113

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 139 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/12/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 586.00 | $ 468.80 | $ 468.80 | Emails re: IRS FO decision. Prepare for moot court with MG re: same. Emails re: same. |
| 04/13/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | Email with JCE re: recordings for oral argument. Research same. |
| 04/13/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel to DC. Prepare for moot court. |
| 04/13/2016 | Kaylan Phillips | 4:06 | 4.10 | 4.10 | $ 586.00 | $ 2,402.60 | $ 2,402.60 | Attend moot court. |
| 04/14/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 586.00 | $ 2,051.00 | $ 1,025.50 | Travel home from oral argument. |
| 04/14/2016 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 586.00 | $ 2,344.00 | $ 2,344.00 | Attend oral argument. Debrief after oral argument. |
| 04/22/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 586.00 | $ 58.60 | $ 58.60 | Expense report from JCE. Forward |
| 05/26/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 586.00 | $ 410.20 | $ 410.20 | 2R(j) letter from the gov't. Review case. Email with JT re: same. |
| 08/05/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Decision from COA. Emails re: same. Save and brief review case documents |
| 08/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 608.00 | $ 243.20 | $ 243.20 | Emails re: next steps. Calendar deadlines |
| 09/13/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | Call with MG re: case status |
| 09/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: next steps. Review rules |
| 09/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: mandate and next steps. |
| 09/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Emails re: status conference. Set up call. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 138 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 113 of 200

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:31:49 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 12:31:52 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 23 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 140 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/29/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 608.00 | $ 425.60 | $ 425.60 | Email and call with ACLJ re: next steps |
| 09/29/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 608.00 | $ 547.20 | $ 547.20 | Firm call re: next steps. C with NHJ after. Emails re: same |
| 09/30/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: call on Monday |
| 10/01/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Review opinion for client |
| 10/03/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 608.00 | $ 851.20 | $ 851.20 | Call with team re: discovery plan |
| 10/03/2016 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 608.00 | $ 1,702.40 | $ 1,702.40 | Work on outline of 60J opinion. C with NHJ re: same |
| 10/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 608.00 | $ 60.80 | $ 60.80 | email re: conference this week |
| 10/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: states conference |
| 10/12/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.25 | $ 608.00 | $ 304.00 | $ 152.00 | Travel to Cleta's office for meeting |
| 10/12/2016 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 608.00 | $ 1,094.40 | $ 1,094.40 | C with team re: states conference |
| 10/12/2016 | Kaylan Phillips | 3:36 | 3.60 | 1.80 | $ 608.00 | $ 2,188.80 | $ 1,094.40 | travel to conference. attend hearing. Back to hotel |
| 10/13/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: research needed |
| 10/14/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Emails re: cert petition research |
| 10/17/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 608.00 | $ 60.80 | $ - | Email JCE re: Bivens |
| 10/18/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Emails re: cert petition and next step |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 139 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 114 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 1:31:20 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 142 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/02/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 608.00 | $ 364.80 | $ 364.80 | Review cert petition. Emails re: same. |
| 11/02/2016 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 608.00 | $ 972.80 | $ 972.80 | Emails re: filing. Review rates. Finalize service list |
| 11/02/2016 | Kaylan Phillips | 3:18 | 3.30 | 3.30 | $ 608.00 | $ 2,006.40 | $ 2,006.40 | Work on appendix. Emails re: same. |
| 11/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: cert petition |
| 11/03/2016 | Kaylan Phillips | 4:30 | 4.50 | 4.50 | $ 608.00 | $ 2,736.00 | $ 2,736.00 | Finalize cert petition. Fill in cites. Call from printer re: same. Calls re: compliance |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | C with NHJ re: case records. Review docket. |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 608.00 | $ 182.40 | $ 182.40 | Receive and review hard copies of cert petition. Set out mailings. Email to printer re: invoice. |
| 11/07/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Team call re: next steps |
| 11/08/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 608.00 | $ 121.60 | $ 121.60 | Emails re: NorCal order |
| 11/08/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 608.00 | $ 304.00 | $ 304.00 | Call with team re: next steps |
| 11/08/2016 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 608.00 | $ 608.00 | $ 608.00 | Call with team re: impact of NorCal decision. C with NHJ re: same. |
| 11/08/2016 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 608.00 | $ 729.60 | $ 729.60 | Review documents and work on injunction |
| 11/09/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 608.00 | $ 912.00 | $ 912.00 | C with NHJ re: drafting. Review draft. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 141 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 1:36:03 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 152 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/03/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- Qualified immunity |
| 07/03/2013 | Kevin LeRoy | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | $ 630.00 | KL- RS defendants, make IRS organizational chart w/ defendants |
| 07/08/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.70 | $ 175.00 | $ 822.50 | $ 822.50 | KL- R TIGTA report, consult with IF and NHJ on immunity RS |
| 07/09/2013 | Kevin LeRoy | 4:24 | 4.60 | 4.60 | $ 175.00 | $ 805.00 | $ 805.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/10/2013 | Kevin LeRoy | 4:00 | 4.00 | 4.00 | $ 175.00 | $ 700.00 | $ 700.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/11/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.00 | $ 175.00 | $ 70.00 | $ - | KL- RS on APA/7433 claims |
| 07/22/2013 | Kevin LeRoy | 2:48 | 2.80 | 2.80 | $ 175.00 | $ 490.00 | $ 490.00 | KL- Proofread, look up service rules, look of DDC rules |
| NON-ATTORNEY KEVIN LEROY SUBTOTAL | | | 133.60 | 101.60 | | $ 23,198.80 | $ 17,652.80 | |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 312.00 | $ 62.40 | $ 31.20 | NHJ- C with legal team to discuss unauthorized disclosure claim/inspection to 7428 claim |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C with email to discuss needed questions for complaint and facts from client |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 151 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

No reduction, unaffected by any UC (what claim might have been/was precluded)

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 153 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- R "unauthorized disclosure" provisions and briefly review caselaw, results for same |
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R latest news re IRS target of conservative groups |
| 05/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- LR re Sec. 7431/unauthorized inspection case law. c KLP re: whether petition or complaint. |
| 05/13/2013 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 312.00 | $ 249.60 | $ 187.20 | NHJ- C KLP and ZSK to discuss RS and strategy, needs for complaint |
| 05/13/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 312.00 | $ 312.00 | $ - | NHJ- Continue RS re Sec. 7431/unauthorized inspection case law |
| 05/13/2013 | Noel Johnson | 8:00 | 8.00 | 6.40 | $ 312.00 | $ 2,496.00 | $ 1,996.80 | NHJ- Begin drafting Complaint; conferences throughout day with KLP and ZSK to discuss same |
| 05/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Discuss needs for complaint with KLP; discuss claim preclusion with KLP |
| 05/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- Discuss "unauthorized inspection" remedies with KLP; discuss Bivens action remedies with KLP |
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- Complaint, RS, discussion with KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 152 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:118

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 1:39:14 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:02:43 PM
20% reduction Complaint see 151-16
Deduct $24.96

Case 1:13-cv-00734-RBW   Document 169-8   Filed 06/27/19   Page 37 of 41
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 154 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.40 | $ 312.00 | $ 530.40 | $ 436.80 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:48 | 1.80 | 1.40 | $ 312.00 | $ 561.60 | $ 436.80 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:54 | 1.90 | 1.50 | $ 312.00 | $ 592.80 | $ 468.00 | NHJ- Continue RS for and drafting Complaint, C's to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 2:00 | 2.00 | 1.60 | $ 312.00 | $ 624.00 | $ 499.20 | NHJ- R TIGTA Report, make edits to complaint, circulate to legal team for review |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R DC notes for Pro Hac Vice motions |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R email chain re strategy for filing complaint |
| 05/15/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 124.80 | NHJ- C ZSK to discuss complaint and jurisdictional issues |
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- Make edits to Complaint |
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | $ 156.00 | NHJ- C KLP to discuss needs for exhibits and service |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 153 of 299

Exhibit 11
1:13-cv-00734-RBW                                                                   Pl.'s Reply Supp. Memo. 118 of 200

PILF Yellow Partial Success Objections



Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:03:28 PM
20% reduction Complaint see 151-16
Deduct $24.96

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:04:17 PM
20% reduction Complaint see 151-16
Deduct $62.40

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:04:56 PM
20% reduction Complaint see 151-16
Deduct $137.28

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:05:23 PM
20% reduction Complaint see 151-16 (defs connected to UC)
Deduct $24.96

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:05:50 PM
20% reduction Complaint see 151-16
Deduct $31.20

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 158 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates with Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | 124.80 | NHJ- C KLP and KL re service needs. Emails re s |
| 05/20/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | 312.00 | NHJ- C KLP to discuss edits for exhibits; recreate exh complaint and proof a |
| 05/20/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 312.00 | $ 686.40 | 686.40 | NHJ- Conferences throughout day with KLP to discuss needs and strategy for complaint, service and |
| 05/20/2013 | Noel Johnson | 2:18 | 2.30 | 1.80 | $ 312.00 | $ 717.60 | 561.60 | NHJ- Continue discussing needs for complaint with legal team; continue incorporating comments and s |
| 05/20/2013 | Noel Johnson | 2:30 | 2.50 | 2.00 | $ 312.00 | $ 780.00 | 624.00 | NHJ- Proofread complaint; continue making edits to complaint; civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | 62.40 | NHJ- Finalize civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | 124.80 | NHJ- R complaint; filed against UCS in Cincinnati (on pacer) and notices sent with SLP |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | 124.80 | NHJ- Work with KLP to create cover letters for service filings |
| 05/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | 156.00 | NHJ- P affidavits for service of complaint and filed documents so far |
| 05/21/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | 312.00 | NHJ- Continue searching for home residences for defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 157 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:120

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:24:17 PM
20% reduction Complaint see 151-16
Deduct $93.60

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:24:45 PM
20% reduction Complaint see 151-16
Deduct $262.08

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:25:08 PM
20% reduction Complaint see 151-16
Deduct $6.24

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:25:31 PM
20% reduction Complaint see 151-16
Deduct $18.72

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 1 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 159 of 300

PILF LSI Matrix Rates With Adjustments

1:13-cv-00734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/21/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 468.00 | NHJ- Conference throughout morning with KLP re needs for filing including documents, needs for se |
| 05/21/2013 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 312.00 | $ 1,310.40 | $ 1,310.40 | NHJ- Print all filed documents and P certified notices for service of the defendants; drive to f |
| 05/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- re overnight emails re service and mail inquiries |
| 05/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- re emails re needed IRS; P replies to same; R emails forwarded by ZSK re thoughts on our claims |
| 05/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 312.00 | $ 218.40 | $ 218.40 | NHJ- Continue watching House hearing re IRS targeting |
| 05/22/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 312.00 | $ 748.80 | $ 748.80 | NHJ- Watch and take notes on House Committee hearings re IRS targeting |
| 05/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Complete ECF registration form and email to court |
| 05/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C JF to discuss her RS re IRS manual written examination procedures |
| 05/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- PC with ACLJ re defendant's addresses; search email for same |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 312.00 | $ 31.20 | $ - | NHJ- Discuss TTV fee agreement with ZSK; P reply email to Cath Kidwell re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 158 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 120 of 200

PILF Yellow Partial Success Objections

Page:121

Author:jgallant Subject:Sticky Note Date:7/26/2019 8:25:57 PM
20% reduction Complaint see 151-16
Deduct $6.38

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Briefly review complaint filed by ACLJ against IRS |
| 05/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Test and change ECF login info |
| 05/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- Discuss Privacy Act RS and claim with interns and ZSK (in part) |
| 05/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- RS judge assignment for ACLJ case; P email to legal team re same |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- Email correspondence with client re IRS inquires and verification page for complaint; assign R |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R latest news re client and case |
| 05/30/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- C KL to discuss Privacy Act RS |
| 05/30/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- C KL to continue discussing Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- P emails to KL re Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- C KLP to catch her up on completed RS and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Search for certificates of service; email to KLP re same |
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL to narrow scope of Anti-Injunction Act RS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 166-20   Filed 06/13/19   Page 161 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:26:29 PM
20% reduction Complaint see 151-16  (again, service issues associated with Ind. Defs. UC)
Deduct $12.76

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:26:51 PM
20% reduction Complaint see 151-16
Deduct $25.52

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Emails re service of defendants to Ward Cadet Kidwell |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R invoices and certificates of service; r FRCP re service of US empl; r assign project |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R IRS Manual re compliance, with Privacy Act |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R partial transcript of House Oversight Committee interviews in Cinci. IRS agents; review news |
| 06/03/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KL to discuss Anti-Injunction Act RS |
| 06/03/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R KL's Privacy Act re; discuss with him; assign failure sup RS re same |
| 06/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R complaint in Linchpins for Liberty v. IRS, make notes re same |
| 06/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 319.00 | $ 255.20 | $ 223.30 | NHJ- C ZSK and interns re discuss issues re Anti-Injunction Act and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- View stream of hearing of house oversight committee with new IRS commissioner |
| 06/03/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R DC circuit case law on anti-injunction act and administrative procedures act |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 160 of 299

Exhibit 11
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments** 1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with KL re anti-injunction action RS |
| 06/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R IRS Manual re additional questioning of tax-exempt applicants; R caw law interpreting force |
| 06/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing case law interpreting anti-injunction act |
| 06/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- C KLP re needs for complaint and ongoing RS |
| 06/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law interpreting Anti-injunction Act and Administrative Procedures Act |
| 06/04/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP and ZSK to discuss same and arguments for case |
| 06/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- View testimony before ways and means committee from groups targeted by IRS |
| 06/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- R KL's Anti-Injunction Act RS; R caw law cited therein |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with Cath Kidwell we/affidavits for service |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with FCB re discovery |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page:123

Author:jgallant Subject:Sticky Note Date:7/26/2019 8:27:18 PM
20% reduction Complaint see 151-16
Deduct $6.38

PILF Yellow Partial Success Objections

Page:124

No reduction, unaffected by any UC

No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 5 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 163 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss equal protection claim; assign needed RS re sante to JF |
| 06/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing case law interpreting anti-injunction act; Bob Jones vs. Simon |
| 06/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R comm from C kick re exam; conf with KLP; P reply re same |
| 06/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- RC with KLP and F enc re disc |
| 06/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS IRS and Treasury regulations re permissible scope of determinations process |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP to discuss RS needs and discovery |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Review case law re the right to free speech and funding requirements and unsettled jurisprudence |
| 06/05/2013 | Noel Johnson | 2:00 | 2.00 | 1.80 | $ 319.00 | $ 638.00 | $ 574.20 | NHJ- Continue reviewing case law re privacy, tell and administrative procedures act claims; prepare |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- P detailed email to KL; APA Rs assignment |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP and discuss contact attorn to work on case |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 162 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 124 of 200

PILF Yellow Partial Success Objections

Page:125

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 1:49:41 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 1:49:39 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 1:49:50 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 6 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 164 of 300              1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R news on recent congressional investigation interviews of IRS employees; circulate to legal t |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Watching House Committee hearing on IRS spending and waste |
| 06/06/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Review Jackie's research re: discovery to establish jurisdiction; prepare reply email to Eric |
| 06/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Continue reviewing case law re Equal Protection/First Amendment |
| 06/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- RS re availability of attorney fees under Equal Access to Justice Act |
| 06/06/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- LR re First Amendment retaliation |
| 06/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Review Jackie's research re: Equal Protection/First Amendment claims/research and review case |
| 06/07/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R exemption of requests for production |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Jackie and John re discovery |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R FRCs concerning time to respond; update service matrix and circulate for review |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 163 of 299

Exhibit 11
1:13-cv-00734-RBW                                                        Pl.'s Reply Supp. Memo. 125 of 200

PILF Yellow Partial Success Objections

Author:jgallant Subject:Sticky Note Date:7/24/2019 1:49:58 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 1:50:30 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 1:50:33 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 1:50:38 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/24/2019 1:50:43 PM
No reduction, unaffected by any UC

Author:jgallant Subject:Sticky Note Date:7/26/2019 8:28:31 PM
10% reduction Amended Complaint see 151-16
Deduct $6.38

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 7 of 43
Case 1:13-cv-00734-RBW   Document 185-20   Filed 06/13/19   Page 165 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 06/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $  319.00 | $  223.30 | $  223.30 | NHJ- Continue reviewing first amendment/equal protection case law- Taxation with Representation v. |
| 06/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $  319.00 | $  31.90 | $  31.90 | NHJ- C KL to discuss his RS re motions to compel discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  319.00 | $  63.80 | $  63.80 | NHJ- C KL adn KLP to update him on needs for case and assign research going forward |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  319.00 | $  63.80 | $  63.80 | NHJ- C KLP to discover RS needs for discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  319.00 | $  63.80 | $  63.80 | NHJ- RS and JS state law re motions to compel discovery involving third party |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $  319.00 | $  95.70 | $  95.70 | NHJ- C KL and JF to assign the projects for next few days |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $  319.00 | $  95.70 | $  95.70 | NHJ- C KLP and interns to assign RS projects |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $  319.00 | $  95.70 | $  95.70 | NHJ- C KLP to work plan for assisting attorneys at Foley |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $  319.00 | $  95.70 | $  95.70 | NHJ- R email from Cleta re discovery: RS and save samples/copies of requests for production reqs |
| 06/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $  319.00 | $  31.90 | $  31.90 | NHJ- C JF to discuss scope of 5th Amendment RS |
| 06/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  319.00 | $  63.80 | $  63.80 | NHJ- C KLP to divide work for legal memo on causet and new claims |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 164 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 126 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 168 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Proof and make edits to memo on current claims; incorporate KLP's suggestions to memo on new c |
| 06/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C KL to discuss his APA RS adn to assign additional RS re same. |
| 06/13/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R KL to RS re written questions re discuss with KL |
| 06/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- RS and review reci 7431/unauthorized disclosure case law |
| 06/14/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- C ZSK and KL to discuss needed RS and strategy |
| 06/14/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- RS and RS re motions for expedited discovery; c's with KL to discuss same |
| 06/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | NHJ- C c'ns with legal team to discuss current and potential claims. c's going forward |
| 06/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C's with KL to discuss APA RS and narrow scope of same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 167 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 1:52:00 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:29:25 PM
10% reduction Amended Complaint see 151-16
Deduct $54.23

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:128

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 171 of 300                 1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Run comparison between older draft copies of complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss changes to First Amended Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R opinion in Cohen and authorities cited therein |
| 06/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- RS service rules for amended complaint; discuss local rules with KLP |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on First amended complaint |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R KL's RS on possible new defendants |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Help P service matrices for affidavits for service |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Review and revise master template for certificates of service for affidavits of service; revie |
| 06/20/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Review service of amended complaint and methods of service; c KLP to discuss local rules |
| 06/20/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- C's KLP to discuss needs for First Amendment Complaint: P detailed email to legal team re svc |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 170 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 2:52:40 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:29:51 PM
10% reduction Complaint see 151-16 (service affected by ind def claims)
Deduct $19.14

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:30:14 PM
10% reduction Complaint see 151-16 (service affected by ind def claims)
Deduct $19.14

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:30:32 PM
10% reduction Complaint see 151-16 (service affected by ind def claims)
Deduct $25.50

Exhibit 11
1:13-cv-00734-RBW                                                                 Pl.'s Reply Supp. Memo. 128 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 2:59:02 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 2:59:18 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 3:00:06 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 15 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 173 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/01/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss draft Amended Complaint and needs for same |
| 07/01/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing amended complaint in Lunchtime for call-out; discuss potential new challenge |
| 07/01/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/01/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- P for our participation conference call with legal team re draft amended complaint; c KLP and |
| 07/02/2013 | Noel Johnson | 0:12 | 0.30 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R searchable database of relevant documents maintained by client |
| 07/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JF to discuss her RS on qualified immunity |
| 07/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS re personal jurisdiction and Bivens; c KLP to discuss same and needs for First Amended Comp |
| 07/02/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JF to discuss DC Long Arm Statute |
| 07/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP and interns re RS needed for amended complaint, etc |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 172 of 299

Exhibit 11
1:13-cv-00734-RBW                                                          Pl.'s Reply Supp. Memo. 129 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 3:02:02 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 176 of 300                      1:13-cv-000734-RBW

### PILF LSI Matrix Rates with Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $  319.00 | $  159.50 | $  159.50 | NHJ- R TrV's responses with and discuss preparation of FRE 1006 charts and summaries for same with |
| 07/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $  319.00 | $  319.00 | $  287.10 | NHJ- Continue drafting First Amended Complaint |
| 07/09/2013 | Noel Johnson | 1:12 | 1.20 | 1.10 | $  319.00 | $  382.80 | $  350.90 | NHJ- Continue drafting First Amended Complaint; P detailed email to legal team re changes to same |
| 07/09/2013 | Noel Johnson | 1:18 | 1.30 | 1.20 | $  319.00 | $  414.70 | $  382.80 | NHJ- Continue drafting First Amended Complaint |
| 07/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $  319.00 | $  31.90 | $  31.90 | NHJ- Email correspondence with KL re Defendant David Fish |
| 07/10/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $  319.00 | $  159.50 | $  159.50 | NHJ- R video of May 22, 2013 House Oversight hearing on IRS targeting for particular testimony by 1 |
| 07/10/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $  319.00 | $  223.30 | $  191.40 | NHJ- Continue proofreading draft First Amended Complaint and continue making revisions to same |
| 07/10/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $  319.00 | $  287.10 | $  287.10 | NHJ- Email correspondence throughout day with legal team re attachments to First Amended Com... |
| 07/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $  319.00 | $  350.90 | $  350.90 | NHJ- R TrV's responses to IRS: R summary prepared by JF and make revision to same: discuss same wi... |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 175 of 299

Exhibit 11
1:13-cv-00734-RBW                                                                                      Pl.'s Reply Supp. Memo. 130 of 200

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:31:17 PM
10% reduction Amended Complaint see 151-16 good faith
Deduct $9.57

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/10/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- Proofread draft First Amendment Complaint; continue making revisions to same; discuss same wit |
| 07/10/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing TtV's responses to IRS and creating FRE 1006 summary |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- PC with KLP re First Amended Complaint and timeline for filing same |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- R and incorporate KLP's edit and suggestions to First Amended Complaint |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re filing timeline for amended complaint and other motion |
| 07/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R KL's RS re defendants inve ent; c with him to discuss same |
| 07/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- P detailed email to KLP re draft First Amended Complaint and attachments to same |
| 07/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue revising First Amended Complaint |
| 07/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs for amended complaint and questions for upcoming conference call |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 176 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 131 of 200

PILF Yellow Partial Success Objections

Page:132

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 3:06:30 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:31:50 PM
10% reduction Amended Complaint see 151-16 good faith
Deduct $25.52

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 20 of 43
Case 1:13-cv-00734-RBW   Document 166-20   Filed 06/13/19   Page 178 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with legal team re extension to answer |
| 07/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C with KLP re extension and next steps |
| 07/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Download, save and briefly review motion to extend time documents |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP re case updates and needs |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R letter of Rep Issa to IRS re involvement of IRS Chief Counsel's office and related news |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss House Committee hearing on IRS targeting with KLP |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Watch House Committee hearing on IRS targeting |
| 07/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss needs for service and complai |
| 07/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- R and incorpo icta's edi First Amended Co st |
| 07/18/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 319.00 | $ 287.10 | $ 255.20 | NHJ- C KLP to discuss needs for complaint. prepare email to legal team re 6103 claim; conference wi |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 177 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:133

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 180 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re comp and talking points for f |
| 07/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Draft talking points for First Amended Complaint per Cleta's instructions |
| 07/21/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Create an exhibit to Amended Complaint, incorporate final edits from legal team into same |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R TTV's press release re amended complaint and provide comments |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R and made edits to Cerficate of Service for Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss updates on needs for filing and timing for same |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- R and incorporate KL's edits to Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Address RS for new defenda |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R correspondence with legal team re filing and press to same |
| 07/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Discuss appearance for Mike with KLP; RS rules re appearance by signing pleading |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 179 of 299

---

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 3:07:08 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 3:07:17 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:52:07 PM
10% reduction Amended Complaint see 151-16
Deduct $35.09

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:52:27 PM
10% reduction Amended Complaint see 151-16 service affected by UC
Deduct $3.19

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:52:42 PM
Deduct  in good faith-- new defendants Bivens defendants?
Deduct $95.70

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:134

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 3:20:03 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 3:20:08 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 3:21:15 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 23 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 181 of 300                1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 07/22/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | 159.50 | NHJ- C KLP and KE to discuss needs for Amended Complaint and filing same |
| 07/22/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | 191.40 | NHJ- C KLP to review finalized docs for filing and send to local counsel for filing |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | 191.40 | NHJ- R Mike J final edits and incorporate same into Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | 223.30 | NHJ- Prepare mailing for service of First Amended Complaint and related docs |
| 07/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | 606.10 | NHJ- Continue prepping and creating mailings for service for current defendants; drive to post office |
| 07/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | NHJ- Download and save latest filings |
| 07/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | 127.60 | NHJ- C KLP and JAV to discuss service of defendants in official capacities |
| 07/23/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | 287.10 | NHJ- Create summonses for defendants in official capacities; c with KLP to discuss same |
| 07/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- RS re summonses for unknown named defendants' email correspondence with legal team re same |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | 95.70 | NHJ- Drive to post office to mail latest summonses to DOJ |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 180 of 299

Exhibit 11                                                          Pl.'s Reply Supp. Memo. 134 of 200
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 183 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R email correspondence re official capacity summonses; conference with KLP to discuss issue |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Scan and save affidavits of service of de. Fish; conference with KLP to discuss status of serv |
| 08/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- G-chat conference with KLP to discuss schedules and timing for updating [ ] on defendant |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss filing new summonses for official capacity defendants and opposition to defen |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss needs for service of recently filed documents |
| 08/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Download and save latest filed docs. (official capacity summonses) |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R affidavit of service and rv as ne [ ] g-chat conversation with K [ ] needs for same; sign |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R revised draft of opposition to moti [ ] extension; discuss same w [ ] P; P email to legal |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 182 of 299

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:53:18 PM
Deduct - Ind. Def Fish
Deduct $63.80

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:53:44 PM
Deduct in good faith as pertaining to ind. defs.
Deduct $159.50

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 10:14:12 AM
No reduction: unaffected by any unsuccessful claim (extension was for responding to 1st Amended Complaint)

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 184 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | 255.20 | NHJ- Make revisions to draft opposition to motion for extension, discuss revisions with KLP, prepar |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- C KLP re discuss needed exhibits for opposition to motion for exten |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- Email correspondence re create defendant declaration matrix. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- Email to KLP re draft summary re change of counsel for consolidated plaintiff |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | NHJ- Email to KLP to summarize PC with legal team |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | NHJ- R later draft of opposition to motion for extension, email legal team re same |
| 08/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | 191.40 | NHJ- P filstamps for service of recently- filed documents, drive to post office to mail |
| 08/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | 382.80 | NHJ- PC with legal team to discuss strategy, going forward and needed RE for opposition to MTD |
| 08/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- C KLP re substance of Friday's conference call with legal team |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | NHJ- C KLP re discuss creation of service matrix |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 183 of 299

---

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 10:30:45 AM
No reduction, unaffected by any unsuccessful claim (extension was for 1st Amended complaint)

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 10:30:56 AM
No reduction, unaffected by any unsuccessful claim (extension was for 1st Amended complaint)

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:54:22 PM
Deduct, ind defs (good faith)
Deduct $31.90

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 10:31:45 AM
No reduction, unaffected by any unsuccessful claim (extension was for 1st Amended complaint)

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:54:39 PM
Deduct-- ind. defs. (good faith)
Deduct $191.40

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:04:31 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:04:37 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 8:55:03 PM
deduct ind. defendants good faith
Deduct $63.80

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 136 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:45:23 AM
Deduct $63.80, service on ind. defs

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:45:38 AM
Deduct $95.70, service on ind. defs

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:45:49 AM
Deduct $95.70, service on ind. defs

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 27 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 185 of 300
1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download briefing and pleadings for Freedom From Religion Found. Inc. v. Commissioner, downloa |
| 08/21/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Begin review Complaint and motion to dismiss briefing in Freedom From Religion Found. Inc. v |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | | NHJ- Review recent caselaw re APA, Bivens and Declaratory Judgment Act (Jarita Mesa Livestock Graz |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Make revisions to master service and response to d discuss same with KLL |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLL to discuss master service matrix functionally |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLL re various service of new defendants in individual capacities. |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with TJP re sorting macros for c service matrix. |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing motion to dismiss briefing in Freedom from Religious v. Shulman |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P email to legal team re possible issue with service of new individual capacity defendants. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 184 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 137 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-30   Filed 06/13/19   Page 186 of 300         1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|-------------------|-----------------------------|-------------|
| 08/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Conferences with KLP to confirm service dates re various defendants and to discuss master serv... |
| 08/22/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Create master service and response spreadsheet matrix for all defendants and filings |
| 08/22/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Continue creating master service and response spreadsheet matrix; |
| 08/22/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | NHJ- Continue creating master service and response spreadsheet matrix. |
| 08/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss RS findings re APA and 1st Amendment claims |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R report on 6103 by Joint Committee on Taxation. |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Sec. 6103 caselaw; Millennium Marketing v US; email to KLP re same |
| 08/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Make revisions to master service matrix; prepare email to legal team area re same. |
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R Trudeau v. FTC re APA claims and sovereign immunity; review case law cited therein. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 185 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:46:08 AM
Deduct, service on ind. defs (good faith)
$223.30

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:46:17 AM
Deduct, service on ind. defs (good faith)
$287.10

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:46:27 AM
Deduct, service on ind. defs (good faith)
$446.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:46:42 AM
Deduct, service on ind. defs (good faith)
$638.00

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:46:52 AM
Deduct, service on ind. defs (good faith)
$127.40

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:47:10 AM
Deduct, service on ind. defs (good faith)
$31.90

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 29 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 187 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Finish reviewing motion to dismiss briefing in Freedom from Religion v. Shulman; review order |
| 08/23/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- C call with legal team to discuss strategy and needs for 7428 claim. |
| 08/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- RS and R recent Bivens decision in DC Circuit. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss service of AG and US attorney. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence re service matrix with Mike Lockerby. |
| 08/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R Tax Court rules governing 7428 actions. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C KLP to discuss strategy and needs for 7428 claim. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Download and review filings from recent 7428 case before Judge Walton – Family Trust of Mass. |
| 08/26/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Continue reviewing relevant case law and begin drafting legal memo re: rules and procedure for |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 186 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:47:22 AM
Deduct, service on ind. defs (good faith)
$95.70

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 192 of 300                1:13-cv-00734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $    63.80 | $    63.80 | NHJ- R Trudeau v. FTC in preparation for conference call with Matt Gutierrez |
| 09/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $    95.70 | $    95.70 | NHJ- Email correspondence with ACLJ attorneys re: service issues |
| 09/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $   159.50 | $   159.50 | NHJ- PC with Foley tech support for renewal of Relativity system |
| 09/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $   191.40 | $      -   | NHJ- Conference call with Matt Gutierrez re APA rls. |
| 09/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $   223.30 | $      -   | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $   287.10 | $      -   | NHJ- Continue revising SCOTUS precedent re Bivens actions for purposes of memo on same. |
| 09/04/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $   350.90 | $   350.90 | NHJ- Review Janita Mesa Livestock Grazing Ass'n v. United States Forest Serv.; download briefing fo |
| 09/04/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $   574.20 | $      -   | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $    31.90 | $      -   | NHJ- RS contours of 7433 relief; discuss same with KLP. (Bivens) |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 191 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:48:04 AM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 193 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss Reformity software |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Follow up on lead to locate congressional hearing transcripts re 26 USC 7433 |
| 09/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R letter of Holly Paz to congress re inconsistent testimony. |
| 09/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R discerning opinions in ASheroft v. Iqbal |
| 09/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Begin reviewing law review articles re current state of Bivens doctrine |
| 09/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue review law review articles re current state of Bivens doctrine |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- LR re Bivens pleading standard and qualified immunity |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Conference with KLP to discuss Tuesday's conference call, scheduling strategy for 7426, and di |
| 09/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Review Cleta's draft letter to opposing counsel re meet and confer, rereview local rules and |
| 09/06/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Weekly strategy conference call with legal te prepare follow up emai gal team |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 192 of 299

Exhibit 11
1:13-cv-00734-RBW                                                 Pl.'s Reply Supp. Memo. 141 of 200

PILF Yellow Partial Success Objections

Page:142

No reduction foundation for later Mot. PI, etc.

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Research local rules re: meet and confer requirements and motion practice for dispositive and |
| 09/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss RS needs and preparation for moton to dismiss |
| 09/10/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law re Bivens and IRS? |
| 09/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- RS and R case law re legislative history of Sec. 7428 |
| 09/10/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- DC Circuit Bivens cases |
| 09/10/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- R 20th Cir. and SDNY authority re Bivens and IRS |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP re Bivens RS. |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R available flights for 9/19 trip to DC. |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R draft litigation hold letters |
| 09/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C ZSK to discuss 7433 and definition of "determination" |
| 09/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Continue reviewing SCOTUS case law re qualified immunity doctrine |
| 09/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R Cor. Servs Corp. vs. Malesko, 534 U.S. 61 (2001); shepardize same and review |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 194 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:48:34 AM

Deduct admin $281.10

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 38 of 43

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 196 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re Judicial Watch v. Rosotti and strategy for Bivens claim. |
| 09/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS and R SCOTUS case law re Bivens and qualified immunity. |
| 09/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Continue making travel plans for 9.19 trip to DC with KLP, search and RS flight for same. |
| 09/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue working on outline for legal memo on Bivens claim. |
| 09/11/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R appellate briefing in Davis v. Billington |
| 09/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss call with NorCal counsel and qualified immunity issues. |
| 09/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Begin drafting legal memo re analysis of Bivens claim. |
| 09/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Download from PACER and review Motion to Dismiss briefing in recent Bivens cases in DDC. (Bloe |
| 09/12/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- R SCOTUS Bivens case law; shepardize same and review results |
| 09/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R Lois Lerner emails released by Congress |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 195 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 143 of 200

PILF Yellow Partial Success Objections

Page:144

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:48:52 AM
Deduct, service on ind. defs (good faith)
$63.80

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss defendant in nrvs. |
| 09/17/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo re analysis of Bivens claim. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss timeline for filing of administrative record and SJ motions |
| 09/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re legislative history of 26 USC 7428. |
| 09/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P service mailing for defendant David Fish for latest affidavits of service; drive to post off |
| 09/18/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R IRS list of targeted groups; email correspondence with legal team re same; conference KLP to |
| 09/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R House Ways and Mean Committee Memo of Sept. 17th summarizing current status of IRS investiga |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 197 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:49:24 AM
deduct 50% travel time
$319.00

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:49:40 AM
deduct 50% travel time
$319

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 41 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 199 of 300                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/18/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/19/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Conference call with DOJ attorneys. |
| 09/19/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Conference call with litigation team. |
| 09/19/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- Conference with Mike Lockerby and Clera Mitchell to prep for tomorrow's meeting |
| 09/19/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 159.50 | $ 319.00 | $ 319.00 | NHJ- Travel to Library of Congress and conduct re: legislative history of 26 USC 7433 (Bivens) |
| 09/19/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel to DC and for Foley offices |
| 09/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Email correspondence re Motion to Dismiss. |
| 09/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with CM, ML, and KLP re individual defendants. |
| 09/20/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- Meetings with legal team in DC re individual defendant. |
| 09/22/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 159.50 | $ 638.00 | $ 638.00 | NHJ- Travel back to Indianapolis |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Continue reviewing Motion to Dismiss. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 198 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 145 of 200

PILF Yellow Partial Success Objections

Page:146

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:11:04 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-9   Filed 06/27/19   Page 42 of 43
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 200 of 300                1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R email correspondence re Internal Revenue Manual portions concerning 7431 actions. |
| 09/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Duscuss meetings in DC with ZSK. |
| 09/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- PC with Marc Gerrez re APA claims/arguments (opp. to MTD) |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KLP re Sec. 7431. |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Continue legal research re 6103 pleading standard, begin drafting portion of opposition to MT |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Legal research re: time to file responsive pleading for opposition to motion for extension by |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re responding to 7431 arguments. |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- R DOJ Motion to Dismiss. |
| 09/23/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- LR re 6103 pleading standard (7431 claim) |
| 09/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue legal research re 6103 pleading standard, begin drafting portion of opposition to MT |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 199 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:147

Deduct 30% Opp MTD Counts
$19.14

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 1 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 202 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NHJ- Legal research re motion to dismiss and/or 28 USC 7431 and supersession of 26 USC 302 counts II-IV |
| 09/24/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | 191.40 | |
| 09/24/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | - | NHJ- Continue work on opposition to motion to dismiss (7431 claim); legal research re: 6103 and 7re |
| 09/24/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | - | NHJ-Continue work on opposition to motion to dismiss (7431 claim); continue legal research re: 6103 |
| 09/24/2013 | Noel Johnson | 1:48 | 1.80 | 1.30 | $ 319.00 | $ 574.20 | 414.70 | NHJ- Continue work on opposition to motion to dismiss. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | - | NHJ- R and incorporate KLP's suggestions for opposition to MTD |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ- Discuss mootness arguments with JAV. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | NHJ - Go thru conference with KLP re copies of certified mail receipts for David Fish |
| 09/25/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | NHJ- w JAV re arguments for oppo |
| 09/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | 63.80 | NHJ- with MG to discuss response to motion to dismiss re counts II and V. |
| 09/25/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | 127.60 | NHJ- P service copy for David Fish; drive to post office and mail same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 201 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:51:16 AM
Deduct 30% Opp MTD Counts
$191.40

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 203 of 300                 1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/25/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- Continue drafting opposition to MTD |
| 09/25/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | NHJ- Continue RS for and drafting objections to MTD |
| 09/25/2013 | Noel Johnson | 2:18 | 2.30 | 2.00 | $ 319.00 | $ 733.70 | $ 638.00 | NHJ- Continue RS for and drafting opposition to MTD |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JAV to discuss mootness and Count V. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- E email to KLF re above conference call |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R order in incapacity of defendant David Fish; R email from CM re same. |
| 09/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Update information for pro hac applications; email correspondence with Cath Kidwell re same. |
| 09/26/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R email from MG re AIA and Cohen; discuss same with JAV; P reply email. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue RS re "authorized inspections" and continue drafting opposition to MTD. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Create pro hac admission applications for all attorneys; email correspondence re same. |
| 09/26/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 319.00 | $ 414.70 | $ 287.10 | NHJ- Continue drafting opposition to MTD. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 202 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:14:07 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:51:55 AM
Deduct 30% Opp MTD Counts
$47.85

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:14:12 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:14:27 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 3 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 204 of 300                                    1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/27/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C JAV re briefing schedule for responses to MTDs. |
| 09/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C JAV to discuss "voluntary cessation" and 7431 arguments for opp. to MTD. |
| 09/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- LR re effect of motion to amend/correct MTD; email correspondence re same. |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Email correspondences with legal team re proposed briefing schedule. |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with CM and Cath Kidwell re filing clarification to response to motion for extension; email |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with MG and JAV re anti injunction act arguments for opposition to MTD |
| 09/27/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Continue drafting opposition to MTD |
| 09/27/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Weekly conference call with legal team; discuss proposed briefing schedule with JAV |
| 09/27/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 319.00 | $ 319.00 | $ 223.30 | NHJ- Continue drafting opposition to MTD |
| 09/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discuss Judge Walton's general orders re motion for extension with email to legal team re |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 203 of 299

Exhibit 11
1:13-cv-00734-RBW                                                       Pl.'s Reply Supp. Memo. 149 of 200



Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 4 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 205 of 300                         1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with legal team re proposed briefing schedule and call to Judge Walton's |
| 09/30/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R local rules re extensions; call to Judge Walton's chambers re supplement to DK P email to |
| 09/30/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- R local and chamber rules; draft Joint Proposed Briefing Schedule; Motions to Dismiss and pr |
| 10/01/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP and KAV to discuss joint motion for extension |
| 10/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Begin reviewing MG's portion of opp. to MTD re Count II. |
| 10/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- P mailing for service of joint briefing schedule; drive to post office to mail same. |
| 10/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Continue reviewing MG's portion of opp. to MTD re Count II and Count V. |
| 10/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R DOJ motion to dismiss filed in NorCal action |
| 10/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- PC with CM re changes to motion for extension; file same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 204 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:14:37 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:14:59 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:15:07 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:15:45 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:15:55 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:16:05 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Memo. 150 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 5 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 206 of 300          1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P mailing service of motion of extension for David Finkorrige to post office and mail same |
| 10/02/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue drafting motion for extension; discuss same with JAV; circulate review to legal |
| 10/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Review CM's changes to motion for extension and make additional edits per CM's request; send |
| 10/02/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Email correspondence with legal team re motion for extension; begin drafting same |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | - | NHJ- R legislative history of 26 USC 7433 (Bivens claim) |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to prep for weekly conference call w/ legal team |
| 10/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | - | NHJ- Continue working on legal memorandum of Bivens claims |
| 10/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- Weekly conference call with legal team; discussions with KLP and JAV re timeline for op to MTD |
| 10/04/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | - | NHJ- Continue reviewing legislative history of 26 USC 7433 (Bivens claim) |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          **Page 205 of 299**



Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:16:33 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:16:48 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:16:53 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:17:06 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:19:48 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 151 of 200

PILF Yellow Partial Success Objections

Page:152

No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 8 of 42
Case 1:13-cv-00734-RBW   Document 166-20   Filed 06/13/19   Page 209 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss CM's request for division/labor write-up with KLP; draft same; email correspondence |
| 10/10/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP to discuss arguments for opp. to MTD (7431 claim) |
| 10/10/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue reviewing case law interpreting and applying Sec. 7605(b) (7431 claim) |
| 10/10/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 319.00 | $ 382.80 | $ - | NHJ- Make edits and additions to opp. to MTD (7431 claim) |
| 10/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss needs for combining sections of opp to MTD and various arguments made therein |
| 10/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue revising opp. to MTD per suggestions at weekly call. |
| 10/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- R and provide suggestions to JAV's section of opp. to MTD. |
| 10/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- R MG's revised draft of opposition to MTD. |
| 10/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 319.00 | $ 287.10 | $ 191.40 | NHJ- Continue RS re pleading standard and RV draft of opposition to MTD. |
| 10/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 319.00 | $ 287.10 | $ 191.40 | NHJ- Review drafts to date and MTD; create more detailed outline of legal issues being addressed an |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 208 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:53:08 AM
Deduct 30% Opp MTD Counts
$76.56

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/11/2013 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 319.00 | $ 382.80 | $ 255.20 | NHJ- Work re PC with legal team re opp. to MTD. |
| 10/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R email from MG re federal circuit jurisdiction over appeal. |
| 10/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP re combining draft sections of opp. to MTD. |
| 10/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re "voluntary cessation" doctrine vs. CORYER doctrine. |
| 10/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP and JAV re mootness and Count 1 |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 319.00 | $ 478.50 | $ 319.00 | NHJ- Begin proofing draft opp. to MTD; make revisions to same; conferences with KLP and JAV to disc |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue legal RS re "voluntary cessation" doctrine; continue revising opp. to MTD (mootness). |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- RS and R law re FRCP 8 and 12(b)(6) MTD standard; draft section on same for opp. to MTD. |
| 10/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss needs for mootness section of opp. to MTD. |
| 10/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue review and revision draft opp. to MTD (Count II) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 209 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:154

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:55:34 AM
Deduct 30% Opp MTD Counts
$239.25

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 211 of 300                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/15/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ- Continue review and revision draft opp. to MTD (Counts IV and V) |
| 10/15/2013 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 319.00 | $ 733.70 | $ 733.70 | NHJ- Continue revising mootness section of opp. to MTD; discuss same with KLP. |
| 10/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Discuss changes and needs for draft opp to MTD with KLP. |
| 10/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Continue reviewing case law re declaratory relief and mootness. |
| 10/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss ripness analysis. |
| 10/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 319.00 | $ 191.40 | $ 127.60 | NHJ- R latest draft opp to MTD and made edits to same; discuss same with KLP. |
| 10/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- RS and R case law re declaratory relief and mootness. C KLP re same. |
| 10/16/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue reviewing case law re declaratory relief and mootness. |
| 10/16/2013 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 319.00 | $ 797.50 | $ 797.50 | NHJ- R and RV updated draft of opp. to MTD; conference with KLP to discuss needs and changes to sam |
| 10/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss needed RS for motions to dismiss. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 210 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 154 of 200

PILF Yellow Partial Success Objections

Page:155

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue reviewing DC Circuit case law re personal jurisdiction, conspiracy, jurisdictional di |
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Review Second Amended Complaint in Lunchpino of Liberty and proposed briefing schedule re same |
| 10/22/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- RS and R case law re personal jurisdiction standard in Bivens actions. C KLP re same |
| 10/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- PC with KLP re scope on MG's RS) |
| 10/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- P email to MG with cases and documents to aid RS and drafting. |
| 10/24/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- PC with KLP and MG to discuss division of labor for opp. to MTDs and assignments for same |
| 10/24/2013 | Noel Johnson | 0:42 | 0.70 | 0.40 | $ 319.00 | $ 223.30 | $ 127.60 | NHJ- Conference with KLP to fill me in on conference call with legal team re: needs and focus for o |
| 10/24/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 319.00 | $ 319.00 | $ 223.30 | NHJ- Continue RS and outling opp. to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 213 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 8:24:10 AM
Deduct 30% Opp MTD Counts
$28.71

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:22:08 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW                                          Pl.'s Reply Supp. Memo. 155 of 200

PILF Yellow Partial Success Objections

Page:156

No reduction, unaffected by any UC (SMJ

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 221 of 300          1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- RS QI discovery section and make revisions to section to same |
| 11/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ - RS re extra-pleading evidence in attacks on mootness/12(b)(1) |
| 11/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | NHJ- Compile various sections of opp. to MTDs into separate distinct opp to Cmsrs Ds MTD and DC Ds |
| 11/07/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 319.00 | $ 382.80 | $ - | NHJ- R and provide edits and suggestions to MG's section on conspiracy theory of jurisdiction (Bive |
| 11/07/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- Continue making edits and revisions to section of opp. to MTDs on availability of Bivens and q |
| 11/08/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R dockets of DDC Bivens actions for activity; review recently filed docs in same. |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS re review of Bivens claim under FRCP 12(b)(1) or (6). |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss inquiry from BD re qualified immunity. |
| 11/08/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP and DAVO (documents) re TPM's supplemental appendix/decl filed to protect same) |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 220 of 299

Page 220 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 222 of 300                     1:13-cv-000734-RBW

**PILF LSI Matrix Rates with Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Continue reviewing portions of opps. to MTDs (Bivens) to prepare for conference call with lega |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R portions of opps to MTDs (Bivens) to prepare for conference call with legal team |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R case law re discovery permitted where investigation of underlying ongoing. |
| 11/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Continue RS re extra-pleading evidence in 12 (b)(1) MTD; make revisions to opp. to DOJ MTD re |
| 11/08/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Conduct search of Judge Walton opinions; review various opinions of Judge Walton re voluntary |
| 11/08/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS re incorporation by reference; P par re same |
| 11/08/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- Discuss new arg for Bivens section with KLP; modify existing Bivens draft to conform to Manageme |
| 11/08/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Conference call with legal team re opp. to MTD (Bivens); discussions with KLP and JAV re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 221 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:56:32 AM
Deduct 25%--goes to 6103 and other claims
$31.90

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:27:39 PM
No reduction goes to SMJ

Exhibit 11
1:13-cv-00734-RBW                                        Pl.'s Reply Supp. Memo. 157 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 223 of 300

1:13-cv-00734-RBW

Author:jgallant   Subject:Sticky Note   Date:7/27/2019 6:56:50 AM
Deduct, context suggest pertinent only to opp MTD ind. defs
$159.50

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs and options for consolidating and incorporating arguments for opp. to M |
| 11/09/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- Continue making edits and revisions to opp. to MTDs (Bivens) |
| 11/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KLP to discuss needs for opp. to DOJ MTD division of labor to incorporate feedback from logs |
| 11/10/2013 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 319.00 | $ 988.90 | $ - | NHJ- R, incorporate and RV CM and JCE's edits to opp. to Management Defendants MTD (Bivens). C KLP |
| 11/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP to discuss needs for current drafts of opp. to MTDs (Bivens) |
| 11/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R email chains re comments on drafts of opp. to Individual Defendants' MTDs (Bivens) |
| 11/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- PC with MG and KLP re decision to consolidate briefs (Bivens); discussion with KLP re factual |
| 11/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- C KLP and JAV re needs for factual allegations section of opp. to MTD's (Bivens) |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.   Page 222 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:159

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:57:34 AM
Deduct 30% Opp MTD Counts  (edits-- good faith)
$181.83

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 224 of 300                          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/11/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- RS caselaw re first amendment retaliation; draft section on same for opp. to individual defend |
| 11/11/2013 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 319.00 | $ 861.30 | $ - | NHJ- Work on revisions to factual allegations section of qualified immunity argument; research re: |
| 11/11/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- RS caselaw re viewpoint discrimination; draft section on same for opp. to individual defendant |
| 11/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- PC with BD, MG, JCE, KLP and JAV to discuss needs and changes to opp. to MTDs (DOJ and Bivens) |
| 11/12/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- C KLP re needs for motion for excess pages; RS good cause standard for same; draft motion to f |
| 11/12/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ- Continue revising First Amendment retaliation section of opp. to MTD (Bivens); circulate draft |
| 11/12/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Proofread and make edits/revisions to draft opp. to DOJ MTD. C w/ KLP re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.                    Page 223 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 159 of 200

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 10:52:30 AM
No Deduction: Opp MTD Counts I, etc.

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/12/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- R, incorporate, and RV JAV's edits to QI factual section of opp. to MTDs, conferences with JAV |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R and incorporate ML's edits to opp. to MTD (Bivens) |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R CM's changes to order of opp to MTD (Bivens) |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C JAV re status of implementation of TIGTA recommendations by IRS. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re needs for mootness section of opp. to DOJ MTD. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP re needs for opp. to DOJ motion |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Case ___re voluntary cessation doctrine. |
| 11/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP re adding additional factual material in personal jurisdiction section of opp. to MTD (B |
| 11/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R authority cited by DOJ MTD_ Munsell v. Dept of Agri. |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C JAV and KLP to discuss needs for draft opp. to MTDs (Bivens) |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with ML, CM, JAV, and KLP to discuss draft opp. to MTDs (Bivens) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 224 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 160 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:31:49 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 26 of 42

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 227 of 300

PILF LSI Matrix Rates With Adjustments

1:13-cv-00734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Attempt to combine edits to draft opp. to Individual Defendants MTDs (Bivens) with KLP. |
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R MTD filed in DDC Bivens action- Bloem v. Dept of the Interior |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss needs for opp. to Individual Defendants MTD. (Bivens) |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R and RV section on "clearly established rights" in opp. to Individual Defendants MTDs (Bivens |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C JAV re motion to prevent deepening |
| 11/14/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C and law RS re discovery to reveal identity of unnamed defendants |
| 11/14/2013 | Noel Johnson | 2:18 | 2.30 | 0.00 | $ 319.00 | $ 733.70 | $ - | NHJ- RS re personal jurisdiction; review an revise portions of opp/ to Individual Defendants MTDr |
| 11/14/2013 | Noel Johnson | 3:48 | 3.80 | 0.00 | $ 319.00 | $ 1,212.20 | $ - | NHJ- Proofread latest draft of opp. to Individual Defendants MTDs (Bivens); make revisions to same; |
| 11/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss needs for tables and cite checking; |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Create and RV ext to opp. to MTDs |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 226 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 228 of 300                                   1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Create cover sheets for opp. to MTDs. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R finalize and file motion for leave to file consolidated response to Individual Defendant's M |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R ML's changes to Biven's section of opp. to Individual Defendant's MTD. |
| 11/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R finalize and file consolidated response to Individual Defendant's MTDs (Bivens) |
| 11/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R, finalize, and file opp. to DOJ motion to dismiss. |
| 11/15/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Draft proposed orders denying all MTDs |
| 11/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to dis... needs for ... P summary of evidence pl... |
| 11/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- R draft motion to stay agency action; discuss same with JAV, make revisions to same and circu |
| 11/15/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Final proofread of opp. to DOJ MTD, make edits to same. |
| 11/15/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- Create TOC and TOA for opp. to opp to DOJ MTD. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.            Page 227 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 10:14:53 PM
Deduct 50% and then 30%
$82.94

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 6:58:47 AM
Deduct-- related to opp MTD Ind. Defs? (opp MTD counts filed this same day)
$159.50

Exhibit 11
1:13-cv-00734-RBW                                                                 Pl.'s Reply Supp. Memo. 162 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:00:36 AM
Deduct -- opp MTD ind. Defs
$510.40

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:00:47 AM
Deduct -- opp MTD ind. Defs
$127.60

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:00:54 AM
Deduct -- opp MTD ind. Defs
$127.60

Case 1:13-cv-00734-RBW   Document 169-10   Filed 06/27/19   Page 28 of 42
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 229 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 319.00 | $ 669.90 | $ - | NHJ- Cite check references to Amended Complaint. Exhibits and MTDs in opp to Individual Defendants |
| 11/15/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 319.00 | $ 957.00 | $ - | NHJ- Create TOC and TOA for opp. to individual Defendants' MTD (Bivens) |
| 11/18/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- E-I.E. re: ESA's withdrawal/ reinstituton |
| 11/19/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R qualified immunity suit in which cert. was granted- Allen v. City of West Memphis |
| 11/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Review Management Defs' Opp. to Motion for Leave to file Consolidated Response; email to legal |
| 11/21/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Begin LR for any needed drafting reply for motion for leave to file consolidated memo |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Incorporate legal team's suggestion to reply to motion for leave: file same |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- P mailing for service for reply to motion for leave; drive to post office to mail same |
| 11/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Continue research re motions for excess paper, finish drafting reply to motion for leave; cir |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 228 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 163 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:01:14 AM
deduct  good faith (possibly re discovery requests in Mot. for PI, etc)
$31.90

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 235 of 300

**PILF LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/14/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R rcenet scholarship re EO tax determinations- Saving the IRS, 100 Va L. Rev. Online 22 |
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- Discuss discovery matters and motion to supplement opp. to MTD with KLP. |
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R local and chamber rules re motion practice. |
| 05/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP re supplement to dickson re schol check, email to legal team re draft supplement re same |
| 05/19/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Call to IRS to verify exemption, discuss same with KLP, email to legal team re same, email corr |
| 05/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- RS local rules re notices to court, check ECF filings for same, LR re duty to inform court, R |
| 05/19/2014 | Noel Johnson | 2:00 | 2.00 | 1.40 | $ 319.00 | $ 638.00 | $ 446.60 | NHJ- D motion for leave to supplement opp. to Government's MTD, discuss same with JAV |
| 05/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re discuss supplement to MTD opp |
| 05/20/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- Make additional revisions to draft supplement to opp. to opp. MTD |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 234 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:01:30 AM
50% reduction Supp Auth/ NorCal goes to const1 claims & 6103 claims
$20.15

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:01:54 AM
50% reduction Supp Auth/ NorCal goes to const1 claims & 6103 claims
$221.65

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 4 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 247 of 300          1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.20 | $ 403.00 | $ 161.20 | $ 80.60 | NHJ- Travel to Foley Milwaukee meeting with CM and WPD |
| 07/11/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Lunch with IRS litigation team attorneys at Foley offices |
| 07/11/2014 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 403.00 | $ 1,410.50 | $ 705.25 | NHJ- Travel to and from IRS internal PI reason meeting in DOC |
| 07/13/2014 | Noel Johnson | 4:00 | 4.00 | 2.00 | $ 403.00 | $ 1,612.00 | $ 806.00 | NHJ- Travel from DC to Boston for PI motion meeting |
| 07/14/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 403.00 | $ 40.30 | $ - | NHJ- Discuss PI hearing with SLP. (n/c) |
| 07/14/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Compile relevant motion for PI motion hearing check |
| 07/15/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Review of brief to JAV re extended time RPTD |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C RLF re extension of hearing |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- Discuss PI hearing with JAV (n/c). |
| 07/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with legal team re Norcal supp authority notice; implications to same |
| 07/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- R decision on MTD in Norcal v. IRS; notice of supp authority; re: same circulate to legal te |
| 07/18/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Download post for rehabing of IRS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 246 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:166



Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 248 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 07/18/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | |
| 07/21/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- C KLP re needed changes to notice of supplemental a |
| 07/21/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | NHJ- R Individual Defs notice of supplemental authority re NorCal; rv notice re same; email to lega |
| 07/22/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- File notice of supplemental authority re Nor |
| 07/22/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Make final revisions to notice of supp authority re Nor |
| 07/22/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R and incorporate CM's changes to Notice of Supp. Authority re N ; reincorulate to legal te |
| 07/22/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RV notice of supp authority re NorCal per CM/KD's instructions |
| 07/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R IRS response to notice of supp. authority re Nor |
| 07/24/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Watch testimony from yesterday's Oversight hearing with IRS Commissi |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 247 of 299

**Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:11:52 AM**
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$20.15

**Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:12:01 AM**
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$20.15

**Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:12:11 AM**
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$40.30

**Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:12:20 AM**
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$60.45

**Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:12:34 AM**
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$80.60

**Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:12:53 AM**
50% reduction Supp Auth/ NorCal goes to const'l claims & 6103 claims
$20.15

**Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:46:09 PM**
No reduction unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW                                          Pl.'s Reply Supp. Memo. 166 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:46:50 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 253 of 300                1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 09/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email to co-counsel re assigned task, reply |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Check dockets in related cases; r motion to certify interlocutory appeal in Z street. |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R email and research re relevant lawsuit to compel IRS to disclose; edit memo with S.E.P. re joint in NorCal |
| 09/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email conf with S.E.P. re search terms in NorCal production re scope |
| 09/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R draft motion for discovery in Judicial Watch v. IRS. |
| 09/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- LR re compelling 26(f) conference |
| 09/17/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- Watching Oversight Subcommittee hearing with Commissioner Koskinen. |
| 09/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R IRS responses to interrogatories/RFP in NorCal |
| 09/18/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- R re legislation and agency guidance party adjustments |
| 09/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email and draft motion re amending complaint |
| 09/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- r A.J.P. re S.E.P. re assigned research memorandum |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 252 of 299

Exhibit 11
1:13-cv-00734-RBW



**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 09/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- C KLP re renew motion to compel 26(f) arguments |
| 09/22/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- LR re stays of discovery example motion to compel Rule 26(f) conference; C KLP to discuss s |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R correspondence with opposing counsel re 26(f) conference |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R testimony of Cause of Action re IRS and Federal Records Act |
| 09/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- review re needs for discovery requests and responses |
| 09/25/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R dockets and filings in related cases |
| 09/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Continue creating comprehensive timeline of key events, compile documents supporting same |
| 09/26/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Create comprehensive timeline of key events, compile documents supporting same |
| 09/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue creating comprehensive timeline, compiling documents re same |
| 09/29/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue creating comprehensive timeline; compiling documents re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 253 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:47:52 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:47:56 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:48:00 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:48:23 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:48:27 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:48:35 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:48:40 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:48:45 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW                                        Pl.'s Reply Supp. Memo. 168 of 200

PILF Yellow Partial Success Objections

Page:169



1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- R FOIA decision re 6103 decision circulated by CM- Cause of Action v. TIGTA. |
| 09/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue creating comprehensive timeline; compiling documents re |
| 09/30/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re |
| 09/30/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue creating comprehensive timeline; compiling documents re |
| 10/01/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue creating comprehensive timeline; compiling documents re |
| 10/01/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue creating comprehensive timeline; compiling documents re |
| 10/01/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re sam |
| 10/01/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue creating comprehensive timeline; compiling documents re sam |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue creating comprehensive timeline; compiling documents re sa |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue creating comprehensive timeline; compiling documents re sa |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 254 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 169 of 200

PILF Yellow Partial Success Objections



Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:50:21 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:50:25 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:50:30 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:50:37 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:50:45 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 13 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 256 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- C KLP re needs for discovery/timeline. |
| 10/02/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/06/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 403.00 | $ 241.80 | $ - | NHJ- R IRS/Bivens decision from SDNR- Zherka v. Ryan; email to legal team re same. |
| 10/06/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same. |
| 10/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same. |
| 10/07/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- R Zherka v. Ryan and d notice of supplemental authority re same. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- File notice of supp. authority- Zherka v. Ryan. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Proof and finalize notice of supplemental authority. |
| 10/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same. |
| 10/13/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R Ds joint response to second notice of supp. authority |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 255 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 170 of 200

PILF Yellow Partial Success Objections

Page:171

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 10/14/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R opposition to certification appeal in Z Street. |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Check dockets in related cases for activity; download recent filings for review. |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/16/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/16/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- R Oversight Committee Report: LOIS LERNER'S INVOLVEMENT IN THE IRS TARGETING OF TAX-EXEMPT OR |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 256 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:50:53 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:50:56 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:51:00 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:51:03 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:51:09 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 171 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:52:59 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:53:03 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 15 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 258 of 300

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/22/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R: docket of related cases for activity; download latest filings; email to legal team re order |
| 10/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R: press coverage of MTD order |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 403.00 | $ 80.60 | $ 40.30 | NHJ- Email and phone correspondence re: mixed news MTD order |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 403.00 | $ 80.60 | $ 40.30 | NHJ- PC with MG re MTD order and appeal. |
| 10/23/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 403.00 | $ 120.90 | $ 80.60 | NHJ- Email correspondence with legal team re: MTD order; prepare bullet points for CM re: same cms |
| 10/23/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 403.00 | $ 241.80 | $ 161.20 | NHJ- R Opinion on MTD |
| 10/23/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- IRS opposition to discovery request in Judicial Watch FOIA matter |
| 10/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email and phone w/ legal team re appeal; circuit re: filing |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- CTA VC re appeal |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Type up notes from call; circulate to team |
| 10/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- RAP and Circuit Rules re appeals; email to legal team re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 257 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 172 of 200

PILF Yellow Partial Success Objections



1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 403.00 | $ 241.80 | $ 161.20 | NHJ- C with legal team re appeal of MTD order |
| 10/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- C with client and legal team re appeal |
| 10/27/2014 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 403.00 | $ 483.60 | $ 322.40 | NHJ- Create outline of MTD order and legal issues for appeal; email correspondence re same |
| 10/28/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check dockets in related cases for activity |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 403.00 | $ 120.90 | $ 80.60 | NHJ- R Order on MTD in Linchpins of Liberty |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R reply to motion for discovery in Freedom Watch |
| 10/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- C JAV re appeal outline, arguments |
| 10/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue reviewing pleadings and history and work on timeline/outline for appeal |
| 10/30/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Email correspondence re appeal and arguments for same |
| 10/30/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- R authority cited in court's order re timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- R pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | NHJ- R authority listed in court's order re timeline/outline for appeal |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 258 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:174

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 10/31/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence with client and CM re proposals |
| 10/31/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Co with SLP re... retrieve requested for client |
| 10/31/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Co with SLP re: financials for client; make revisions and analyze same; email correspondence |
| 10/31/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 403.00 | $ 604.50 | $ 604.50 | NHJ- Continue reviewing authority cited in court's order and jeopardize re timeline/outline for app |
| 10/31/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 403.00 | $ 685.10 | $ 685.10 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal |
| 11/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C JAA re IRS's treatment of CDR arguments on appeal re same |
| 11/03/2014 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 403.00 | $ 362.70 | $ 241.80 | NHJ- Continue review authority cited in Court's order and MTD re outline and assessment of appea |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 259 of 299



Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:00:27 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:00:17 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:00:11 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:00:05 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:59:59 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 174 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 261 of 300                 1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 11/03/2014 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 403.00 | $ 443.30 | $ 322.40 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/03/2014 | Noel Johnson | 2:12 | 2.20 | 1.50 | $ 403.00 | $ 886.60 | $ 604.50 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/04/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Work on outline of appeal for legal team and client |
| 11/04/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- Work on outline of appeal for legal team and |
| 11/05/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- Finalize and spread outline/timeline on appeal; email to legal team re |
| 11/05/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/05/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 403.00 | $ 443.30 | $ 443.30 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/06/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Update outline with WD's suggestions; email to legal team re voluntary cessation |
| 12/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence re appeal; c JAV re si to discuss same with KLP. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 260 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:59:49 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:59:43 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:59:37 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:59:30 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 4:59:25 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:01:40 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW                                                    Pl.'s Reply Supp. Memo. 175 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:01:54 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:01:59 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:02:18 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 19 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 262 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 12/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R email correspondence with client's attorney |
| 12/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R notice of appeal and form; IOD/entry of appearance forms |
| 12/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re notice of appeal; time |
| 12/08/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 403.00 | $ 322.40 | $ 322.40 | NHJ- D w/DS re notice of appeal; draft; re appeal representation agreement |
| 12/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Discuss TTV call with KKB |
| 12/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C 7AV re call with client |
| 12/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- RS re notice of appeal in DC Circuit; re appellate rules; re forms; draft notice of appeal; em |
| 12/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R, sign and email letter re appeal; same condition |
| 12/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re deadlines and filings during holidays. |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Email correspondence re local rules, initial filing deadlines; r news release re appeal; discu |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- R DC Circuit Rules and Handbook re appeal, initial filing deadlines. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 261 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:16:28 AM
Deduct 37% Appellant Brief see 151-16
$29.82

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:16:45 AM
Deduct 37% Appellant Brief see 151-16
$44.73

1:13-cv-000734-RBW

**PILF LSI Matrix Rates with Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/05/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R. OS, Clerk's admission letter; complete application |
| 01/06/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Call to clerks office re certificate of good standing; P letter and mailing for same; drive to |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check status of related cases |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Complete Docketing Statement form. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Email correspondence re appendix. |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- R docket and compile designation of record/appendix; email to team rename; discuss same with K |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- RS re needed appellate forms and filings for Jan 20; |
| 01/09/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email to opposing counsel re appendix. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re official capacity parties. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R and recommend to KLP's revisions to certificate and statement of issues |
| 01/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- R rules of SCt re list of basics to file; |
| 01/13/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- R rules; certificate of parties, rulings, related cases |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 262 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:178

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional



| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/13/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | 403.00 | NHJ- Continue drafting Statement of Issues to Be Raised |
| 01/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | 40.30 | NHJ- Make revisions to Statement Issues on Appeal |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | 80.60 | NHJ- C KLP re status to appeal/argument surname |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | 80.60 | NHJ- PC with C and Jamel re status of Linchpins. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | 80.60 | NHJ- RS status of Z Street litigation. |
| 01/14/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | 362.70 | NHJ- LR re recent "voluntary cessation" doctrine cases |
| 01/15/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | 80.60 | NHJ- R FRAP and CR re timing of briefs. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- Compile and email cases requested by W |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- Email conf evidence re statement of issues |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- R JCD list of actions for issues on appeal, email to legal team re issues |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | 161.20 | NHJ- C KLP re arguments for appeal |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | 161.20 | NHJ- rev statement of issues and certificate per instructions from team. |
| 01/15/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | NHJ- LR re collateral order doctrine/final judgment rule re appeal of expedited discovery motion. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 263 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:17:19 AM
Deduct 37% Appellant Brief see 151-16
$149.11

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:17:35 AM
Deduct 37% Appellant Brief see 151-16
$14.91

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:17:50 AM
Deduct 37% Appellant Brief see 151-16
$29.82

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:18:05 AM
Deduct 37% Appellant Brief see 151-16
$44.73

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:18:19 AM
Deduct 37% Appellant Brief see 151-16
$44.73

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:18:30 AM
Deduct 37% Appellant Brief see 151-16
$44.73

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:18:52 AM
Deduct 37% Appellant Brief see 151-16
$59.64

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:19:01 AM
Deduct 37% Appellant Brief see 151-16
$59.64

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 178 of 200

PILF Yellow Partial Success Objections

Page:179

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 11:00:45 AM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:05:02 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:05:07 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 22 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 265 of 300          1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 01/15/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 403.00 | $ 322.40 | $ - | NHJ- LR re APA claims and proper defendants; email to legal team re preliminary filings |
| 01/15/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- R outline of appeal; r IRS scandal timeline; email supc to KLP |
| 01/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Rcview judicial notice rs and memos. |
| 01/19/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- C KLP to continue discussing strategy for appellate brief. |
| 01/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- F continuing review of OC targeting application |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Begin reviewing latest Oversight Committee report on targeting; review cave file on similar is |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- C KLP re outline for appellate brie |
| 01/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- R LR filings in recent Rivera case. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email to legal team re judicial notice. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ(gRV) preliminary filings; email to JGE re same |
| 01/20/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- P notices of appcarances for all admitted counsel; circulate sanc. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 264 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 179 of 200

PILF Yellow Partial Success Objections

Page:180

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:19:43 AM
Deduct 37% Appellant Brief see 151-16
$89.47

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:05:41 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 23 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 266 of 300                                    1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 01/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R and re statement of issues, search for related case inform... email to learn re name |
| 01/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- Continue reviewing latest filings in recent Bivens case |
| 01/21/2015 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 403.00 | $ 806.00 | $ 806.00 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Email correspondence re PC to discuss outline. |
| 01/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C... update on NorCal and Oversight Report. |
| 01/23/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Finalize, proofim DC Cir admission form. Emailing... to execute same. |
| 01/23/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 403.00 | $ 926.90 | $ 926.90 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- C KLP re PC topics |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 265 of 299

Exhibit 11
1:13-cv-00734-RBW                                                      Pl.'s Reply Supp. Memo. 180 of 200

PILF Yellow Partial Success Objections

Page:181

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:20:03 AM
No reduction, unaffected by any UC
$149.11

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:20:20 AM
Deduct 37% Appellant Brief see 151-16
$59.64

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 24 of 39
Case 1:13-cv-00734-RBW   Document 165-20,   Filed 06/13/19   Page 267 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $  403.00 | $  161.20 | $  - | NHJ- Begin reviewing briefing on Bivens claim. |
| 01/26/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $  403.00 | $  241.80 | $  241.80 | NHJ- Defining scope of harm/voluntary cessation. |
| 01/26/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $  403.00 | $  403.00 | $  403.00 | NHJ- PC KLP, WD, and MG re TTV appellate brief outline/argument. |
| 01/26/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $  403.00 | $  886.60 | $  886.60 | NHJ- Finish reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/27/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $  403.00 | $  161.20 | $  161.20 | NHJ- Continue shepardizing cited cases for Bivens precedent. |
| 01/27/2015 | Noel Johnson | 2:18 | 2.30 | 0.00 | $  403.00 | $  926.90 | $  - | NHJ- Continue reviewing Bivens briefing; search and review new Bivens precedent; search and review |
| 01/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.00 | $  403.00 | $  40.30 | $  - | NHJ- C KLP re Bivens outline. |
| 01/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $  403.00 | $  80.60 | $  - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $  403.00 | $  120.90 | $  - | NHJ- R Bivens holding; review Church by Mail case. |
| 01/28/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $  403.00 | $  362.70 | $  362.70 | NHJ- LR re standard of review. |
| 01/28/2015 | Noel Johnson | 1:06 | 1.10 | 0.00 | $  403.00 | $  443.30 | $  - | NHJ- Continue working on Bivens outline/section of appellate brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 266 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 181 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:06:32 PM
No reduction, unaffected by any UC

1:13-cv-000734-RBW

### PILF LSI Matrix Rates With Adjustments
#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/10/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 403.00 | $ 644.80 | $ - | NHJ- Continue LR and D 7431 section of appellant opening brief. |
| 02/11/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- LR and LB Review...  coverage to FEHA reason to. NHJ |
| 02/11/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 403.00 | $ 403.00 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/11/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 403.00 | $ 644.80 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 403.00 | $ 362.70 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 403.00 | $ 1,249.30 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 403.00 | $ 201.50 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 403.00 | $ 765.70 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Proof and format opening appellate brief. |
| 02/16/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 403.00 | $ 322.40 | $ - | NHJ- Continue working 7431 Section of opening appellate brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 269 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:183

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/16/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 403.00 | $ 362.70 | $ - | NHJ- Continue working on Facts section of opening appellate brief. |
| 02/16/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 403.00 | $ 523.90 | $ 523.90 | NHJ- Continue LR re judicial notice/draft section re opening appellate brief re sanc. |
| 02/16/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 403.00 | $ 564.20 | $ 564.20 | NHJ- LR re judicial notice/draft section of opening appellate brief re sanc. |
| 02/17/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue RS re "factual attack" and judicial notice; rv section on judicial notice. |
| 02/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- Work on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- Check docket, r briefing schedule material from Circuit Handbook. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R preliminary filings in related case- Linchpin for Liberty v. US. |
| 02/23/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 03/04/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Email correspondence with client re status of case. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 270 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:08:17 PM
No reduction goes to SMJ

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:08:26 PM
No reduction goes to SMJ

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:20:55 AM
Deduct 37% Appellant Brief see 151-16
$14.91

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:24:32 AM
Deduct 37% Appellant Brief see 151-16
$74.56

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:24:47 AM
Deduct 37% Appellant Brief see 151-16
$89.47

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 183 of 200

PILF Yellow Partial Success Objections

Page:184



**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/06/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | 40.30 | NHJ- R draft letter to Congressional committees re removal until appeal ends |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- R Government's opening appellate brief in Z Street. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | 120.90 | NHJ- R latest filings in NorCal v2(b)(7) |
| 03/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | NHJ- Continue LR re subject-matter jurisdiction under 12(b)(1) |
| 03/06/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | 282.10 | NHJ- C K&T re strategy and division of labor for appellate opening |
| 03/09/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | 241.80 | NHJ- Continue working on opening sections of appellate brief. |
| 03/09/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 403.00 | $ 725.40 | 725.40 | NHJ- Continue working on opening sections of appellate brief. |
| 03/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | - | NHJ- LR re APA notice and comment requirement. |
| 03/10/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | 201.50 | NHJ- Continue working on introductory sections of appellate opening bri |
| 03/10/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | 362.70 | NHJ- Continue working on introductory sections of appellate opening bri |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 271 of 299

Exhibit 11
1:13-cv-00734-RBW                                                      Pl.'s Reply Supp. Memo. 184 of 200



PILF Yellow Partial Success Objections

Page:185

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 30 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 273 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/11/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 403.00 | $ 120.90 | $ - | NHJ- LR re recent Bivens decisions. |
| 03/11/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- R related case decision-Freedom Path v. Lerner |
| 03/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- C KLP re facts, meetings and briefing schedule for appellate brief. |
| 03/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue working on appellate opening brief. |
| 03/12/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Continue working on appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Continue working on opening section of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on opening sections of appellate opening br |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 403.00 | $ 201.50 | $ 201.50 | NHJ- Continue working on opening sections of appellate opening br |
| 03/13/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 403.00 | $ 241.80 | $ 241.80 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/25/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- Continue drafting intro sections of opening appellate brief. |
| 03/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- D and re entry of appearance. |
| 03/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- Email correspondence re deferred appendix statement; calls to clerk re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.   Page 272 of 299

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:27:05 AM
Deduct 37% Appellant Brief see 151-16 $134.20

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:27:20 AM
Deduct 37% Appellant Brief see 151-16 $149.11

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:27:34 AM
Deduct 37% Appellant Brief see 151-16 $59.64

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:29:46 AM
Deduct 37% Appellant Brief see 151-16 $74.56

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:29:59 AM
Deduct 37% Appellant Brief see 151-16 $74.56

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:28:44 AM
Deduct 37% Appellant Brief see 151-16 $89.47

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:30:26 AM
Deduct 37% Appellant Brief see 151-16 $238.58

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:186

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 31 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 274 of 300
1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 03/26/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 403.00 | $ 644.80 | $ 644.80 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 03/27/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue drafting and revising introductory sections of appellate brief. |
| 04/10/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- R latest W. er emails from Judicial Watch. |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 403.00 | $ 362.70 | $ 362.70 | NHJ- Continue drafting introductory sections of opening appellate. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- PC with CM and WD re briefing format proposal. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- RV introductory sections of opening appellate brief. |
| 04/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- PC with opposing counsel re briefing format proposal. |
| 04/22/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- R rules; draft joint submission on briefing format and circulate for review. |
| 04/24/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R and rv joint submission on briefing; email re same. |
| 04/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- Work on mootness section of opening appellate brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 273 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:30:44 AM
Deduct 37% Appellant Brief see 151-16
$238.58

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:31:08 AM
Deduct 37% Appellant Brief see 151-16
$134.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:31:19 AM
Deduct 37% Appellant Brief see 151-16
$134.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:31:26 AM
Deduct 37% Appellant Brief see 151-16
$134.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:31:40 AM
Deduct 37% Appellant Brief see 151-16
$14.91

Exhibit 11
1:13-cv-00734-RBW                                    Pl.'s Reply Supp. Memo. 186 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:32:40 AM
Deduct 37% Appellant Brief see 151-16
$104.38

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:32:24 AM
Deduct 37% Appellant Brief see 151-16
$14.91

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 32 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 275 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 04/28/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 403.00 | $ 483.60 | $ 483.60 | NHJ- Continue working on mootness section of opening appellate brief. |
| 04/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 403.00 | $ 120.90 | $ 120.90 | NHJ- P paper filing for joint briefing submission; drop at Fedex box. |
| 05/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 403.00 | $ 161.20 | $ 161.20 | NHJ- TIGTA Report. |
| 05/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | $ - | NHJ- LR re recent Bivens decisions. |
| 05/07/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 403.00 | $ 403.00 | $ 403.00 | NHJ- Listen to oral argument audio of Z Street. |
| 05/08/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- Continue work on introductory section of appellate brief. |
| 05/11/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 403.00 | $ 40.30 | $ 40.30 | NHJ- RV introductory section of opening appellate brief. |
| 05/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 403.00 | $ 282.10 | $ 282.10 | NHJ- P bullet points in abeyance order for client. |
| 05/18/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 403.00 | $ 80.60 | | NHJ- LR re recent Bivens decision. |
| 05/18/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 403.00 | $ 161.20 | $ - | NHJ- R recent DC Circuit decision re qualified immunity/Bivens. |
| 05/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 403.00 | $ 80.60 | $ 80.60 | NHJ- R news re Cause of Action memo re targeting origins |
| 06/19/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Email correspondence re Z Street decision with legal team. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 274 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 187 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:12:18 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:12:22 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:12:25 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 35 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 278 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/27/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- R Ds motion re Z Street; C KLP re response. |
| 07/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- Email to team re response to Z Street motions. |
| 07/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Incorporate KLP's edits to response; rv response to Gov. Motion re Z Street. |
| 07/29/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- D response to Gov. motion re Z Street. |
| 07/30/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R Gov. response to remand motion. |
| 07/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- File response to remand motion; P and mail bench copies. |
| 08/03/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R GAO report on IRS selection criteria. |
| 08/03/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 406.00 | $ 284.20 | $ - | NHJ- C KLP re reply briefs for motion for remand; d reply to Individual Defendants. |
| 08/03/2015 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 406.00 | $ 771.40 | $ 771.40 | NHJ- D Reply to Gov. opposition to Motion for Remand. |
| 08/04/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 406.00 | $ 527.80 | $ 527.80 | NHJ- Finish revisions to reply for motion for remand; circulate for review. |
| 09/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- C KLP re opening |
| 10/02/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- D email to team re brief outline |
| 10/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP arguments on appeal/conference |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 277 of 299

Exhibit 11
1:13-cv-00734-RBW

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**



| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 10/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- R district court decision and appeal outline during conference call |
| 10/02/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- PCs with legal team re TTV opening brief; PC re same. |
| 10/13/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R FOIA documents re TTV. |
| 10/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- R and rev opening brief for words. |
| 10/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- C KLP re mootness arguments. |
| 10/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP re appellate brief/EMA |
| 10/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- PC with Carly and null re appellate arguments. |
| 10/13/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Work on opening appellate brief. |
| 10/13/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- R and rev opening brief for words. |
| 10/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- Review rev edits to mootness section; email to team re: phone conference. |
| 10/14/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Continue working on opening appellate brief. |
| 10/14/2015 | Noel Johnson | 2:36 | 2.60 | 2.60 | $ 406.00 | $ 1,055.60 | $ 1,055.60 | NHJ- Continue working on opening appellate brief. |
| 10/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Cont. work on appellate brief. |
| 10/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- PC with legal team re opening appellate brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:12:52 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:12:56 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:13:06 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:13:16 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 1:30:19 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:34:07 AM
Deduct 37% Appellant Brief see 151-16
$105.15

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:34:24 AM
Deduct 37% Appellant Brief see 151-16
$120.18

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:34:42 AM
Deduct 37% Appellant Brief see 151-16
$210.31

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:34:57 AM
Deduct 37% Appellant Brief see 151-16
$390.57

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:35:11 AM
Deduct 37% Appellant Brief see 151-16
$45.07

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:16:17 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 189 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 37 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 280 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 10/16/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 406.00 | $ 203.00 | $ 203.00 | NHJ- R KLP's edits to appellate opening brief, discuss arguments for same. |
| 10/19/2015 | Noel Johnson | 4:36 | 4.60 | 4.60 | $ 406.00 | $ 1,867.60 | $ 1,867.60 | NHJ- Continue R and working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- R opening brief to cut words. |
| 10/20/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- C KLP re mootness arguments; rs needs. |
| 10/20/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | NHJ- Continue RS and working on opening appellate brief |
| 10/20/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | NHJ- Continue ... ing on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | NHJ- Continue working on opening appellate brief |
| 10/21/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- RV opening brief to comply with word limit. |
| 10/21/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | NHJ- Continue rev ... opening brief to comply with word limit. |
| 10/22/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Continue revising opening brief to comp ... th word limit. |
| 10/22/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 406.00 | $ 649.60 | $ 649.60 | NHJ- Continue revising opening brief to co ... y with word limit. |
| 10/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 406.00 | $ 365.40 | $ 365.40 | NHJ- Cont ... for opening appellate brief ... uss draft with KLP. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 279 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:17:49 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:36:03 AM
Deduct 37% Appellant Brief see 151-16
$691.01

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:36:18 AM
Deduct 37% Appellant Brief see 151-16
$45.07

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:36:31 AM
Deduct 37% Appellant Brief see 151-16
$120.18

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:36:49 AM
Deduct 37% Appellant Brief see 151-16
$135.20

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:37:07 AM
Deduct 37% Appellant Brief see 151-16
$345.51

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:37:22 AM
Deduct 37% Appellant Brief see 151-16
$150.22

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:37:39 AM
Deduct 37% Appellant Brief see 151-16
$330.48

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:37:59 AM
Deduct 37% Appellant Brief see 151-16
$210.31

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:38:16 AM
Deduct 37% Appellant Brief see 151-16
$240.35

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:38:32 AM
Deduct 37% Appellant Brief see 151-16
$135.20

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 169-11   Filed 06/27/19   Page 38 of 39
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 281 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- R Senate Finance Committee report on targeting |
| 11/23/2015 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | NHJ- Proof and revise opening appellate brief; comply with word limit; et seq re same |
| 11/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- Address remaining needs in opening appellate brief; check status of reply brief re [Droppton Path] |
| 11/24/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Continue revising opening appellate brief; incorporate KLP cuts to same |
| 11/24/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- Continue research re: first amend chill |
| 11/25/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Review factual recitation for word cuts |
| 11/30/2015 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 406.00 | $ 1,664.60 | $ 1,664.60 | NHJ- Continue revising opening brief; create joint appendix; begin inserting citations to the |
| 12/01/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | NHJ- Create TOC and cover page for appendix |
| 12/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Continue adding Joint Appendix citations to opening brief; discuss same re same with KLP; cm |
| 12/01/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | NHJ- Continue adding Joint Appendix citations to opening brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 280 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:39:10 AM
Deduct 37% Appellant Brief (see 151-16 (good faith (revise))
$375.55

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:39:28 AM
Deduct 37% Appellant Brief see 151-16
$45.07

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:39:48 AM
Deduct 37% Appellant Brief see 151-16
$105.15

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:40:03 AM
Deduct 37% Appellant Brief see 151-16
$60.09

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:40:21 AM
Deduct 37% Appellant Brief see 151-16
$615.90

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:20:52 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:40:42 AM
Deduct 37% Appellant Brief see 151-16
$60.09

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:40:55 AM
Deduct 37% Appellant Brief see 151-16
$180.26

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Page:192

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/02/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 406.00 | $ 893.20 | $ 893.20 | NHJ- Continue revising and cutting words from appellate brief; discuss same with C/JP |
| 12/03/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 406.00 | $ 406.00 | $ 406.00 | NHJ- Continue cutting words from opening |
| 12/03/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 406.00 | $ 933.80 | $ 933.80 | NHJ- Continue cutting words from opening |
| 12/04/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 406.00 | $ 162.40 | $ 162.40 | NHJ- Work on series for opening brief |
| 12/04/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 406.00 | $ 243.60 | $ 243.60 | NHJ- C with RL re: adjusting reports/judicial notice |
| 12/04/2015 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | NHJ- Table of potential opening brief |
| 12/04/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 406.00 | $ 730.80 | $ 730.80 | NHJ- Continue working on opening appellate brief |
| 12/07/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 406.00 | $ 568.40 | $ 568.40 | NHJ- Review latest draft changes; research re: remand for new evidence; emails re: same |
| 12/07/2015 | Noel Johnson | 5:06 | 5.10 | 5.10 | $ 406.00 | $ 2,070.60 | $ 2,070.60 | NHJ- Continue work on opening brief; file same |
| 12/16/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | NHJ- PC correspondence re: request for enlargement of words |
| 12/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | NHJ- PC with opposing counsel re: request for extra words; C with KLP re: same |
| 12/16/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | NHJ- Review opening brief in Linkpins |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 281 of 299

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:41:37 AM
Deduct 37% Appellant Brief see 151-16
$330.48

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:42:03 AM
Deduct 37% Appellant Brief see 151-16 $150.22

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:42:21 AM
Deduct 37% Appellant Brief see 151-16
$345.51

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:22:05 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 1:27:19 PM
No reduction goes to SMJ

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:22:13 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:42:43 AM
Deduct 37% Appellant Brief see 151-16
$270.40

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:25:25 PM
No reduction, not related to UC  reversal remand

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:43:51 AM
Deduct 37% Appellant Brief see 151-16
$766.12

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:25:40 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:25:46 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:26:54 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW                                                      Pl.'s Reply Supp. Memo. 192 of 200

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 1 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 283 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/05/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $406.00 | $284.20 | $284.20 | Review IRS DC Circuit Answering Brief; discuss with KLP. |
| 02/10/2016 | Noel Johnson | 0:54 | 0.90 | 0.00 | $406.00 | $365.40 | $ - | Review individual defendants appellate answer brief |
| 02/11/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $406.00 | $40.60 | $40.60 | Discuss TTV argument with KLP; emails with CM re: same |
| 02/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $406.00 | $40.60 | $40.60 | Email to Logan re: amicus brief for revolution |
| 02/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $406.00 | $284.20 | $284.20 | Compare changes in briefs filed by TTV and ACLJ cases |
| 02/12/2016 | Noel Johnson | 1:12 | 1.20 | 1.20 | $406.00 | $487.20 | $487.20 | Review Appellees' and discuss same with KLP |
| 02/15/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $406.00 | $893.20 | $893.20 | Continue reviewing appellees' briefs and answering appellees' authorities |
| 02/16/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $406.00 | $852.60 | $852.60 | Continue research re: appellees authors and legal issues for reply brief |
| 02/17/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $406.00 | $852.60 | $852.60 | Continue research on brief C with KLP re: argument for reply brief |
| 02/18/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $406.00 | $243.60 | $243.60 | reply brief |
| 02/18/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $406.00 | $893.20 | $893.20 | Continue R re: for reply brief |
| 02/22/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $406.00 | $243.60 | $243.60 | Continue research for reply b C with team re: TTV research needs |
| 02/23/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $406.00 | $162.40 | $162.40 | |
| 02/24/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $406.00 | $1,015.00 | $1,015.00 | Continue research for reply brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 282 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:29:17 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:29:15 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:29:13 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:44:48 AM
Deduct 47% Appellant Reply Brief see 151-16
$228.98

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:45:06 AM
Deduct 47% Appellant Reply Brief see 151-16
$419.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:45:20 AM
Deduct 47% Appellant Reply Brief see 151-16
$400.72

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:45:35 AM
Deduct 47% Appellant Reply Brief see 151-16
$400.72

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:45:49 AM
Deduct 47% Appellant Reply Brief see 151-16
$90.13

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:46:06 AM
Deduct 47% Appellant Reply Brief see 151-16
$419.80

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:46:32 AM
Deduct 47% Appellant Reply Brief see 151-16
$114.49

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:30:10 PM

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:46:50 AM
Deduct 47% Appellant Reply Brief see 151-16
$477.05

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 193 of 200

PILF Yellow Partial Success Objections

Page:194

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 2 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 284 of 300

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/25/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $406.00 | $1,705.20 | $1,705.20 | Continue work on reply brief; discuss needs for same with JAV |
| 02/26/2016 | Noel Johnson | 2:48 | 2.80 | 2.80 | $406.00 | $1,136.80 | $1,136.80 | Continue work on reply brief |
| 02/28/2016 | Noel Johnson | 3:12 | 3.20 | 3.20 | $406.00 | $1,299.20 | $1,299.20 | Continue work on reply brief |
| 02/29/2016 | Noel Johnson | 4:24 | 4.40 | 4.40 | $406.00 | $1,786.40 | $1,786.40 | Continue work on reply brief |
| 03/03/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $406.00 | $852.60 | $852.60 | Continue revising and editing reply brief |
| 03/05/2016 | Noel Johnson | 1:30 | 1.50 | 1.50 | $406.00 | $609.00 | $609.00 | Review JCA comment; continue cutting words/editing reply brief |
| 03/06/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $406.00 | $1,705.20 | $1,705.20 | Continue work on reply brief; emails re: same with team, discuss same with JAV/KLE |
| 03/07/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $406.00 | $365.40 | $365.40 | Work on summary of argument; continue to edit records, revise tables |
| 03/07/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $406.00 | $1,705.20 | $1,705.20 | Continue work on reply brief; finalize and file same |
| 03/15/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $406.00 | $203.00 | $203.00 | Draft summary of issues/arguments for moot court participants |
| 03/21/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $406.00 | $203.00 | $203.00 | Research re: panel judges |
| 03/23/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $406.00 | $203.00 | $203.00 | Review 28J and opinion re: NorCal; email re: discussions re: same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.   Page 283 of 299



Author:jgallant Subject:Sticky Note Date:7/27/2019 7:47:33 AM
$801.44
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:47:51 AM
$534.30
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:48:10 AM
$610.62
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:48:32 AM
$839.42
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:48:49 AM
$400.72
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:49:40 AM
$286.23
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:49:56 AM
$801.44
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:50:12 AM
$171.74
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:50:27 AM
$801.44
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/27/2019 7:50:43 AM
$95.41
Deduct 47% Appellant Reply Brief see 151-16

Author:jgallant Subject:Sticky Note Date:7/24/2019 5:32:08 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW                                        Pl.'s Reply Supp. Memo. 194 of 200

PILF Yellow Partial Success Objections

Page:195

1:13-cv-00734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|------------------|-------------------|-----------------------------|-------------|
| 03/24/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | Continue research re: response to 283 letter |
| 03/24/2016 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 406.00 | $ 609.00 | $ 609.00 | Continue research re: response to 283 letter |
| 03/28/2016 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 406.00 | $ 324.80 | $ 324.80 | Continue work on 283 letter re: NorCal |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Book travel for moot court |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Research re: status of LSI |
| 03/29/2016 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Prep for moot court |
| 03/29/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 406.00 | $ 1,015.00 | $ 1,015.00 | Prep for moot court |
| 03/30/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | Research re: panel judges past decisions |
| 03/30/2016 | Noel Johnson | 2:00 | 2.00 | 1.00 | $ 406.00 | $ 812.00 | $ 406.00 | Attempted travel to DC for moot court |
| 03/30/2016 | Noel Johnson | 4:30 | 4.50 | 2.25 | $ 203.00 | $ 913.50 | $ 456.75 | Travel to Baltimore for moot court |
| 03/31/2016 | Noel Johnson | 3:00 | 3.00 | 1.50 | $ 406.00 | $ 1,218.00 | $ 609.00 | Travel back to TN |
| 03/31/2016 | Noel Johnson | 3:06 | 3.10 | 3.10 | $ 406.00 | $ 1,258.60 | $ 1,258.60 | Conduct moot court for DC appellate argument |
| 04/08/2016 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 406.00 | $ 81.20 | $ - | C with KLP re: stay motion |
| 04/08/2016 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 406.00 | $ 121.80 | $ - | Begin reviewing information submissions by TTV for stay motion/oral argument |
| 04/08/2016 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 406.00 | $ 162.40 | $ - | C with KLP re: needs for stay motion |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Page 284 of 299

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 1:34:31 PM
No reduction: reasonable expenditure to spend time reviewing and considering

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 1:34:40 PM
No reduction: reasonable expenditure to spend time reviewing and considering

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 1:34:46 PM
No reduction: reasonable expenditure to spend time reviewing and considering

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:44:46 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:44:50 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:44:55 PM
No reduction, unaffected by any UC

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 195 of 200

PILF Yellow Partial Success Objections

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 4 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 286 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 406.00 | $ 406.00 | $ - | Continue research re: stay motion |
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 406.00 | $ 406.00 | $ - | Review stay motion briefing in DDC; research re: same |
| 04/11/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 406.00 | $ 446.60 | $ 446.60 | Research IRM and IRS manuals re: duties of defendant entities |
| 04/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 406.00 | $ 40.60 | $ - | Research re: recent Bivens decisions |
| 04/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 406.00 | $ 284.20 | $ 284.20 | Email to ICE re: rooq; addt'l research on I/O organization |
| 04/13/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 403.00 | $ 1,410.50 | $ 705.25 | Travel to DC/Prep for moot |
| 04/13/2016 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 406.00 | $ 1,664.60 | $ 1,664.60 | Attend moot court for oral argument |
| 04/14/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 406.00 | $ 1,421.00 | $ 710.50 | Travel back to litig. from oral argument |
| 04/14/2016 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 406.00 | $ 1,624.00 | $ 1,624.00 | DC Circuit oral argument with clients |
| 08/05/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review appellate decision; emails re: same |
| 09/29/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 421.00 | $ 378.90 | $ 378.90 | PC re: discovery; PC with KLP re: same |
| 10/03/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review and edit draft outline of issues on appeal |
| 10/03/2016 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 421.00 | $ 547.30 | $ 547.30 | PC with ACLJ and Citus |
| 10/14/2016 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 406.00 | $ 463.10 | $ - | Research re: cert petition upon final judgment |
| 10/19/2016 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 421.00 | $ 252.60 | $ - | PC with NorCal/ACLJ re: Bivens/injunctive relief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 285 of 299

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:45:20 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:45:29 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:45:53 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:46:51 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/26/2019 1:36:02 PM
No reduction - reasonable expenditure of time-- understanding import/holding of opinion

Exhibit 11
1:13-cv-00734-RBW                                                           Pl.'s Reply Supp. Memo. 196 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 7:51:36 AM
Deduct: good faith (prep for cert. petition?)
$168.40

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 5 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 287 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 421.00 | $ 168.40 | $ 168.40 | Review transcript of DC status hearing |
| 10/25/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 421.00 | $ 42.10 | $ - | Bivens cert petition |
| 10/26/2016 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 421.00 | $ 884.10 | $ - | Bivens cert petition |
| 10/27/2016 | Noel Johnson | 3:36 | 3.60 | 0.00 | $ 421.00 | $ 1,515.60 | $ - | Bivens cert petition |
| 10/28/2016 | Noel Johnson | 2:48 | 2.80 | 0.00 | $ 421.00 | $ 1,178.80 | $ - | Bivens cert petition |
| 10/31/2016 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 421.00 | $ 1,136.70 | $ - | Bivens cert petition |
| 11/01/2016 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 421.00 | $ 210.50 | $ - | Bivens cert petition |
| 11/02/2016 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 421.00 | $ 842.00 | $ - | Bivens cert petition |
| 11/03/2016 | Noel Johnson | 3:12 | 3.20 | 0.00 | $ 421.00 | $ 1,347.20 | $ - | Bivens cert petition |
| 11/04/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 421.00 | $ 378.90 | $ 378.90 | Document review for hearing |
| 11/07/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | PC with team re: injunction/discovery |
| 11/07/2016 | Noel Johnson | 3:18 | 3.30 | 3.30 | $ 421.00 | $ 1,389.30 | $ 1,389.30 | Document review for hearing/work on affidavit of Engelbrecht |
| 11/08/2016 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 421.00 | $ 336.80 | $ 336.80 | PC with legal team re: friday's filings |
| 11/08/2016 | Noel Johnson | 3:00 | 3.00 | 3.00 | $ 421.00 | $ 1,263.00 | $ 1,263.00 | Work on injunction/affidavit |
| 11/09/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 421.00 | $ 463.10 | $ 463.10 | Work on injunction/affidavit |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 286 of 299

Exhibit 11
1:13-cv-00734-RBW

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:47:51 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 13 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 295 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Respond to JF re pro hac vice applications |
| 05/15/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Email Catherine the executed agreement |
| 05/15/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | ZSK- C NHJ re EO Journal transcript of Lois Lerner comments |
| 05/15/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | ZSK- Email group re scaling and re the complaint, re 509 status, etc |
| 05/15/2013 | Zachary Kester | 3:06 | 3.10 | 0.00 | $ 384.00 | $ 1,190.40 | $ - | ZSK- R personal jurisdiction case; C NHJ re same; C KLP re same; PC ACLJ re Bivens and APA; C NHJ r |
| 05/19/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Review filing fees and ask SLP to P pmt for same |
| 05/19/2013 | Zachary Kester | 0:42 | 0.70 | 0.60 | $ 384.00 | $ 268.80 | $ 230.40 | ZSK- R complaint and make comments/revisions to same |
| 05/20/2013 | Zachary Kester | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | ZSK- R complaint, comment, |
| 05/20/2013 | Zachary Kester | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | ZSK- Trip to office from home to sign PHV; C KLP re complaint and filing |
| 05/20/2013 | Zachary Kester | 0:54 | 0.90 | 0.00 | $ 384.00 | $ 345.60 | $ - | ZSK- R press release and website news fee; email to Cleta, JF, etc re same |
| 05/21/2013 | Zachary Kester | 2:06 | 2.10 | 2.10 | $ 384.00 | $ 806.40 | $ 806.40 | ZSK- Email JF, Cleta, many others with copies of the complaint; work with staff on service of process |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 294 of 299

Exhibit 11
1:13-cv-00734-RBW                                        Pl.'s Reply Supp. Memo. 198 of 200

PILF Yellow Partial Success Objections

Page:199

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:48:05 PM
No reduction, unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:48:08 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 14 of 18

Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 296 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|----------------------------|-------------|
| 05/22/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Submit PHV form |
| 05/22/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | ZSK- Email Pete Lepiscopo and the ADF list serve the complaint and various documents; field questio |
| 05/23/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email ECF from to Court |
| 05/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Review articles and press; email KLP and NHJ re same |
| 05/29/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | ZSK- C interns and NHJ re arguments and re assignments |
| 05/31/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email Carly Gamill re review/serve |
| 06/03/2013 | Zachary Kester | 1:00 | 1.00 | 0.90 | $ 393.00 | $ 393.00 | $ 353.70 | ZSK- R media coverage, tax blog, and legal periodicals for legal theories; conduct RS into APA and |
| 06/04/2013 | Zachary Kester | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | ZSK- C NHJ and KLP re amending complaint |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- PC Cleta, John, NHJ, and KLP re discovery questions. |
| 06/7/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review discovery examplars; email Mike Wilkins re same; email KLP re exemplars; review Cleta |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 295 of 299

Exhibit 11
1:13-cv-00734-RBW

Pl.'s Reply Supp. Memo. 199 of 200

PILF Yellow Partial Success Objections

Author:jgallant  Subject:Sticky Note  Date:7/24/2019 5:48:21 PM
No reduction, unaffected by any UC

Case 1:13-cv-00734-RBW   Document 169-12   Filed 06/27/19   Page 15 of 18
Case 1:13-cv-00734-RBW   Document 165-20   Filed 06/13/19   Page 297 of 300

1:13-cv-000734-RBW

**PILF LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|-------------|-----------------|-----------------|------------------|---------------------------|-------------|
| 06/10/2013 | Zachary Kester | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | ZSK- Review articles describing IRS agents' names and roles in leaks, research names and contact in |
| 06/10/2013 | Zachary Kester | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | ZSK- R V budget for Cleta, send emies re same |
| 06/11/2013 | Zachary Kester | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | ZSK-R V Prepre gen'l Cleta's comments; research same |
| 06/12/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- R articles and current news; email KLP and NHJ re same |
| 06/14/2013 | Zachary Kester | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | ZSK- PC KLP; NHJ; Cleta; etc re strtrgy ; brainstorm PI theories and request for rec |
| 06/19/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R Z Street briefing; email NHJ and KLP re same |
| 06/21/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | ZSK- R legal arguments discussed on TaxProf blog, etc |
| 06/24/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R EO Journal for add'l Defendant's names and roles |
| 06/26/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review new facts not reported in TIGTA re "progressive" and "occupy" and whether disparate tre |
| 07/22/2013 | Zachary Kester | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | ZSK- Review Congressional testimony of Carter Hull and several others to ascertain relevant facts a |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 296 of 299

Deductions = $64,592.13

Exhibit 11
1:13-cv-00734-RBW