**Foley Yellow Partial Success Objections**
***Plaintiff's Reply to Defendants' Opposition to Plaintiff's Notice of Compliance with Court Order***
**EXHIBIT 12**

Foley Yellow Partial Sucess Objections

Summary of Comments on Foley Defs Objections Partial Success
YELLOW FINAL - Nuance Power PDF Advanced

Page:1

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:15:18 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:15:43 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:15:47 PM
No reduction, unaffected by any unsuccessful claim

Foley Lardner LLP LSI Matrix Rates With Adjustments

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/14/2013 | Angela A. Henes | 0.20 | 0.20 | $ 175.00 | $    35.00 | $    35.00 | Verify correct volume number for requested Congressional Record citation for M. Gutierrez. |
| NON-ATTORNEY ANGELA A. HENES SUBTOTAL | | 0.20 | 0.20 | | $   35.00 | $   35.00 | |
| 5/10/2013 | Cleta Mitchell | 7.00 | 7.00 | $ 753.00 | $ 5,271.00 | $ 5,271.00 | Receive/review emails regarding IRS apology for treatment of conservative groups; draft letter to IRS, forward for delivery; forward letter to C. Engelbrecht |
| 5/11/2013 | Cleta Mitchell | 4.00 | 4.00 | $ 753.00 | $ 3,012.00 | $ 3,012.00 | Work on IRS issues |
| 5/13/2013 | Cleta Mitchell | 8.00 | 4.00 | $ 753.00 | $ 6,024.00 | $ 3,012.00 | Receive/review press calls; send documents to media; work on outline of litigation with ActRight legal foundation. |
| 5/14/2013 | Cleta Mitchell | 6.00 | 4.80 | $ 753.00 | $ 4,518.00 | $ 3,614.40 | Work on press issues; review/edit lawsuit complaint. |
| 5/15/2013 | Cleta Mitchell | 6.70 | 6.70 | $ 753.00 | $ 5,045.10 | $ 5,045.10 | Work on IRS issues |
| 5/16/2013 | Cleta Mitchell | 7.60 | 7.60 | $ 753.00 | $ 5,722.80 | $ 5,722.80 | Work on IRS issues. |
| 5/17/2013 | Cleta Mitchell | 1.50 | 0.00 | $ 753.00 | $ 1,129.50 | $    - | Work on pleading checklist; receive/review/respond to questions regarding additional defendants; draft/forward comments on complaint. |
| 5/19/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 753.00 | $   753.00 | $   753.00 | Telephone call with C. Engelbrecht regarding lawsuit, filing timing; travel to DC versus press conference call. |
| 5/19/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 753.00 | $   753.00 | $   753.00 | Conference call with C. Engelbrecht and J. O'Neill regarding lawsuit/venue/filing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.            Page 3 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Page:2

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:15:56 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:16:01 PM
No reduction, unaffected by any unsuccessful claim

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 5/20/2013 | Cleta Mitchell | 3.00 | 2.40 | $ 753.00 | $ 2,259.00 | $ 1,807.20 | Review final draft of complaint; exchange emails with ARLF attorneys regarding various changes/edits; approve final draft for filing; forward to C. Engelbrecht for review/approval; draft/forward press statement. |
| 5/21/2013 | Cleta Mitchell | 3.50 | 3.20 | $ 753.00 | $ 2,635.50 | $ 2,409.60 | Work on issues related to the filing of the IRS litigation; confirm filing; send press notices, forward complaint to other reporters. |
| 5/23/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 753.00 | $ 753.00 | $ 602.40 | Follow-up with process server regarding serving D. Shulman; draft/forward email to K. Phillips and C. Kidwell regarding contacting process server, meeting attorney to serve with lawsuit, press coverage issues regarding IRS lawsuit; draft/forward email to K. Phillips regarding preparing for motion to dismiss to be filed by individual d efendants. |
| 6/4/2013 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Meet with J. Eastman. |
| 6/5/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Draft/forward email regarding creating matrix of timeline for responses by defendants, outline for discovery. |
| 6/6/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Draft/forward document re IRS lawsuit |
| 6/7/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 772.00 | $ 772.00 | $ 617.60 | Participate in conference call regarding litigation strategy, discovery; draft/forward discovery outline; follow-up with B. Brown and J. Eastman. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 4 of 140

Exhibit 12
1:13-cv-00734-RBW                                                   Pl.'s Repply Supp. Notice 2 of 62

Foley Yellow Partial Sucess Objections

Page:3

Case 1:13-cv-00734-RBW   Document 169-21   Filed 06/13/19   Page 6 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 6/10/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Telephone call with M. Lockerby; telephone call with J. Eastman; forward materials to M. Lockerby regarding litigation; review memo regarding causes of action. |
| 6/13/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/forward instructions/request for materials prior to conference call with M. Lockerby regarding litigation; receive/review response. |
| 6/14/2013 | Cleta Mitchell | 2.50 | 1.80 | $ 772.00 | $ 1,930.00 | $ 1,389.60 | Conference call regarding options, if lawsuit; adding claims and defendants. |
| 6/17/2013 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Draft/forward follow-up email to litigation team regarding tasks to be completed. |
| 6/19/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Work on additional IRS Litigation issues. |
| 6/24/2013 | Cleta Mitchell | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Receive/review draft amended complaint; draft/forward email regarding additional comments; jury trial issue. |
| 6/26/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Work on fundraising for IRS Litigation costs. |
| 6/27/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review question from E. Baxa regarding letter of determination of exempt status; forward letter to E. Baxa. |
| 6/28/2013 | Cleta Mitchell | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Work on grant proposal for IRS Litigation. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 5 of 140

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:16:25 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:16:30 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:16:42 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:17:00 PM
No reduction, unaffected by any unsuccessful claim

Exhibit 12
1:13-cv-00734-RBW                                                                 Pl.'s Repply Supp. Notice 3 of 62

Foley Yellow Partial Sucess Objections

Page:4

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 9 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 9 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/29/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Draft/forward emails regarding litigation hold letters; follow-up regarding notice of 6501 for disclosure to House committee and staff |
| 7/30/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on 6103 requests |
| 7/31/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on service/discovery issues with DOJ. |
| 8/2/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review/respond to questions related to service on IRS defendants. |
| 8/6/2013 | Cleta Mitchell | 2.40 | 1.40 | $ 772.00 | $ 1,852.80 | 1,080.80 | Receive/review questions regarding service; receive/review announcement regarding Issa subpoenas to IRS employees. |
| 8/12/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on IRS Litigation issues. |
| 8/13/2013 | Cleta Mitchell | 1.50 | 0.50 | $ 772.00 | $ 1,158.00 | $ 386.00 | Receive/review email from K. Phillips regarding waiver; draft/forward response. |
| 8/14/2013 | Cleta Mitchell | 3.00 | 2.00 | $ 772.00 | $ 2,316.00 | 1,544.00 | Review draft of response to IRS Motion; draft/forward email to K. Phillips et al regarding edits to response to IRS Motion to Extend Response Date. |
| 8/15/2013 | Cleta Mitchell | 1.00 | 0.50 | $ 772.00 | $ 772.00 | $ 386.00 | Edit response to IRS motion to extend time for response; circulate to co-counsel; receive/review response regarding litigation hold letters; receive/review email from DOJ attorneys regarding conference call to discuss health issues of defendant, D. Fish; draft/forward notice of availability |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 8 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Page:5

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:37:47 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:37:57 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 10 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 10 of 141
Foley Lardner LLP LSI Matrix Rates With Adjustments   1:13-cv-000734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/16/2013 | Cleta Mitchell | 3.10 | 0.00 | $ 772.00 | $ 2,393.20 | $ - | Draft/forward email to K. Phillips, N. Johnson regarding preparing matrix showing each defendant, service date, response due dates, etc; review revised response to Motion to Dismiss; draft/forward edits, approval to file, question regarding due date for IRS response; conference call regarding litigation update; follow-up regarding locating/forwarding Z Street pleadings. |
| 8/19/2013 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Locate/forward Z Street documentation to attorneys, draft/forward checklist of tasks from conference call; work on issues related to capturing 30% across litigation. |
| 8/20/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on matters related to IRS information and materials. |
| 8/21/2013 | Cleta Mitchell | 0.50 | 0.30 | $ 772.00 | $ 386.00 | $ 231.60 | Forward materials from Wisconsin case to attorneys; receive/review letter from IRS regarding King Street Patriots. |
| 8/22/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on substantive issues in cases; LLV's IRS questions; preparation for conference call, pro hac vice motion. |
| 8/23/2013 | Cleta Mitchell | 1.40 | 1.40 | $ 772.00 | $ 1,080.80 | $ 1,080.80 | Work on Section 6103 materials; forward to legal team; prepare for/participate in weekly conference call; draft/forward meet and confer request to DOJ for pro hac vice admissions. |
| 8/28/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review email from K. Phillips regarding acceptance of service by US Attorney; draft/forward questions. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 9 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 5 of 62

Foley Yellow Partial Sucess Objections

Page:6

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:18:37 PM
No reduction, unaffected by any unsuccessful claim

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------------|----------------------------|-------------|
| 9/6/2013 | Cleta Mitchell | 3.00 | 0.00 | $ 772.00 | $ 2,316.00 | $ - | conference call regarding litigation status; revise letter regarding meet and confer; re-circulate; receive/review edits; revise letter, finalize, send to opposing DOJ counsel. |
| 9/7/2013 | Cleta Mitchell | 1.50 | 1.00 | $ 772.00 | $ 1,158.00 | $ 772.00 | Telephone call with C. Engelbrecht regarding litigation, other issues. |
| 9/10/2013 | Cleta Mitchell | 1.70 | 0.20 | $ 772.00 | $ 1,312.40 | $ 154.40 | receive/review notice of court hearing on September 26 regarding David Fish/guardian ad litem |
| 9/13/2013 | Cleta Mitchell | 2.70 | 2.70 | $ 772.00 | $ 2,084.40 | $ 2,084.40 | Receive/review/forward documents released from Ways & Means investigation regarding L. Lerner; forward to co-counsel; telephone call with attorneys for NorCal Tea Party defendant; weekly conference call with co-counsel regarding status of lawsuit; meeting re: responses due regarding responsive pleadings from defendants; draft/forward email to G Hartt and J. Sergi regarding meeting and conference; receive/review response; draft/forward response regarding scheduling time for Thursday of next week for meeting and telephone conference call; prepare/convene for submission to describe draft; forward to C. Engelbrecht |

*Hours Adjusted for unsuccessful claims and travel time.*
*Expenses adjusted for reimbursable and non-reimbursable.*          Page 11 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Page:7

No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 19 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 19 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 10/2/2013 | Cleta Mitchell | 2.00 | 1.40 | $ 772.00 | $ 1,544.00 | $ 1,080.80 | Receive/review notice of cancellation of conference call; draft/forward revised conference call dial-in number for associates; draft/forward email regarding filing motion to extend date for filing response to DOJ Motion to Dismiss; receive/review points to include in motion; draft/forward email to opposing counsel regarding extending deadline for filing response; receive/review consent from opposing counsel to extending deadline; receive/review draft motion for extension, edit motion, return to N. Johnson; receive edited version, make additional edits; finalize motion for extension, forward for filing. |
| 10/4/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Weekly conference call, review of legal issues, brief schedule; receive/review draft briefing schedule; draft/forward response to K. Phillips; receive/review additional emails regarding schedule. |
| 10/9/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Receive/review draft internal schedule for response briefs; edit internal schedule, forward to litigation team for review/comment. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 18 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Page:8

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:21:29 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:24:09 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 2:48:33 PM
Deduct: "draft reply" reviewed = opp. to Ind. Defs. MTD
$308.80

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 11/13/2013 | Cleta Mitchell | 5.50 | 3.90 | $ 772.00 | $ 4,246.00 | $ 3,010.80 | Telephone call with M. Lockerby and drafting team; work on draft response(s) to MTD filed by individual defendants; forward redlined version to K. Phillips; receive/review email regarding refusal to consent to consolidation of responses; draft/forward instructions to M. Gutierrez to call judge's law clerk; receive/review response from law clerk; receive/review draft motion to file oversized brief; edit motion for oversized brief. |
| 11/14/2013 | Cleta Mitchell | 4.90 | 4.90 | $ 772.00 | $ 3,782.80 | $ 3,782.80 | Meet with attorneys T. Graves and E. Grimes regarding NorCal litigation versus IRS; review/edit response(s) to MTD; research IRS manual; multiple emails; telephone conferences; exchange emails with drafting team/partners regarding filings due on Friday. |
| 11/15/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | 772.00 | Work on final issues related to filing responses/motions. |
| 11/16/2013 | Cleta Mitchell | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | - | Participate in panel discussion regarding IRS litigation. |
| 11/22/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | 308.80 | Exchange emails regarding draft reply; receive/review draft reply; draft/forward response regarding filing. |
| 11/26/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | 231.60 | Receive/review notice of Minute Order approving filing consolidated brief. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 22 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 8 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:28:03 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 24 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 24 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Cleta Mitchell | 0.90 | 0.60 | $ 772.00 | $ 694.80 | $ 463.20 | Receive/review question regarding deadline for DOJ response to motion to stay agency action; draft/forward response; receive/review DOJ objection to motion to stay agency action. |
| 12/5/2013 | Cleta Mitchell | 1.30 | 0.80 | $ 772.00 | 1,003.60 | $ 617.60 | Review DOJ objection to Motion to Stay; draft/forward bullet points regarding reply. |
| 12/8/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Review draft Reply to DOJ Opposition to Motion to Stay; edit draft/forward to N. Johnson. |
| 12/12/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | 772.00 | Prepare status report; forward to attorneys; receive/review/respond to questions from C. Dixon regarding reply from C. Engelbrecht. |
| 12/17/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Receive/review filings by IRS Defendants, replies to Motions to Dismiss. |
| 12/30/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | 772.00 | Receive/review email from C. Engelbrecht; telephone call with C. Engelbrecht regarding FoxNews documentary related to targeting and lawsuit |
| 1/6/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | 308.80 | Telephone call with J. Fortuna; follow-up regarding client permission to provide copies of response briefs in word format. |
| 1/7/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | 772.00 | Work on issues regarding letter to stop contention regarding related agency action and take more to C. Engelbrecht |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 23 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 9 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:32:06 PM
No reduction- unaffected by any unsuccessful claim (re Congressional Testimony)

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 25 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                          1:13-cv-000734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/8/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on last letter regarding preventing employees getting fees from Maloney letter to IRS |
| 1/9/2014 | Cleta Mitchell | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Finalize letter to Rep. Issa; letter Jordan |
| 1/10/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Work on issues regarding True the Vote hearing/letter/investigation |
| 1/24/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review materials produced to BNA under FOIA request regarding IRS educational/training materials. |
| 1/27/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 772.00 | $ 926.40 | $ 926.40 | Receive/review questions from Nita Ghei regarding litigation; questions to A.G./Holder re Senate Hearing regarding True the Vote; investigation by DOJ re FBI comments to True the Vote; attacks on A.G./Holder and True the Vote; draft letter to A.G./Holder; questions to raise at Senate hearing. |
| 1/28/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Telephone call with Senate Judiciary staff regarding letter; review; email; review IRS Application/redactions/redactions to Sen Cantor; email; and draft to Amended Complaint; forward comments to A.G./Complaint; review Judiciary comment hearing; questioning of Attorney General regarding Holder |
| 1/30/2014 | Cleta Mitchell | 1.30 | 1.30 | $ 772.00 | $ 1,003.60 | $ 1,003.60 | Work on preparation for hearing |
| 2/2/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Draft/edit OGE compliant; forward to G. Engelbrecht; L. Churchwell; draft/forward draft hearing questions |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 24 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:32:23 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:32:29 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/23/19   Page 26 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|--------------------------|----------------------------|-------------|
| 2/5/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review phone call from DOJ regarding discussion of True the Vote experience with IRS; draft/forward email to schedule call. |
| 2/5/2014 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Work on OCI complaint filing. |
| 2/6/2014 | Cleta Mitchell | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Work on filing of OCI complaint; telephone calls C. Engelbrecht regarding address of questions, forward witch hearings. |
| 2/7/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Telephone calls with DOJ and FBI regarding possible hearings. |
| 2/8/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/review and submit to legal team information re DOJ contact; ongoing telephone calls with C. Engelbrecht re DOJ investigation; receive/review documents, prepare for OCI inquiry and review complaint re OCI investigation. |
| 2/19/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review email from Cincinnati attorneys; work on scheduling conference call to discuss litigation v. IRS and with Cincinnati re future litigation re DOJ. |
| 2/20/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 772.00 | $ 849.20 | $ 849.20 | Reschedule conference call with attorneys for other suits versus IRS. |
| 2/21/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Participate in conference call regarding IRS litigation, including charge of venue issues. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 25 of 140

Exhibit 12
1:13-cv-00734-RBW

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:41:17 PM
No reduction, unaffected by any unsuccessful claim

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 2/22/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 772.00 | $ 849.20 | $ 849.20 | Review emails/research from M. Gutierrez, draft/forward outline of litigation; analyze issues from perspective of 501c4 organization; review follow-up information from M. Gutierrez; draft/forward additional respons/analysis. |
| 2/26/2014 | Cleta Mitchell | 2.20 | 2.20 | $ 772.00 | $ 1,698.40 | $ 1,698.40 | Work with C. Engelbrecht; review emails/letter from DOJ regarding interview; e-mail to IRS agenda; e-mail letter; C. Engelbrecht; t/c phone call with H. vonSpakovsky regarding DOJ/Civil rights division. |
| 2/27/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Telephone call with DOJ attorneys regarding interview with C. Engelbrecht; C. Mitchell regarding arrangements with IRS re tax application; attorneys regarding maintenance of material from all from True the Vote and/or at IRS; draft/forward suggested edits to letter to DOJ; receive/review/respond to confirmation of submission of material from client. |
| 2/28/2014 | Cleta Mitchell | 5.70 | 5.70 | $ 772.00 | $ 4,400.40 | $ 4,400.40 | Prepare damages with DOJ attorneys regarding IRS scandal. |
| 3/5/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review/respond to questions from A. Regnery regarding status of lawsuit; receive/review/respond to questions from M. Lockerby regarding trial schedule. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 12 of 62

Foley Yellow Partial Sucess Objections

Page:13

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:43:29 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-13   Filed 06/27/19   Page 38 of 46
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 38 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 7/2/2014 | Cleta Mitchell | 2.30 | 2.30 | $ 790.00 | $ 1,817.00 | $ 1,817.00 | *(highlighted text)* |
| 7/3/2014 | Cleta Mitchell | 3.10 | 3.10 | $ 790.00 | $ 2,449.00 | $ 2,449.00 | *(highlighted text)* |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 37 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 13 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:43:57 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:44:04 PM
No reduction, unaffected by any unsuccessful claim

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 10/23/2014 | Cleta Mitchell | 1.30 | 0.00 | $ 790.00 | $ 1,027.00 | $ - | Receive/review decision in lawsuit; communicate with counsel; telephone call with ACLJ attorneys; telephone call with C Engelbrecht regarding statements; follow-up with media inquiries, forward to client; draft/forward suggested comments for release to media. |
| 10/24/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Organize conference call for attorneys to review appeal issues; follow-up with client regarding organizing conference call regarding appeal. |
| 10/27/2014 | Cleta Mitchell | 3.50 | 3.50 | $ 790.00 | $ 2,765.00 | $ 2,765.00 | Review Judge Walton's decision; draft notes for calls; participate in calls with co-counsel; participate in call with True the Vote. |
| 10/29/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Draft/forward email to client regarding appeal, issues, timing; draft/forward questions to ACLJ attorneys regarding status of case; possible appeal to client; receive/review response; draft/forward follow-up; forward additional information to client |
| 10/30/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Daft/forward outline to legal team regarding treatment by Judge of other four counts in lawsuit. |
| 10/30/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Receive/review email from N. Johnson regarding communication with client; draft/forward email to client; review additional questions/comments; draft/forward responses. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 52 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:44:52 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:44:56 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 8 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 54 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 12/4/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Receive/review email from C. Englebrecht regarding decision to file Notice of Appeal; draft/forward response; receive/review email from N. Johnson; draft/forward question to J. O'Neill regarding impact of Cause of Action case on legal issues in TTV case |
| 12/9/2014 | Cleta Mitchell | 1.60 | 1.60 | $ 790.00 | $ 1,264.00 | $ 1,264.00 | Receive/review/approve invoice(s) for TTV litigation; draft/forward emails reference conference call to discuss ADCF decision regarding appeal; participate in conference call; receive/review letter from C. Engelbrecht regarding filing of Notice of Appeal; draft letter to C. Engelbrecht regarding appeal of J. Walton decision; circulate to colleagues; receive/review response from M. Lockerby, B. Davis regarding Foley involvement in appeal. |
| 12/10/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Exchange emails with colleagues; draft new letter to C. Engelbrecht regarding filing vs prosecuting the appeal of Judge Walton's ruling; circulate for review; receive/review responses, proposed edits to draft letter; draft/forward email to N. Johnson regarding preparing the Notice of Appeal |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 53 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 15 of 62

Foley Yellow Partial Sucess Objections

Page:16

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:45:12 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:45:23 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:45:36 PM
No reduction, unaffected by any unsuccessful claim

Foley Lardner LLP LSI Matrix Rates With Adjustments

Subtotaled by Attorney and Paraprofessional                               1:13-cv-00734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/11/2014 | Cleta Mitchell | 2.40 | 2.40 | $ 790.00 | $ 1,896.00 | $ 1,896.00 | Telephone conference with J. Eastman; revise/draft letter to C. Engelbrecht regarding terms of representation on appeal; receive/review comments, edits from J. Eastman, B. Davis and draft to N. Johnson with conference; review Notice of Appeal. |
| 12/12/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Revise/forward edited letter, acknowledgement of representation terms; forward information to N. Johnson; schedule call with Clark to discuss terms of representation on appeal. |
| 12/15/2014 | Cleta Mitchell | 2.90 | 2.90 | $ 790.00 | $ 2,291.00 | $ 2,291.00 | Conference call with J. Clark and W. Davis regarding terms of representation on appeal; finalize letter to C. Engelbrecht regarding representation on appeal; circulate for comment; receive/review responses, proposed edits; telephone call with J. Eastman; make additional edits; finalize letter, signatures; forward to C. Engelbrecht. |
| 12/17/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Preparation for filing Notice of Appeal; confirming status in good standing in Court of Appeals for DC Circuit. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 54 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 16 of 62

Foley Yellow Partial Sucess Objections

Author:Melena  Subject:Note  Date:7/27/2019 11:18:56 PM

Deduct 10% - Representation of David Fish = ind. defs.

$94.80

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 12/18/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 790.00 | $ 948.00 | $ 948.00 | Review draft Notice of Appeal; edit Notice of Appeal, revise service information; draft/forward question to N. Johnson regarding representation of David Fish; draft/forward instructions regarding filing Notice of Appeal before deadline; receive/review responses; draft/forward instructions regarding filing today; receive/review formal filing notice from district court; draft/forward question regarding timeline for briefs; confirm briefing schedule. |
| 12/19/2014 | Cleta Mitchell | 1.20 | 0.00 | $ 790.00 | $ 948.00 | $ - | Follow-up with N. Johnson regarding filings required by Court of Appeals rules; exchange emails regarding preparing for filings; confirm no filings due before January 5; receive/review email notice of formal docketing of appeal by circuit court; receive/review media report regarding filing of notice of appeal; forward to legal team; receive/review inquiry from FoxNews; draft/forward email regarding scheduling C. Engelbrecht for interview. |
| 1/6/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Telephone call with B. Davis regarding response from client regarding notice/filing of appeal; schedule for briefing in Circuit Court. |
| 1/8/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on designation of record, applications for admission to Circuit Court of appeals. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 55 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:46:05 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:46:47 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 11 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 57 of 141          1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/9/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Draft/forward question to J. Sekulow regarding appeal/petition ruling; receive/review research; review final documents for docketing |
| 1/10/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Work on applications of B. Davis and K. Phillips to Court of Appeals for DC Circuit. |
| 1/14/2015 | Cleta Mitchell | 2.10 | 2.10 | $ 790.00 | $ 1,659.00 | $ 1,659.00 | Receive/review/respond to email regarding conferring with counsel in other IRS cases in preparation for appeal brief; conference DOJ investigation status; telephone call with C Englebrecht; follow-up with Senate |
| 1/15/2015 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Receive/review preliminary filings; draft/forward comments/questions; telephone call with T. Lehman regarding C. Englebrecht testimony before Senate Judiciary; telephone call with C. Englebrecht; follow-up with T. Lehman |
| 1/16/2015 | Cleta Mitchell | 0.80 | 0.80 | $ 790.00 | $ 632.00 | $ 632.00 | Receive/review email from T. Lehman regarding dates for hearing; draft/forward question to C. Englebrecht; receive/review final date for hearing; forward to C. Englebrecht; locate/forward communications with DOJ in July - August 2014; request C. Englebrecht review before sending to Senate Judiciary |
| 1/19/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 790.00 | 790.00 | $ 790.00 | Review Issa Report on IRS Targeting scandal; forward link to report regarding facts not "noticed" by J. Walton. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 56 of 140

Exhibit 12
1:13-cv-00734-RBW                                                    Pl.'s Repply Supp. Notice 18 of 62

Foley Yellow Partial Sucess Objections

Page:19

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:47:06 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:47:17 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 13 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 59 of 141          1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/27/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 790.00 | $ 711.00 | $ 711.00 | Draft/forward revised chronology; telephone call with B. Davis regarding appellate brief, response... |
| 1/28/2015 | Cleta Mitchell | 1.90 | 1.90 | $ 790.00 | $ 1,501.00 | $ 1,501.00 | Schedule/organize conference call regarding... |
| 1/29/2015 | Cleta Mitchell | 4.20 | 4.20 | $ 790.00 | $ 3,318.00 | $ 3,318.00 | Telephone call with Senate Judiciary staff... |
| 1/30/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Receive/review/respond to emails... |
| 2/12/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 790.00 | $ 316.00 | $ 316.00 | Receive/review/respond to email/letter to... |
| 3/4/2015 | Cleta Mitchell | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Receive/review/respond to questions regarding appeal... |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 58 of 140

Exhibit 12
1:13-cv-00734-RBW
Pl.'s Repply Supp. Notice 19 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 2:54:03 PM
Deduct 37% Appellant Brief see 151-16
$294.89

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 2:54:23 PM
Deduct 37% Appellant Brief see 151-16
$294.89

Author:jgallant  Subject:Sticky Note  Date:7/25/25 1:49:10 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/25 1:49:16 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 2:57:18 PM
Deduct 47% Appellant Reply Brief see 151-16
$149.84

Author:jgallant  Subject:Sticky Note  Date:7/25/25 1:49:25 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 17 of 45

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 63 of 141

Foley Lardner LLP LSI Matrix Rates With Adjustments

1:13-cv-00734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/2/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | 797.00 | Review and edit opening brief for D.C. Court of Appeals; exchange emails with N. Johnston regarding appendix. |
| 12/3/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 797.00 | $ 239.10 | 239.10 | Receive/review question regarding IRS failure to post on public file TTV's exempt status; locate/forward letters to/from DOJ regarding failure to post on public file. |
| 12/4/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | 797.00 | Review/revise draft opening brief; forward edits to attorneys; receive/review additional questions; forward letters to OI-3 regarding Rep. Cummings attacks; coordinate with IRS. |
| 2/5/2016 | Cleta Mitchell | 0.80 | 0.80 | $ 797.00 | $ 637.60 | 637.60 | Conference call regarding VRA; receive/review briefs filed by Ames. |
| 2/11/2016 | Cleta Mitchell | 2.50 | 2.50 | $ 797.00 | $ 1,992.50 | 1,992.50 | Work on issues related to appeal. |
| 2/15/2016 | Cleta Mitchell | 0.10 | 0.10 | $ 797.00 | $ 79.70 | 79.70 | Receive/review question from J. Eastman regarding schedule for moot court preparation sessions. |
| 2/27/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 797.00 | $ 318.80 | 318.80 | Work on Reply brief, logistics for moot court preparations with Rich and April. |
| 2/28/2016 | Cleta Mitchell | 0.30 | 0.30 | $ 797.00 | $ 239.10 | 239.10 | Work on logistics regarding moot court preparations. |
| 3/1/2016 | Cleta Mitchell | 0.20 | 0.20 | $ 797.00 | $ 159.40 | 159.40 | Receive/review/respond to email from M. Gutierrez regarding attendance at moot court in March. |
| 3/15/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | 797.00 | Work on moot court for March 31. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 62 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 20 of 62

Foley Yellow Partial Sucess Objections

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 18 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 64 of 141        1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/18/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Work on Moot Court plans for March 31, 2016. |
| 3/22/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Work on Moot Court for March. |
| 3/23/2016 | Cleta Mitchell | 0.50 | 0.50 | $ 797.00 | $ 398.50 | $ 398.50 | Work on moot court/assuce. |
| 3/31/2016 | Cleta Mitchell | 6.50 | 6.50 | $ 797.00 | $ 5,180.50 | $ 5,180.50 | Prepare for/participate in moot court for DC Circuit arguments. |
| 4/2/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 797.00 | $ 717.30 | $ 717.30 | Receive/review emails from J. Eastman regarding questions from IRS, responses to IRS; locate/forward to J. Eastman the supplement filed with IRS in November 2011; draft/forward cover email regarding overview of questions propounded to TTV, unnecessary questions; outside the scope of published procedures. |
| 4/4/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 797.00 | $ 797.00 | $ 797.00 | Receive/review order from Court of Appeals regarding argument time; telephone call with E. Nitz regarding motion regarding argument time; draft/forward emails to J. Eastman and K. Phillips regarding argument/motion by Defendants; receive/review proposed; draft/forward response regarding approval. |
| 4/13/2016 | Cleta Mitchell | 4.00 | 4.00 | $ 797.00 | $ 3,188.00 | $ 3,188.00 | Participate in moot court for appeals court argument |
| 4/14/2016 | Cleta Mitchell | 3.00 | 3.00 | $ 797.00 | $ 2,391.00 | $ 2,391.00 | Travel to US Court of Appeals; appear at oral argument. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 63 of 140

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:49:36 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:49:40 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:49:48 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:49:59 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:50:17 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/29/2019 2:08:03 PM
reduction: travel time at 1/2 rate
Deduct $1195.50

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 21 of 62

Foley Yellow Partial Sucess Objections

Page:22

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:51:25 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:51:38 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 19 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 65 of 141          1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/5/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Receive/review order from DC Circuit; forward decision to client, with comments and summary of decision; receive/review question from C. Engelbrecht, forward decision to various people. |
| 9/27/2016 | Cleta Mitchell | 0.80 | 0.80 | $ 826.00 | $ 660.80 | 660.80 | Receive, review notice from Appellate Court regarding issuance of mandate; forward to legal team, draft/forward query regarding next steps in litigation; forward mandate from court to other attorneys, clients. |
| 9/28/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 826.00 | $ 826.00 | 826.00 | Receive, review email from Judge Walton regarding status conference; draft/forward emails to legal team regarding conference call; exchange emails regarding attendance at status conference; forward notice to court regarding availability for status conference. |
| 9/29/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 826.00 | $ 826.00 | 826.00 | Conference call regarding preparing for status conference; draft/forward email to E. Greim; follow-up regarding scheduling call with E. Greim, et. al. on Monday |
| 10/3/2016 | Cleta Mitchell | 1.70 | 1.70 | $ 826.00 | $ 1,404.20 | 1,404.20 | Prepare for/participate in conference call regarding Status Conference with Judge Walton; draft/forward follow-up information. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 64 of 140

Exhibit 12                                                                                    Pl.'s Repply Supp. Notice 22 of 62
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 2:58:23 PM

Deduct  Cert petition = unsuccessful  Bivens claim
$330.40

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 24 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 70 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 1/19/2017 | Cleta Mitchell | 1.30 | 1.30 | $ 826.00 | $ 1,073.80 | $ 1,073.80 | Receive/review/edit Statement of Facts, return to N. Johnson; receive/review questions from PILF regarding T. Ripperda role; locate article related to Ripperda reassignment within IRS; draft/forward comments to N. Johnson, K. Phillips. |
| 1/22/2017 | Cleta Mitchell | 1.00 | 0.00 | $ 826.00 | $ 826.00 | $ - | Receive/respond to emails regarding C. Engelbrecht; filings with Supreme Court, District Court. |
| 1/23/2017 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Receive/review reply brief in SCOTUS cert petition; forward to C. Engelbrecht; forward to N. Johnson re same. |
| 1/25/2017 | Cleta Mitchell | 1.50 | 0.00 | $ 826.00 | $ 1,239.00 | $ - | Work on voter fraud issues. |
| 1/26/2017 | Cleta Mitchell | 0.40 | 0.00 | $ 826.00 | $ 330.40 | $ - | Receive/review email from Defendants' attorneys; circulate question regarding call with Defendants' attorneys. |
| 1/28/2017 | Cleta Mitchell | 0.40 | 0.00 | $ 826.00 | $ 330.40 | $ - | Draft/forward question to E. Greim and C. Gammill regarding protective order request from Individual defendants; review notes from E. Greim call earlier. |
| 1/30/2017 | Cleta Mitchell | 0.40 | 0.40 | $ 826.00 | $ 330.40 | $ 330.40 | Receive/review email from C. Gammill; draft/forward response; draft/forward email to E. Nitz regarding rescheduling call until after March 2 hearing. |
| 1/31/2017 | Cleta Mitchell | 0.80 | 0.80 | $ 826.00 | $ 660.80 | $ 660.80 | Telephone call with W. Davis regarding representation of TTV, hearing on March 2. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 69 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Page:24

No reduction, unaffected by any unsuccessful claim

Deduct?  Cert petition = unsuccessful  Bivens claim
$132.40

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 25 of 45
Case 1:13-cv-00734-RBW   Document 185-21   Filed 06/13/19   Page 71 of 141
Foley Lardner LLP LSI Matrix Rates With Adjustments                    1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| ATTORNEY CLETA MITCHELL SUBTOTAL | | 549.30 | 442.40 | | $ 430,370.70 | $ 347,359.90 | |
| 7/1/2013 | Jason J. Kohout | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | Draft e-mail to C. Mitchell regarding King Street Patriots and IRS letter. |
| ATTORNEY JASON J. KOHOUT SUBTOTAL | | 0.50 | 0.50 | | $ 196.50 | $ 196.50 | |
| 3/3/2015 | Jay W. Freedman | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review audit letter request, client file and draft response letter on behalf of firm; approve for execution and issuance of same. |
| ATTORNEY JAY W. FREEDMAN SUBTOTAL | | 0.50 | 0.50 | | $ 395.00 | $ 395.00 | |
| 11/2/2016 | Jesse M. Panuccio | 1.20 | 0.00 | $ 662.00 | $ 794.40 | $ - | Review and edit cert petition |
| 11/7/2016 | Jesse M. Panuccio | 0.90 | 0.90 | $ 662.00 | $ 595.80 | $ 595.80 | Attend conference call; review filings and record |
| 1/23/2017 | Jesse M. Panuccio | 0.20 | 0.20 | $ 662.00 | $ 132.40 | $ 132.40 | Review cert reply brief |
| ATTORNEY JESSE M. PANUCCIO SUBTOTAL | | 2.30 | 1.10 | | $ 1,522.60 | $ 728.20 | |
| 2/9/2017 | Joseph L. Fried | 0.90 | 0.90 | $ 187.00 | $ 168.30 | $ 168.30 | Create binders with Government's Motion for Summary Judgment, True The Vote's Response, and related documents. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 70 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:54:38 PM

No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 78 of 141      1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2013 | Mathew D. Gutierrez | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | Print 2 copies of the complaint and its exhibits. Deliver a copy of the complaint and its exhibits to William Davis. Print 2 copies of the Bivens case. Deliver a copy of the Bivens case to William Davis. |
| 8/19/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | 95.70 | Review email chain sent from Cleta Mitchell. Respond to Cleta Mitchell's email regarding tasks to accomplish. |
| 8/20/2013 | Mathew D. Gutierrez | 2.90 | 0.00 | $ 319.00 | $ 925.10 | $ - | Review complaint. Review Bivens and its progeny. Print out all actionable statutes referenced in the complaint. |
| 8/21/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | Review emails regarding the case. |
| 8/22/2013 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | Print out and review the email pertaining to the potential problem with serving the individually named defendants. |
| 8/23/2013 | Mathew D. Gutierrez | 2.60 | 2.60 | $ 319.00 | $ 829.40 | 829.40 | Conference with Cleta Mitchell, William Davis, and Michael J. Lockerby regarding case strategy and logistics. Review additional case materials received from Michael J. Lockerby. |
| 8/26/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | 95.70 | Edit pro hac vice motion and declaration. Sign, scan, and send to Kaylan Phillips for filing with the district court. |
| 8/27/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | Review finalized pro hac vice motion and declaration for admission into the district of the D.C. Email Kaylan Phillips approving of the changes made. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 77 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections



Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:54:50 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:54:58 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:55:08 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:55:14 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:55:20 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:55:28 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 33 of 45

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 79 of 141

Foley Lardner LLP LSI Matrix Rates With Adjustments                                           1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/28/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review emails re IRS litigation |
| 8/29/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | Review emails regarding pro hac vice admission into the District Court for the District of Columbia |
| 8/30/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | 31.90 | Review and reply to email from Cleta Mitchell regarding rescheduling weekly conference call |
| 9/2/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails related to IRS litigation, assignments |
| 9/3/2013 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 319.00 | $ 223.30 | 223.30 | Teleconference to discuss the status of the case and next steps |
| 9/4/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Print out statute for William Davis |
| 9/5/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | 63.80 | Review emails re updates on litigation, assignments, research needed |
| 9/6/2013 | Mathew D. Gutierrez | 2.10 | 2.10 | $ 319.00 | $ 669.90 | 669.90 | Weekly teleconference to discuss the status of the case ; Review emails. Review sample letter for meet and confer. Review revised letter for meet and confer. Receive litigation hold letter template. Research what a litigation hold is. Review judge's orders. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 78 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:56:38 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 35 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 81 of 141          1:13-cv-00734-RBW
**Foley Lardner LLP LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/17/2013 | Mathew D. Gutierrez | 2.00 | 2.00 | $ 319.00 | $ 638.00 | $ 638.00 | Prepare and finalize litigation hold letters for William Davis's signature. Email letters to opposing counsel and instruct Doris Williams to mail same. Review emails regarding litigation. Review exhibits to the complaint. |
| 9/18/2013 | Mathew D. Gutierrez | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | Review emails regarding scheduling dates and Washington Post Article discussing True the Vote's inclusion in BOLO Policy. Review procedures and substance of claim under section 7428 in preparation for meet and confer call on September 19, 2013. |
| 9/19/2013 | Mathew D. Gutierrez | 3.70 | 3.70 | $ 319.00 | $ 1,180.30 | 1,180.30 | Pre-meet and confer conference with Cleta Mitchell, Mike Lockerby, and William Davis. Meet and confer conference with opposing counsel. Review case law and statutes relevant to the client. |
| 9/21/2013 | Mathew D. Gutierrez | 0.70 | 0.30 | $ 319.00 | $ 223.30 | 95.70 | Review and develop notes on the motion to dismiss filed by the United States. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 80 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:56:49 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 36 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 62 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**
1:13-cv-000734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/23/2013 | Mathew D. Gutierrez | 7.60 | 5.30 | $ 319.00 | $ 2,424.40 | $ 1,690.70 | Conference call to discuss the motion to dismiss and to discuss division of labor for preparing the response. Review motion to dismiss in detail to identify which arguments I need to respond to. Research the specific legal issues raised by the relevant arguments in the motion to dismiss. Outline research to prepare to begin drafting response. Begin drafting response. |
| 9/24/2013 | Mathew D. Gutierrez | 8.50 | 6.00 | $ 319.00 | $ 2,711.50 | $ 1,914.00 | Continue researching issues relevant to, and drafting response to, the IRS's motion to dismiss. |
| 9/25/2013 | Mathew D. Gutierrez | 7.40 | 7.40 | $ 319.00 | $ 2,360.60 | $ 2,360.60 | Continue researching and drafting response to the IRS's arguments regarding Count II and Count V. Consider how the IRS's recent grant of tax exempt status to True the Vote will change how the Anti-Injunction Act argument should be revised. |
| 9/27/2013 | Mathew D. Gutierrez | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | Conference call with William David and Mike Lockerby to discuss the case. |
| 9/28/2013 | Mathew D. Gutierrez | 7.90 | 0.00 | $ 319.00 | $ 2,520.10 | $ - | Continue researching and drafting responses to the IRS's arguments regarding the Anti-Injunction Act and the APA. |
| 9/29/2013 | Mathew D. Gutierrez | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | Continue drafting responses to the arguments Anti-Injunction Act and APA arguments in the IRS's motion to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 81 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 28 of 62

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:56:56 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:57:01 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 37 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 63 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                        1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/30/2013 | Mathew D. Gutierrez | 5.70 | 0.00 | $ 319.00 | $ 1,818.30 | $ - | Complete initial draft of responses to the IRS's Anti-Injunction Act and APA arguments. Send to team with explanation regarding why I analyzed the Anti-Injunction Act issues as if True the Vote had not yet received its tax exempt status. |
| 10/1/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review various emails from attorneys on the team |
| 10/2/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review and respond to emails. |
| 10/3/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Research mootness issues presented in the IRS's motion to dismiss. |
| 10/4/2013 | Mathew D. Gutierrez | 2.70 | 1.90 | $ 319.00 | $ 861.30 | 606.10 | Conference call with Cleta Mitchell to discuss issues regarding the motion to dismiss. Coordinate with ActRight on timeline for piecing together the response. Began to incorporate argument regarding the fact that the IRS has granted True the Vote tax exempt status. |
| 10/5/2013 | Mathew D. Gutierrez | 3.80 | 2.70 | $ 319.00 | $ 1,212.20 | 861.30 | Refine Anti-Injunction Act and APA arguments in response to the IRS's motion to dismiss. Draft argument concerning the fact that there are no longer any taxes to be assessed or collected now that the IRS has granted tax exempt status. Research mootness issues raised by the IRS. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 82 of 140

Exhibit 12
1:13-cv-00734-RBW                                                                    Pl.'s Repply Supp. Notice 29 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:57:29 PM
No reduction, unaffected by any unsucessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:57:34 PM
No reduction, unaffected by any unsucessful claim

Case 1:13-cv-00734-RBW   Document 169-14   Filed 06/27/19   Page 38 of 45
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 84 of 141          1:13-cv-00734-RBW
**Foley Lardner LLP LSI Matrix Rates With Adjustments**
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 10/6/2013 | Mathew D. Gutierrez | 2.40 | 2.40 | $ 319.00 | $ 765.60 | $ 765.60 | Finalize argument regarding how the IRS's granting of tax exempt status has affected True the Vote's claim in Count II. Continue researching mootness issues presented in the IRS's motion to dismiss. |
| 10/7/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review email from Cleta Mitchell concerning the Washington Post investigative piece. Detroit host recovers top IRS officials acknowledging agency harassed tea party groups. |
| 10/10/2013 | Mathew D. Gutierrez | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | Finalize and circulate my responses to the IRS's motion to dismiss Counts II and V. |
| 10/11/2013 | Mathew D. Gutierrez | 1.40 | 1.00 | $ 319.00 | $ 446.60 | $ 319.00 | Conference call with Cleta Mitchell, William Davis, and Michael Lockerby to discuss the arguments in our response to the Motion to Dismiss. |
| 10/12/2013 | Mathew D. Gutierrez | 0.70 | 0.50 | $ 319.00 | $ 223.30 | $ 159.50 | Updated the draft arguments responding to the IRS's motion to dismiss per the suggestions of Cleta Mitchell and Noel Johnson. |
| 10/13/2013 | Mathew D. Gutierrez | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | Research whether any portion of the case is appealable to the Federal Circuit. |
| 10/14/2013 | Mathew D. Gutierrez | 4.00 | 4.00 | $ 319.00 | $ 1,276.00 | $ 1,276.00 | Finalize research regarding whether the Federal Circuit would have jurisdiction of an appeal in this case. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 83 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Page:31

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:57:52 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 1:58:16 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 4 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 95 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/27/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Conference with N. Johnson concerning revelation that Lerner's Blackberry was destroyed. |
| 9/2/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence with C. Mitchell concerning case matters. |
| 9/4/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Meet and confer with DOJ. Correspondence concerning same. |
| 9/5/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning DOJ inability to confirm or deny information regarding exchange servers. |
| 9/16/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Conduct legal research concerning 26(f) conference issues. Correspondence concerning same. |
| 9/18/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Emails concerning 26(f) conference. |
| 10/6/2014 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 327.00 | $ 163.50 | $ 163.50 | Review additional case identified by N. Johnson. Correspondence from W. Davis and C. Mitchell concerning same. |
| 10/13/2014 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 327.00 | $ 65.40 | $ - | Review notice of supplemental authority filed by defendants. |
| 10/14/2014 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 327.00 | $ 261.60 | $ 261.60 | Review and assess government's response to TTV's notice of supplemental authority. |
| 10/17/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review correspondence relating to case matters. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 94 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 31 of 62



### Foley Lardner LLP LSI Matrix Rates With Adjustments
1:13-cv-00734-RBW

#### Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 10/22/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning order dismissing law suit. |
| 10/23/2014 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 327.00 | $ 261.60 | $ 261.60 | Review order dismissing Tutt the Vote law suit. |
| 10/24/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning order dismissing law suit. |
| 10/25/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning order dismissing law suit. |
| 10/27/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Correspondence concerning order dismissing law suit. |
| 12/18/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with client concerning notice of appeal. |
| 12/28/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review scheduling order issued by Court of Appeals for D.C. Circuit. |
| 1/6/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Review and gather information necessary to apply for D.C. U.S. Circuit Court admission. |
| 1/7/2015 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 327.00 | $ 196.20 | $ 196.20 | Compile information for application to D.C. Circuit Court. Fill out application for same. Correspondence with K. Phillips regarding same. |
| 1/8/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence with K. Phillips concerning application for D.C. Circuit Court. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 95 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 32 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:04:05 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:06:50 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:02:45 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:14:16 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 6 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 97 of 141                1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/9/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with K. Phillips concerning D.C. Circuit Court application. |
| 1/15/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 327.00 | $ 98.10 | $ 98.10 | Review correspondence concerning statement of issues and related materials. |
| 1/20/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Correspondence with C. Kidwell relating to application for admission to U.S. Court of Appeals for D.C. Circuit. Call with N. Johnson concerning same. |
| 1/23/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Correspondence with N. Johnson, K. Phillips, and W. Davis concerning issues relating to appellate brief. |
| 1/26/2015 | Mathew D. Gutierrez | 1.70 | 1.70 | $ 327.00 | $ 555.90 | $ 555.90 | Conference call with W. Davis, N. Johnson, and K. Phillips to discuss appellate strategy. Research relating to same. |
| 1/27/2015 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 327.00 | $ 32.70 | $  - | Correspondence with N. Johnson concerning mootness argument relating to APA violation. |
| 1/28/2015 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 327.00 | $ 130.80 | $  - | Correspondence with N. Johnson concerning mootness of APA claim. Research concerning same. |
| 2/13/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review due dates for appellate briefs. |
| 2/19/2015 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 327.00 | $ 261.60 | $ 261.60 | Finalizing application to the D.C. Circuit Court. Conduct legal research. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 96 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 33 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:14:25 PM

No reduction, unaffected by any unsuccessful claim

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|
| 2/20/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Finalize application to the D.C. Circuit Court. Conduct void research. |
| 4/1/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Follow up with D.C. Circuit regarding admission to practice before it. |
| 4/6/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Review certificate of admission to D.C. Circuit. |
| 4/21/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence concerning proposed briefing format. |
| 4/23/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with opposing counsel concerning proposed briefing format. |
| 4/24/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence with opposing counsel concerning proposed briefing format. |
| 4/27/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 327.00 | $ 32.70 | $ 32.70 | Correspondence regarding proposed briefing format and court filing related thereto. |
| 5/6/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |
| 5/7/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 327.00 | $ 130.80 | $ 130.80 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |
| 5/8/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 327.00 | $ 65.40 | $ 65.40 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 97 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 34 of 62

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/12/2015 | Mathew D. Gutierrez | 2.30 | 2.30 | $ 330.00 | $ 759.00 | $ 759.00 | Review and redraw case law brief in respecting appellate questions. |
| 9/15/2015 | Mathew D. Gutierrez | 4.60 | 4.60 | $ 330.00 | $ 1,518.00 | $ 1,518.00 | Conduct legal research regarding issues raised in appellate briefs. |
| 9/25/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 330.00 | $ 33.00 | $ 33.00 | Correspondence with N. Johnson concerning briefing schedule at appellate court. |
| 10/1/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 330.00 | $ 33.00 | $ 33.00 | Correspondence with K. Phillips, W. Davis, C. Mitchell, and N. Johnson concerning appellate briefs. |
| 10/2/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Correspondence with N. Johnson regarding strategy for appellate brief. |
| 10/23/2015 | Mathew D. Gutierrez | 1.30 | 1.30 | $ 330.00 | $ 429.00 | $ 429.00 | Review initial draft of initial brief on appeal. |
| 11/24/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 330.00 | $ 99.00 | $ 99.00 | Correspondence with N. Johnson regarding appellate brief; review same. |
| 12/4/2015 | Mathew D. Gutierrez | 2.50 | 2.50 | $ 330.00 | $ 825.00 | $ 825.00 | File notice of appearance for appellate case. Edit and revise appellate brief. |
| 12/5/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 330.00 | $ 132.00 | $ 132.00 | Review and edit appellate brief. |
| 12/16/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 330.00 | $ 66.00 | $ 66.00 | Correspondence with N. Johnson regarding issues related to appeal. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 99 of 140

---

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:16:29 PM
No reduction: Motion for Partial Reversal and Remand see 151-16

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:16:50 PM
No reduction: Motion for Partial Reversal and Remand see 151-16

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:17:01 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:17:08 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:04:32 PM
Deduct 37% Appellant Brief see 151-16
$158.73

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:04:45 PM
Deduct 37% Appellant Brief see 151-16
$36.63

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:05:01 PM
Deduct 37% Appellant Brief see 151-16
$305.25

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:05:15 PM
Deduct 37% Appellant Brief see 151-16
$48.84

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:18:07 PM
No reduction, unaffected by any unsuccessful claim

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 35 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:05:45 PM
Deduct 47% Appellant Reply Brief see 151-16
$57.25

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:19:43 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:20:00 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:20:08 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:20:12 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:20:19 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:20:22 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:20:27 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:20:33 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 10 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 101 of 141
Foley Lardner LLP LSI Matrix Rates With Adjustments                                      1:13-cv-00734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 1/18/2016 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | Conduct legal research regarding issues on appeal |
| 1/28/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Analysis with team regarding case issues. |
| 2/11/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Correspondence regarding appellate arguments. |
| 2/12/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | $ 81.20 | Correspondence regarding appellate argument |
| 2/29/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Confer with C. Mitchell regarding preparation for oral argument |
| 3/9/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Preparation for appellate argument. |
| 3/15/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 406.00 | $ 40.60 | $ 40.60 | Preparation for appellate argument. |
| 4/6/2016 | Mathew D. Gutierrez | 1.20 | 1.20 | $ 406.00 | $ 487.20 | $ 487.20 | Preparation for oral argument |
| 4/11/2016 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 406.00 | $ 121.80 | $ 121.80 | Preparation for oral argument. |
| 4/12/2016 | Mathew D. Gutierrez | 10.10 | 5.00 | $ 406.00 | $ 4,100.60 | 2,030.00 | Travel to DC to prepare for oral argument. Prepare for same. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 100 of 140

Exhibit 12
1:13-cv-00734-RBW                                                           Pl.'s Repply Supp. Notice 36 of 62

Foley Yellow Partial Sucess Objections

Page:37

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:20:40 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:21:00 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:21:06 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 11 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 102 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                    1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|---------------------------|-------------|
| 4/13/2016 | Mathew D. Gutierrez | 4.70 | 4.70 | $ 406.00 | $ 1,908.20 | $ 1,908.20 | Preparation for oral argument before the D.C. Circuit. |
| 4/14/2016 | Mathew D. Gutierrez | 9.60 | 4.80 | $ 406.00 | $ 3,897.60 | $ 1,948.80 | Attend oral argument at D.C. Circuit. Travel back to Miami. |
| 4/21/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 406.00 | $ 81.20 | 81.20 | Correspondence regarding appeal. |
| 6/22/2016 | Mathew D. Gutierrez | 0.90 | 0.90 | $ 421.00 | $ 378.90 | 378.90 | Conduct legal research concerning first amendment issues. |
| 8/5/2016 | Mathew D. Gutierrez | 1.40 | 1.40 | $ 421.00 | $ 589.40 | 589.40 | Review D.C. Circuit opinion reversing, in part, the trial court order. |
| 9/13/2016 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 421.00 | $ 168.40 | 168.40 | Conference with K. Phillips regarding motion for rehearing en banc. |
| 9/28/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 421.00 | $ 84.20 | 84.20 | Correspondence regarding mediation preparation. |
| 9/29/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | 42.10 | Coordinate call with US Attorney's office. |
| 10/3/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 421.00 | $ 84.20 | 84.20 | Correspondence with K. Phillips and review of memo outlining effect of Court of Appeals' decision on each count. |
| 10/10/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | 42.10 | Correspondence with K. Phillips regarding upcoming status conference. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 101 of 140

Exhibit 12
1:13-cv-00734-RBW                                                                    Pl.'s Repply Supp. Notice 37 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 11:21:56 PM
No reduction, unaffected by any unsuccessful claim only successful claims remain

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:28:51 PM
No reduction, unaffected by any unsuccessful claim only successful claims remain

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:29:14 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW    Document 169-15    Filed 06/27/19    Page 12 of 43
Case 1:13-cv-00734-RBW    Document 165-21    Filed 06/13/19    Page 103 of 141
Foley Lardner LLP LSI Matrix Rates With Adjustments                1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 10/18/2016 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 421.00 | $ 168.40 | $ - | Analysis of whether to file Bivens cert petition with team. |
| 10/20/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | 42.10 | Review N. Borrer motion to appear pro hac vice. |
| 10/25/2016 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 421.00 | $ 252.60 | 252.60 | Conduct legal research regarding issues raised in motion to dismiss. |
| 10/27/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 421.00 | $ 42.10 | 42.10 | Attention to case management. |
| 10/31/2016 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 421.00 | $ 42.10 | $ - | Correspondence regarding draft cert petition brief. |
| 11/1/2016 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 421.00 | $ 294.70 | 294.70 | Conduct legal research regarding case issues |
| 11/2/2016 | Mathew D. Gutierrez | 1.50 | 0.00 | $ 421.00 | $ 631.50 | $ - | Assist with finalization of Cert Petition. |
| 11/7/2016 | Mathew D. Gutierrez | 1.00 | 1.00 | $ 421.00 | $ 421.00 | 421.00 | Call and correspondence regarding strategy for next steps. Conduct legal research concerning same. |
| 11/8/2016 | Mathew D. Gutierrez | 3.10 | 0.00 | $ 421.00 | $ 1,305.10 | $ - | Correspondence regarding Cert Petition. Conduct legal research concerning same. |
| 11/17/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 421.00 | $ 84.20 | 84.20 | Correspondence with team regarding motion for extension of time. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 102 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 38 of 62

Page:39

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 13 of 43
Case 1:13-cv-00734-RBW   Document 185-21   Filed 06/13/19   Page 104 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 12/19/2016 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 421.00 | $ 210.50 | $ 210.50 | Review and analyze government's answer to amended complaint |
| 1/23/2017 | Mathew D. Gutierrez | 2.00 | 0.00 | $ 421.00 | $ 842.00 | $ - | Revise Reply Brief. |
| 2/2/2017 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 421.00 | $ 252.60 | $ 252.60 | Research Supreme Court rules regarding whether J. Panuccio is required to file a notice of withdrawal. |
| 2/8/2017 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 421.00 | $ 126.30 | $ 126.30 | Conference with N. Johnson regarding status of SMJ matters. |
| 2/16/2017 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 421.00 | $ 84.20 | $ - | Finalize reply brief. |
| **ATTORNEY MATHEW D. GUTIERREZ SUBTOTAL** | | **283.20** | **140.40** | | **$ 94,631.00** | **$ 47,458.30** | |
| 5/21/2013 | Michael J Lockerby | 0.30 | 0.30 | $ 753.00 | $ 225.90 | $ 225.90 | Conference with Cleta Mitchell regarding potential litigation against IRS. |
| 5/29/2013 | Michael J Lockerby | 0.50 | 0.50 | $ 753.00 | $ 376.50 | $ 376.50 | Attend to opening file. |
| 6/10/2013 | Michael J Lockerby | 0.60 | 0.60 | $ 772.00 | $ 463.20 | $ 463.20 | Review draft discovery responses; conference with Cleta Mitchell regarding case status and strategy. |
| 6/11/2013 | Michael J Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Email exchanges regarding discovery requests, litigation hold; review background information. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 103 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 39 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:29:41 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:29:47 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:29:55 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:29:59 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 14 of 43
Case 1:13-cv-00734-RBW   Document 185-21  Filed 06/13/19   Page 105 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/13/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review memorandum regarding potential additional causes of action |
| 6/14/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Follow-up to conference call |
| 6/14/2013 | Michael J. Lockerby | 1.80 | 1.80 | $ 772.00 | $ 1,389.60 | $ 1,389.60 | Conference call with Act Right Legal Foundation regarding status and strategy |
| 6/17/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $    - | Follow-up emails with Act Right counsel regarding motion for preliminary injunction and expedited discovery; news coverage regarding Holly Paz. |
| 6/19/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding briefing in other cases versus IRS. |
| 6/27/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Review amended complaint. |
| 7/1/2013 | Michael J. Lockerby | 0.30 | 0.20 | $ 772.00 | $ 231.60 | $ 154.40 | Review proposed revisions to complaint. |
| 7/1/2013 | Michael J. Lockerby | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Review and comment upon revised complaint. |
| 7/1/2013 | Michael J. Lockerby | 1.20 | 1.20 | $ 772.00 | $ 926.40 | $ 926.40 | Conference call with John Eastman, Cleta Mitchell, Kaylan Phillips, Noel Johnson, et al. |
| 7/9/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Respond to inquiry from Noel Johnson regarding Rule 1006 summary of evidence. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 104 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 40 of 62

Foley Yellow Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:31:02 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 15 of 63
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 106 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**          1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------------|----------------------------|-------------|
| 7/15/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding IRS request for extension; conference call with IRS attorney regarding same; follow-up emails. |
| 7/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Email exchanges re IRS request for extension of time, revisions to complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.20 | 1.10 | $ 772.00 | $ 926.40 | $ 849.20 | Revise draft Complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.30 | 1.20 | $ 772.00 | $ 1,003.60 | $ 926.40 | Revise First Amended Complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Conference call with Cleta Mitchell, Kaylan Phillips, John Eastman regarding research, developments, st... IRS request for extension, filing ...nded complaint. |
| 7/19/2013 | Michael J. Lockerby | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |
| 7/19/2013 | Michael J. Lockerby | 1.00 | 0.90 | $ 772.00 | $ 772.00 | $ 694.80 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 105 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 41 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:31:29 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:32:22 PM
No reduction, unaffected by any unsuccessful claim-- s

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 2:32:27 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 16 of 43

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 107 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/19/2013 | Michael J. Lockerby | 2.50 | 2.30 | $ 772.00 | $ 1,930.00 | $ 1,775.60 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |
| 7/20/2013 | Michael J. Lockerby | 0.30 | 0.20 | $ 772.00 | $ 231.60 | $ 154.40 | Numerous email exchanges with Noel Johnson, Kaylan Phillips, Cleta Mitchell, John Eastman regarding revisions to complaint |
| 7/21/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Numerous emails regarding complaint, exhibits |
| 7/21/2013 | Michael J. Lockerby | 1.10 | 1.00 | $ 772.00 | $ 849.20 | $ 772.00 | Revise First Amended Complaint; emails regarding ECF filing. |
| 7/29/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Emails re litigation hold letters; review background materials for litigation; email exchanges with Cleta Mitchell, Kaylan Phillips, Noel Johnson, and John Eastman. |
| 7/31/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchange with IRS lawyer regarding request for extension; update from Kaylan Phillips regarding service of process |
| 8/1/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Telephone conference with Grover Hartt regarding motion for extension/document review. |
| 8/2/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Emails regarding service of process, attend to pro hac vice motion for admission to U.S. District Court for the District of Columbia. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 106 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:02:38 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 17 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 108 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/3/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous email exchanges with Cleta Mitchell, Kaylan Phillips, Noel Johnson, John Eastman regarding IRS status, strategy |
| 8/5/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchanges with Kaylan Phillips regarding pro hac vice motion. |
| 8/5/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Final revisions to pro hac vice moving papers, ECF filing. |
| 8/6/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding IRS motion for extension, service of summons. |
| 8/6/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding response to IRS motion, service of subpoenas. |
| 8/7/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Emails regarding IRS' motion for extension. |
| 8/12/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Review DOJ Renewed Motion and Memorandum of Law for Extension of Time to Respond to First Amended Complaint. |
| 8/13/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise opposition to motion for extension; emails regarding service of summonses. |
| 8/13/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Draft email to DOJ attorney regarding service of summons; draft opposition to U.S. Government's renewed motion for extension of time. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 107 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 18 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 109 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/14/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchanges regarding opposition to U.S. Government motion for extension, service of subpoenas. |
| 8/15/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Revise opposition to motion for continuance. |
| 8/16/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Conference call with IRS attorneys regarding David Fish health issues. |
| 8/16/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Revise opposition to IRS' motion for extension of time. |
| 8/16/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise opposition to IRS' motion for extension of time. |
| 8/16/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Revise opposition to IRS' motion for extension of time, numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips regarding opposition brief, ECF filing of same. |
| 8/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Conference call regarding status of litigation, strategy with Cleta Mitchell, Bill Davis, John Eastman, Noel Johnson. |
| 8/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Revise opposition to IRS' motion for extension of time, numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips regarding opposition brief, ECF filing of same. |
| 8/21/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Emails regarding denial of IRS' motion to dismiss in Wisconsin litigation. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 108 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:03:23 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:03:35 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:04:37 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 19 of 43
Case 1:13-cv-00734-RBW   Document 165-21  Filed 06/13/19   Page 110 of 141
Foley Lardner LLP LSI Matrix Rates With Adjustments

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/23/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | IRS email exchange regarding service of process on defendants. |
| 8/23/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Weekly strategy call with Cleta Mitchell, Bill Davis, Matt Gutierrez, Noel Johnson and Kayla Phillips. |
| 8/26/2013 | Michael J. Lockerby | 0.40 | 0.00 | $ 772.00 | $ 308.80 | $ - | Telephone conferences and emails regarding service dates for various defendants; follow-up regarding docketing. |
| 8/27/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchange with counsel for IRS regarding suggestion of incapacity for David Fish; revise draft pleading. |
| 8/28/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Follow-up regarding service of process from U.S. Attorney's office. |
| 8/30/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding case strategy. |
| 9/3/2013 | Michael J. Lockerby | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Weekly conference call with Cleta Mitchell, Noel Johnson, Bill Davis, M. Gutierrez regarding case status and strategy. |
| 9/4/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchange regarding individual defendants' request for extension |
| 9/4/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ - | Telephone conference with Justin Shor, counsel for individual defendants, regarding request for extension. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 109 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:05:12 PM

No reduction, unaffected by any unsuccessful claim

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

### Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/13/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $    540.40 | $    540.40 | Weekly status conference call with Cleta Mitchell, Bill Davis, Mat Gutierrez, Noel Johnson and Kaylan Phillips. |
| 9/17/2013 | Michael J. Lockerby | 1.00 | | $ 772.00 | $    772.00 | $    - | Review and comment upon litigation hold letters; review individual defendants' motion for extension; review for ECF filing; review numerous emails from Cleta Mitchell, Bill Davis, Noel Johnson and Kaylan Phillips. |
| 9/18/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $    772.00 | $    - | Draft opposition to the Individual Defendants' Motion for an Extension of Time. |
| 9/18/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $    772.00 | $    772.00 | Numerous emails regarding IRS list of targeted organizations and proposed briefing schedule; "meet and confer" with IRS attorneys. |
| 9/19/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $    154.40 | $    - | Revise Opposition to Individual Defendants' Motion for Extension. |
| 9/19/2013 | Michael J. Lockerby | 1.00 | 0.20 | $ 772.00 | $    772.00 | $    154.40 | Meet and confer regarding briefing schedule; follow-up strategy session. |
| 9/19/2013 | Michael J. Lockerby | 2.00 | 1.00 | $ 772.00 | $  1,544.00 | $    772.00 | Conference call with Cleta Mitchell, Bill Davis, Mat Gutierrez, Noel Johnson, Kaylan Phillips regarding "meet and confer" with IRS counsel; meet and confer with IRA counsel. |
| 9/22/2013 | Michael J. Lockerby | 0.30 | 0.00 | $ 772.00 | $    231.60 | $    - | Email exchanges regarding opposition to individual defendants' motion for extension, IRS motion to dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 111 of 140

Exhibit 12
1:13-cv-00734-RBW

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:05:29 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 22 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 113 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/23/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | Review and comment upon revised response to Individual Defendants' Motion for Extension of Time. |
| 9/23/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | 77.20 | Emails regarding response to Motion to Dismiss. |
| 9/23/2013 | Michael J. Lockerby | 0.50 | 0.10 | $ 772.00 | $ 386.00 | $ 77.20 | Emails regarding response to Motion to Dismiss. |
| 9/23/2013 | Michael J. Lockerby | 1.00 | 0.70 | $ 772.00 | $ 772.00 | 540.40 | Review IRS motion to dismiss; conference call with Cleta Mitchell, Bill Davis, Kaylan Phillips, John Eastman. |
| 9/24/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | 772.00 | Review correspondence from Justin Shur regarding response to motion for extension; numerous email exchanges regarding response to same; potential consent order with IRS. |
| 9/26/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding scheduling order. |
| 9/26/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Appearance in U.S. District Court for the District of Columbia before Judge Walton for (1) status conference and (2) discussion of Suggestion of Incapacity for Individual Defendant David Fish; confer with Cleta Mitchell in preparation for status conference. |
| 9/27/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchanges regarding document preservation hold/response to counsel for Individual Defendants. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 112 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Reply Supp. Notice 47 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:05:40 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 23 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 114 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------------|----------------------------|-------------|
| 9/27/2013 | Michael J. Lockerby | 0.50 | 0.20 | $ 772.00 | $ 386.00 | $ 154.40 | Emails regarding Defendants' Amended Motion. |
| 9/27/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Weekly status conference call. |
| 9/28/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding briefing schedule and document preservation hold letter. |
| 9/30/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email schedule regarding briefing schedule. |
| 10/2/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Numerous email exchanges regarding motion for extension of time to respond. |
| 10/9/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Review news accounts of IRS-White House exchange of confidential taxpayer information. |
| 10/11/2013 | Michael J. Lockerby | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Conference call with Act Right Legal Foundation, Cleta Mitchell, Bill Davis, Mat Gutierrez regarding legal arguments in opposition to IRS motion to dismiss, schedule for briefing, follow-up emails. |
| 10/23/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchanges regarding opposition to defendants' motion to dismiss. |
| 11/4/2013 | Michael J. Lockerby | 2.80 | 2.00 | $ 772.00 | $ 2,161.60 | $ 1,544.00 | Review, comment upon, and revise opposition to motion to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 113 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:10:10 PM
This is an error-- Gross Hours and Adjusted are transposed
Deduct $308.80 to correct transposition

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 24 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 115 of 141
Foley Lardner LLP LSI Matrix Rates With Adjustments          1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|------------------------|---------------------------|-------------|
| 11/5/2013 | Michael J. Lockerby | 2.20 | 1.50 | $ 772.00 | $ 1,698.40 | $ 1,158.00 | Revise True the Vote's Opposition to the IRS's Motion to Dismiss; conference call regarding revisions to opposition brief. |
| 11/8/2013 | Michael J. Lockerby | 0.30 | 0.70 | $ 772.00 | $ 231.60 | $ 540.40 | Conference call regarding opposition to motions to dismiss. |
| 11/8/2013 | Michael J. Lockerby | 1.00 | 0.70 | $ 772.00 | $ 772.00 | $ 540.40 | Numerous emails regarding opposition to motion to dismiss. |
| 11/12/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $    - | Emails regarding opposition to individual defendants' motions to dismiss. |
| 11/12/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $    - | Review and comment upon draft opposition to Individual Defendants' motions to dismiss. |
| 11/13/2013 | Michael J. Lockerby | 3.40 | 0.00 | $ 772.00 | $ 2,624.80 | $    - | Conference call with Kaylan Philips, Noel Johnson, Mar Gutierrez, Cleta Mitchell regarding opposition to Individual Defendants' Motions to Dismiss; review, comment upon, and revise opposition to Individual Defendants' Motions to Dismiss. |
| 11/14/2013 | Michael J. Lockerby | 1.50 | 1.10 | $ 772.00 | $ 1,158.00 | $ 849.20 | Review and comment upon draft motion for letter to the combined brief; draft oppositions to motions to dismiss; email exchanges regarding strategy. |
| 11/15/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $    - | Revise True the Vote's Opposition to the Individual Defendants' Motion to Dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 114 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant Subject:Sticky Note Date:7/27/2019 3:10:59 PM
This is an error-- Gross Hours and Adjusted are transposed
Deduct $154.40 to correct transposition

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 25 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 116 of 141        1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 11/15/2013 | Michael J. Lockerby | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 0.50 | 0.10 | $ 772.00 | $ 386.00 | $ 77.20 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 0.80 | 0.70 | $ 772.00 | $ 617.60 | $ 540.40 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 1.00 | 1.20 | $ 772.00 | $ 772.00 | $ 926.40 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 1.70 | 0.40 | $ 772.00 | $ 1,312.40 | $ 308.80 | Numerous emails regarding tables, filing of opposition briefs. |
| 11/21/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Review Individual Defendants' Opposition to True the Vote's Motion for Leave to File Consolidated Opposition. |
| 11/22/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review and comment upon reply in support of motion to file consolidated opposition. |
| 11/26/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | E-mails regarding Cincinnati Defendants' filing regarding Motion to File Oversized Brief; review docket entry from court. |
| 12/3/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Email exchanges regarding motion to stay agency action. |
| 12/9/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise reply in support of motion to stay. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 115 of 140

Exhibit 12
1:13-cv-00734-RBW

Page:51

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:11:17 PM
30% reduction MTD counts I, II, IV, and V
$46.32

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 12/20/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | E-mail exchanges regarding DOJ reply brief. |
| 2/7/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding DOJ support for redacted memorandum. |
| 2/24/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous email exchanges regarding vehicle encryption |
| 2/27/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Telephone conference with Chris Mitchell re: investigation for DOJ investigative team |
| 2/27/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Telephone conference and emails regarding meeting with DOJ investigative team |
| 2/28/2014 | Michael J. Lockerby | 4.50 | 4.50 | $ 772.00 | $ 3,474.00 | $ 3,474.00 | Meeting with Chris Mitchell and representatives of DOJ and FBI as part of alleged investigation of IRS targeting of conservative groups |
| 3/8/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding FOIA requests |
| 3/28/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Numerous email exchanges regarding initial discovery conference. |
| 4/1/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchange with DOJ attorneys regarding David Fish recovery |
| 4/9/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Email exchanges regarding status and complaint against Lloyd Carmingel. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 116 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 51 of 62

Foley Yellow Partial Sucess Objections

Page:52

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:17:08 PM
No reduction, unaffected by any unsuccessful claim

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 6/29/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Email exchange regarding responsive Memorandum in Support of Plaintiff's Motion for Preliminary Injunction; Reply to Cross Factor Settlement of Evidence; and list Expedited Discovery of Preservation Evidence |
| 6/30/2014 | Michael J. Lockerby | 3.30 | 3.30 | $ 790.00 | $ 2,607.00 | $ 2,607.00 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunction; Rebuttal; Directs Factual Summaries of Evidence and for Expedited Discovery to Preserve and Restore Evidence |
| 7/1/2014 | Michael J. Lockerby | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Revise or Amend of Notice of Filing Exhibit to Complaint; email exchange regarding hearing, continuation, scheduling of emergency motion |
| 7/2/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review and respond to emergency motion reply |
| 7/2/2014 | Michael J. Lockerby | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Confer with counsel in other cases regarding status and strategy. |
| 7/7/2014 | Michael J. Lockerby | 0.50 | 0.00 | $ 790.00 | $ 395.00 | $ - | Email exchange regarding Management Defendants' Response; response of IRS and Cincinnati Defendants, possible reply brief. |
| 7/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchange regarding scope of reply brief, outcome of meet-and-confer to preserve evidence |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 121 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 52 of 62

Page:53

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:17:20 PM
No reduction, unaffected by any unsucessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:17:29 PM
No reduction, unaffected by any unsucessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:17:39 PM
No reduction, unaffected by any unsucessful claim

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 33 of 43

Case 1:13-cv-00734-RBW   Document 185-21   Filed 06/13/19   Page 124 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                     1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/26/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding Law Alert concerning XO Waste's Motion for Summary Judgment regarding Daubert and Sanctions |
| 9/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review, comment and edit Foley MSJ Motion, oversights regarding same to co-counsel |
| 9/10/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review and comment upon draft response to DOJ attorney. |
| 9/16/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review email from DOJ attorney; numerous email exchanges with Cleta Mitchell, et al. regarding appropriate response. |
| 10/6/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Email exchange regarding potential notice of supplemental authority. |
| 12/9/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Numerous email exchanges regarding notice of appeal, withdrawal |
| 12/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Numerous email exchanges regarding D.C. Circuit appeal. |
| 1/11/2015 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Numerous email exchanges regarding record and Appendix on appeal, D.C. Circuit admissions. |
| 1/12/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | D.C. Circuit admissions moving papers. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 123 of 140

Exhibit 12                                        Pl.'s Repply Supp. Notice 53 of 62

1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:11:55 PM
Deduct 37% Appellant Brief see 151-16
$58.46

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:12:25 PM
Deduct 37% Appellant Brief see 151-16
$29.49

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:12:46 PM
Deduct 37% Appellant Brief see 151-16
$59.98

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                        1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/13/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review ECF notices from D.C. Circuit. |
| 1/15/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Review statement of Issues on Appeal. |
| 1/20/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 790.00 | $ 158.00 | $ 158.00 | Email exchanges among co-counsel regarding notices of appearance, preliminary filing. |
| 1/20/2015 | Michael J. Lockerby | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review numerous ECF notices from D.C. Circuit; email exchanges among co-counsel; attend to D.C. Circuit filing of Entry of Appearance. |
| 3/30/2015 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review ECF notice from D.C. Circuit; follow up emails. |
| 4/16/2015 | Michael J. Lockerby | 0.10 | 0.10 | $ 790.00 | $ 79.00 | $ 79.00 | Review and comment upon draft email to opposing counsel regarding briefing. |
| 6/25/2015 | Michael J. Lockerby | 0.30 | 0.30 | $ 790.00 | $ 237.00 | $ 237.00 | Review D.C. Circuit opinion in Z Street and email exchanges regarding effect on TTV appeal. |
| 6/25/2015 | Michael J. Lockerby | 0.70 | 0.70 | $ 790.00 | $ 553.00 | $ 553.00 | Conference call regarding strategy for response to D.C. Circuit. |
| 2/11/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 797.00 | $ 79.70 | $ 79.70 | Email exchange regarding D.C. Circuit oral arg. |
| 2/28/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Email exchanges regarding moot court sc. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 124 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:13:12 PM
Deduct 37% Appellant Brief see 151-16
$1,474.45

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:13:27 PM
Deduct 37% Appellant Brief see 151-16
$59.98

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:13:46 PM
Deduct 37% Appellant Brief see 151-16
$61.12

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 35 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 126 of 141
**Foley Lardner LLP LSI Matrix Rates With Adjustments**                    1:13-cv-00734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/31/2016 | Michael J. Lockerby | 5.00 | 5.00 | $ 797.00 | $ 3,985.00 | $ 3,985.00 | Review D C Circuit briefing; participate in strategy session and moot court. |
| 4/3/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Follow up email exchange regarding oral argument. |
| 4/6/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 797.00 | $ 159.40 | $ 159.40 | Review numerous ECF notices from D.C. Circuit Court, email exchange regarding potential motion to stay. |
| 4/7/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 797.00 | $ 79.70 | $ 79.70 | Email exchanges regarding motion to stay. |
| 8/5/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 826.00 | $ 165.20 | $ 165.20 | Email exchanges regarding DC Circuit decision; potential for en banc review. |
| 9/28/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Review and respond to ECF notices from court, attend to scheduling issues. |
| 9/29/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 826.00 | $ 413.00 | $ 413.00 | Conference call regarding District Court strategy on remand. |
| 10/12/2016 | Michael J. Lockerby | 4.50 | 4.50 | $ 826.00 | $ 3,717.00 | $ 3,717.00 | Confer with Bill Davis, Cleta Mitchell, and Kaylan Phillips regarding strategy; status conference with Judge Walton. |
| 10/17/2016 | Michael J. Lockerby | 0.20 | 0.00 | $ 826.00 | $ 165.20 | $ - | Review results of research regarding cert. petition for Bevins claim, recommendations regarding same. |
| 10/18/2016 | Michael J. Lockerby | 0.20 | 0.00 | $ 826.00 | $ 165.20 | $ - | Email exchanges regarding cert. petition to address Bevins claim dismissal. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 125 of 140

Exhibit 12
1:13-cv-00734-RBW                                               Pl.'s Repply Supp. Notice 55 of 62

Foley Yellow Partial Sucess Objections



Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:26:41 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:26:47 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:28:13 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:28:48 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:14:30 PM
Deduct/reduce: deduct -- related mostly/only to Ind. Defs
$1,544

Case 1:13-cv-00734-RBW   Document 169-15   Filed 06/27/19   Page 39 of 43
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 130 of 141   1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/7/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process |
| 8/8/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process |
| 8/16/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review motion to IRS' motion to extend responsive time; attend conference call. |
| 8/19/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review various cases regarding line issues |
| 8/20/2013 | William E. Davis | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Review Bivens case. |
| 8/21/2013 | William E. Davis | 3.00 | 3.00 | $ 772.00 | $ 2,316.00 | $ 2,316.00 | Review various complaints in other jurisdictions regarding first amendment issues. |
| 8/22/2013 | William E. Davis | 3.50 | 3.50 | $ 772.00 | $ 2,702.00 | $ 2,702.00 | Review exhibits to complaint; review TIGTA report. |
| 8/23/2013 | William E. Davis | 3.00 | 0.00 | $ 772.00 | $ 2,316.00 | $ - | Conference call; review points and citations regarding various DOJ motions to dismiss. |
| 8/24/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Review materials regarding tax confidentiality |
| 8/25/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review complaint and exhibits |
| 8/26/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Conference regarding various issues related to the APA. |
| 8/27/2013 | William E. Davis | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Review motion; briefing papers on Wisconsin case; write |
| 8/28/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review correspondence regarding service of process; review Wisconsin case |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.   Page 129 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Page:57

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 8/29/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process |
| 8/30/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Attend conference call |
| 9/3/2013 | William E. Davis | 5.00 | 5.00 | $ 772.00 | $ 3,860.00 | $ 3,860.00 | Review local law regarding ADA claims; attend conference call |
| 9/4/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Conference regarding APA research. |
| 9/5/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review correspondence regarding a meet and confer; conference regarding APA issues. |
| 9/6/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Conference call; review Section 7428, statutory provisions. |
| 9/9/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Review correspondence; review APA research; review litigation hold letters. |
| 9/10/2013 | William E. Davis | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Review draft litigation hold letter; conference regarding equal protective argument. |
| 9/11/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Draft and revise litigation hold letter; review complaint. |
| 9/12/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Review ARPA research. |
| 9/13/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Attend telephone conference |
| 9/14/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence |
| 9/16/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review miscellaneous correspondence |
| 9/17/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence; finalize litigation hold letters. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 130 of 140

---

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:14:53 PM
Deduct/reduce: deduct -- related mostly/only to Ind. Defs $386

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:31:18 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:31:22 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:31:28 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:31:33 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:31:52 PM
No reduction, unaffected by any unsuccessful claim

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Repply Supp. Notice 57 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:32:06 PM

No reduction, unaffected by any unsuccessful claim

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-00734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/21/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Attend conference call |
| 10/22/2013 | William E. Davis | 3.50 | 0.00 | $ 772.00 | $ 2,702.00 | $ - | Review IRS defendants motions to dismiss. |
| 10/23/2013 | William E. Davis | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Conference call regarding individual IRS defendant's motions to dismiss; conference with M. Gutierrez regarding research and drafting assignment. |
| 10/24/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review Bivens cases; conference with M. Gutierrez regarding research assignment. |
| 10/25/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Continued review of Bivens cases. |
| 10/30/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Conference regarding response to motion to dismiss. |
| 11/4/2013 | William E. Davis | 2.50 | 1.80 | $ 772.00 | $ 1,930.00 | $ 1,389.60 | Review response to government's motion to dismiss. |
| 11/5/2013 | William E. Davis | 2.00 | 1.40 | $ 772.00 | $ 1,544.00 | $ 1,080.80 | Review response to IRS motion to dismiss. |
| 11/7/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review response to management defendants' motion to dismiss. |
| 11/8/2013 | William E. Davis | 3.50 | 0.70 | $ 772.00 | $ 2,702.00 | $ 540.40 | Review and revise responses to motions to dismiss. |
| 11/11/2013 | William E. Davis | 3.50 | 2.50 | $ 772.00 | $ 2,702.00 | $ 1,930.00 | Review and revise responses to motions to dismiss. |
| 11/12/2013 | William E. Davis | 4.00 | 0.00 | $ 772.00 | $ 3,088.00 | $ - | Review and revise responses to motions to dismiss by individual defendants and IRS; conference call regarding revisions. |
| 11/14/2013 | William E. Davis | 4.50 | 3.20 | $ 772.00 | $ 3,474.00 | $ 2,470.40 | Review and revise responses to motions to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 132 of 140

Exhibit 12
1:13-cv-00734-RBW

Foley Yellow Partial Sucess Objections

Page:59

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:32:15 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:32:18 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:32:22 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-16   Filed 06/27/19   Page 2 of 7
Case 1:13-cv-00734-RBW   Document 185-21   Filed 06/13/19   Page 136 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**

1:13-cv-000734-RBW

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/9/2014 | William E. Davis | 4.00 | 4.00 | $ 790.00 | $ 3,160.00 | $ 3,160.00 | |
| 7/10/2014 | William E. Davis | 8.00 | 4.00 | $ 790.00 | $ 6,320.00 | $ 3,160.00 | |
| 7/11/2014 | William E. Davis | 6.50 | 3.25 | $ 790.00 | $ 5,135.00 | $ 2,567.50 | travel to Atlanta |
| 7/18/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | |
| 7/21/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review supplemental filing and conference call regarding same. |
| 7/22/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review and revise notice of supplemental authority. |
| 7/24/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Strategy conference. |
| 7/28/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Attend annual conference call; teleconference with Cleta Mitchell. |
| 7/29/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review correspondence. |
| 8/1/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | |
| 8/5/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | |
| 8/26/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | |
| 9/2/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Draft correspondence regarding meet and confer. |
| 9/3/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review correspondence regarding COC and CDOP. |
| 9/4/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Meet and confer conference. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 135 of 140

Exhibit 12
1:13-cv-00734-RBW                                                    Pl.'s Repply Supp. Notice 59 of 62

Foley Yellow Partial Sucess Objections

Page:60



**Foley Lardner LLP LSI Matrix Rates With Adjustments**

Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 9/8/2014 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review IRS filings. |
| 9/10/2014 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review correspondence to DOJ. |
| 10/23/2014 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Review court orders. |
| 10/27/2014 | William E. Davis | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Conference call with client regarding strategy. |
| 12/10/2014 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Review proposed correspondence; conference regarding status of appeal. |
| 1/8/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Review designations of work, draft correspondence regarding same. |
| 1/26/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Conference call regarding appeal |
| 2/27/2015 | William E. Davis | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Attend strategy conference. |
| 3/10/2015 | William E. Davis | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Conference regarding briefing schedule. |
| 3/26/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $ 790.00 | $ 790.00 | Attend to appellate issues. |
| 3/27/2015 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Teleconference regarding briefing schedule; review legal issues in the ALJ matter. |
| 3/30/2015 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Review issues and correspondence regarding consolidation of appeals. |
| 4/7/2015 | William E. Davis | 1.50 | 1.50 | $ 790.00 | $ 1,185.00 | $ 1,185.00 | Miscellaneous correspondence regarding briefing schedule. |
| 4/9/2015 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $ 395.00 | $ 395.00 | Review correspondence regarding briefing schedule. |
| 4/13/2015 | William E. Davis | 3.80 | 3.80 | $ 790.00 | $ 3,002.00 | $ 3,002.00 | Extensive conference regarding appeal issues. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.            Page 136 of 140

---

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:35:17 PM
No reduction, unaffected by any unsuccessful claim
Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:35:22 PM
No reduction, unaffected by any unsuccessful claim
Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:35:27 PM
No reduction, unaffected by any unsuccessful claim
Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:35:33 PM
No reduction, unaffected by any unsuccessful claim
Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:35:40 PM
No reduction, unaffected by any unsuccessful claim
Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:35:47 PM
No reduction, unaffected by any unsuccessful claim
Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:36:52 PM
No reduction, unaffected by any unsuccessful claim
Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:36:56 PM
No reduction, unaffected by any unsuccessful claim
Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:37:59 PM
No reduction, unaffected by any unsuccessful claim

Exhibit 12
1:13-cv-00734-RBW                                                    Pl.'s Repply Supp. Notice 60 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 2:13:06 PM

No reduction  preparation/review unaffected by unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-16   Filed 06/27/19   Page 4 of 7

Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 138 of 141

**Foley Lardner LLP LSI Matrix Rates With Adjustments**                                                          1:13-cv-00734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/20/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $  790.00 | $  790.00 | Conference regarding briefing schedule. |
| 4/21/2015 | William E. Davis | 5.50 | 5.50 | $ 790.00 | $ 4,345.00 | $ 4,345.00 | Review issues on appeal, conference call with opposing counsel, review memos in opposition to motions to dismiss. |
| 4/22/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $  790.00 | $  790.00 | Review proposed briefing schedule. |
| 4/27/2015 | William E. Davis | 2.00 | 2.00 | $ 790.00 | $ 1,580.00 | $ 1,580.00 | Conference regarding briefing schedule; review and revise proposed motion. |
| 4/27/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $  790.00 | $  790.00 | Miscellaneous conferences regarding briefing schedules. |
| 5/7/2015 | William E. Davis | 0.50 | 0.50 | $ 790.00 | $  395.00 | $  395.00 | Review correspondence regarding 2 Street case. |
| 5/8/2015 | William E. Davis | 3.50 | 3.50 | $ 790.00 | $ 2,765.00 | $ 2,765.00 | Listen to Z Street oral argument; outline relevant issues. |
| 5/14/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $  790.00 | $  790.00 | Review litigation issue and PTM case. |
| 5/22/2015 | William E. Davis | 1.00 | 1.00 | $ 790.00 | $  790.00 | $  790.00 | Conference call regarding briefing stay order. |
| 6/19/2015 | William E. Davis | 1.50 | 1.50 | $ 797.00 | $ 1,195.50 | $ 1,195.50 | Review Z Street opinion. |
| 6/24/2015 | William E. Davis | 0.50 | 0.50 | $ 797.00 | $  398.50 | $  398.50 | Conference regarding Z Street ruling. |
| 6/25/2015 | William E. Davis | 1.50 | 1.50 | $ 797.00 | $ 1,195.50 | $ 1,195.50 | Conference call regarding motion to remand. |
| 7/10/2015 | William E. Davis | 1.00 | 1.00 | $ 797.00 | $  797.00 | $  797.00 | Review motion for partial reversal and remand. |
| 7/17/2015 | William E. Davis | 0.80 | 0.80 | $ 797.00 | $  637.60 | $  637.60 | Conference regarding briefing schedule. |
| 7/20/2015 | William E. Davis | 1.00 | 1.00 | $ 797.00 | $  797.00 | $  797.00 | Review motion for remand and reversal. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 137 of 140

Exhibit 12
1:13-cv-00734-RBW

Pl.'s Replly Supp. Notice 61 of 62

Foley Yellow Partial Sucess Objections

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 1:35:47 PM
No reduction: unaffected by any UC (Preparing for moot court)

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:46:43 PM
No reduction unaffected by any UC

Author:jgallant  Subject:Sticky Note  Date:7/27/2019 3:18:18 PM
Deduct 47% Appellant Reply Brief see 151-16
$561.89

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:47:08 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:47:12 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:47:18 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:47:26 PM
No reduction, unaffected by any unsuccessful claim

Author:jgallant  Subject:Sticky Note  Date:7/25/2019 3:47:36 PM
No reduction, unaffected by any unsuccessful claim

Case 1:13-cv-00734-RBW   Document 169-16   Filed 06/27/19   Page 5 of 7
Case 1:13-cv-00734-RBW   Document 165-21   Filed 06/13/19   Page 139 of 141        1:13-cv-00734-RBW

**Foley Lardner LLP LSI Matrix Rates With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey Rate | LSI Laffey Gross Amount | LSI Laffey Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------------|-------------------------|----------------------------|-------------|
| 10/14/2015 | William E. Davis | 0.50 | 0.50 | $ 797.00 | $ 398.50 | $ 398.50 | Review appellate pleadings |
| 10/15/2015 | William E. Davis | 0.50 | 0.50 | $ 797.00 | $ 398.50 | $ 398.50 | Conference call regarding brief |
| 3/24/2016 | William E. Davis | 1.50 | 1.50 | $ 797.00 | $ 1,195.50 | $ 1,195.50 | Review reply brief |
| 3/28/2016 | William E. Davis | 4.00 | 4.00 | $ 797.00 | $ 3,188.00 | $ 3,188.00 | Prepare for moot session |
| 3/29/2016 | William E. Davis | 4.00 | 4.00 | $ 797.00 | $ 3,188.00 | $ 3,188.00 | Review briefs to prepare for oral argument |
| 3/30/2016 | William E. Davis | 4.50 | 4.50 | $ 797.00 | $ 3,586.50 | $ 3,586.50 | Review briefs and outline for moot session |
| 3/31/2016 | William E. Davis | 3.50 | 3.50 | $ 797.00 | $ 2,789.50 | $ 2,789.50 | Attend and participate in moot session for oral argument |
| 4/1/2016 | William E. Davis | 2.00 | 2.00 | $ 797.00 | $ 1,594.00 | $ 1,594.00 | Organize meeting |
| 10/12/2016 | William E. Davis | 4.50 | 4.50 | $ 826.00 | $ 3,717.00 | $ 3,717.00 | Attend scheduling group |
| 10/13/2016 | William E. Davis | 3.00 | 3.00 | $ 826.00 | $ 2,478.00 | $ 2,478.00 | Prepare for hearing in D.C |
| 10/21/2016 | William E. Davis | 1.50 | 1.50 | $ 826.00 | $ 1,239.00 | $ 1,239.00 | Conference call with all counsel regarding strategy. |
| 11/4/2016 | William E. Davis | 1.50 | 1.50 | $ 826.00 | $ 1,239.00 | $ 1,239.00 | Outline issues regarding discovery |
| 11/7/2016 | William E. Davis | 1.00 | 1.00 | $ 826.00 | $ 826.00 | $ 826.00 | Conference call regarding drafting terms of injunction order. |
| 11/8/2016 | William E. Davis | 3.50 | 3.50 | $ 826.00 | $ 2,891.00 | $ 2,891.00 | Miscellaneous conferences regarding court filings. |
| 11/9/2016 | William E. Davis | 2.00 | 2.00 | $ 826.00 | $ 1,652.00 | $ 1,652.00 | Conferences regarding filing in support of declaratory decree. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 138 of 140

Deductions = $8,153.11

Exhibit 12
1:13-cv-00734-RBW                                                                 Pl.'s Repply Supp. Notice 62 of 62