## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- 7428: PC ZSK |
| 05/14/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- 7428: R email from KLP and P reply re parties |
| 05/14/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 753.00 | $ 527.10 | $ 527.10 | BAB- 7428: LR standard for granting motion to seal confidential documents in DC, email KLP and NHJ |
| 05/14/2013 | Bostrom, Barry A. | 1:24 | 1.40 | 1.10 | $ 753.00 | $ 1,054.20 | $ 828.30 | BAB- 7428: R emails re draft compliant, R draft complaint, and P replies |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.00 | $ 753.00 | $ 150.60 | $ - | BAB- R email from KLP, P reply re Bivens claim and exhibits to complaint |
| 05/15/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.20 | $ 753.00 | $ 150.60 | $ 150.60 | BAB- R emails re to do items, P replies |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 753.00 | $ 225.90 | $ - | BAB- LR personal jurisdiction over Cincinnati IRS agents and P email to staff |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 753.00 | $ 225.90 | $ - | BAB- R email from ZSK and prepare replies re personal jurisdiction issue |
| 05/15/2013 | Bostrom, Barry A. | 0:18 | 0.30 | 0.00 | $ 753.00 | $ 225.90 | $ - | BAB- R emails from ZSK, R draft sound bites, P replies re Press releases |
| 05/15/2013 | Bostrom, Barry A. | 0:30 | 0.50 | 0.50 | $ 753.00 | $ 376.50 | $ 376.50 | BAB- R and RV draft complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Bostrom, Barry A. | 0:42 | 0.70 | 0.70 | $ 753.00 | $ 527.10 | $ 527.10 | BAB- R TIGTA Report on IRS using inappropriate criteria for review of tax-exempt applications |
| 05/16/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from KLP and P reply re conference call |
| 05/16/2013 | Bostrom, Barry A. | 1:12 | 1.20 | 1.20 | $ 753.00 | $ 903.60 | $ 903.60 | BAB- C call with Kathryn, CM, KLP, and NHJ re Issues affecting filing the complaint |
| 05/20/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.10 | $ 753.00 | $ 75.30 | $ 75.30 | BAB- R email from NHJ and P reply re Civil Cover Sheet question |
| 05/20/2013 | Bostrom, Barry A. | 1:06 | 1.10 | 0.90 | $ 753.00 | $ 828.30 | $ 677.70 | BAB- R final complaint, P email to NHJ, R reply, etc |
| 05/21/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.00 | $ 753.00 | $ 150.60 | $ - | BAB- R Washington Post article on True the Vote suit against IRS |
| 05/22/2013 | Bostrom, Barry A. | 0:24 | 0.40 | 0.00 | $ 753.00 | $ 301.20 | $ - | BAB- R attachments to the complaint |
| 08/19/2013 | Bostrom, Barry A. | 0:12 | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | BAB- R revised Foley Lardner Agreement as co-counsel and P email to ZSK |
| 09/10/2013 | Bostrom, Barry A. | 0:06 | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | BAB- R email from David Langdon and forward to KLP for consideration. |
| ATTORNEY BARRY A. BOSTROM SUBTOTAL | | | 8.30 | 5.90 | | $ 6,255.60 | $ 4,444.60 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 193.00 | ECB- PC KP and NHJ re discovery and jurisdiction RS |
| 06/05/2013 | Eric C. Bohnet | 1:36 | 1.60 | 1.60 | $ 772.00 | $ 1,235.20 | $ 617.60 | ECB- RS and report on discovery timing rules |
| 06/05/2013 | Eric C. Bohnet | 2:06 | 2.10 | 2.10 | $ 772.00 | $ 1,621.20 | $ 810.60 | ECB- RS and report on jurisdictional discovery |
| 06/06/2013 | Eric C. Bohnet | 0:30 | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | ECB- Exchanged email with NHJ re minimum contacts pleading requirements |
| 06/14/2013 | Eric C. Bohnet | 0:24 | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | ECB- PC KLP re expediting discovery |
| ATTORNEY ERIC C. BOHNET SUBTOTAL | | | 5.10 | 4.60 | | $ 3,937.20 | $ 1,930.00 | |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 170.00 | $ 85.00 | $ 85.00 | JF- P declarations for pro hac vice motions |
| 05/15/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 170.00 | $ 85.00 | $ 85.00 | JF- RS TIGTA report |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 170.00 | $ 102.00 | $ 102.00 | JF- Create motions for pro hac vice admissions |
| 05/15/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 170.00 | $ 102.00 | $ 102.00 | JF- RS special rules for declaratory judgment relief |
| 05/15/2013 | Jackie Flint | 2:00 | 2.00 | 2.00 | $ 170.00 | $ 340.00 | $ 340.00 | JF- RS motions to seal and motions for pro hac vice admissions in the DC District Court |
| 05/16/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 170.00 | $ 170.00 | $ 170.00 | JF- Create declarations to go with motions for pro hac vice |
| 05/16/2013 | Jackie Flint | 2:00 | 2.00 | 0.00 | $ 170.00 | $ 340.00 | $ - | JF- RS IRS employee information |

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|----------------------------------|-------------|
| 05/17/2013 | Jackie Flint | 0:42 | 0.70 | 0.00 | $ 170.00 | $ 119.00 | $ - | JF- RS potential defendant addresses |
| 05/17/2013 | Jackie Flint | 1:00 | 1.00 | 1.00 | $ 170.00 | $ 170.00 | $ 170.00 | JF- Compile all IRS requests and catalog all responses |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.40 | $ 170.00 | $ 85.00 | $ 68.00 | JF- Proofread complaint |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 170.00 | $ 85.00 | $ 85.00 | JF- Create pro hac vice admission motion and declaration for JE |
| 05/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.00 | $ 170.00 | $ 85.00 | $ - | JF- Search for addresses of defendants |
| 05/20/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 170.00 | $ 289.00 | $ 289.00 | JF- P motions and declarations for pro hac vice admission |
| 05/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 170.00 | $ 102.00 | $ 102.00 | JF- Create summons |
| 05/23/2013 | Jackie Flint | 1:00 | 1.00 | 0.00 | $ 170.00 | $ 170.00 | $ - | JF- RS on Judge Reggie B. Walton |
| 05/28/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 170.00 | $ 119.00 | $ 119.00 | JF- Find transcript of May 17th House Ways and Means Committee hearing |
| 05/28/2013 | Jackie Flint | 1:12 | 1.20 | 0.00 | $ 170.00 | $ 204.00 | $ - | JF- RS discovery usage to establish personal jurisdiction |
| 05/28/2013 | Jackie Flint | 4:06 | 4.10 | 4.10 | $ 170.00 | $ 697.00 | $ 697.00 | JF- RS IRS Manual for Examination process |
| 05/29/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 170.00 | $ 221.00 | $ 221.00 | JF- RS on DC jurisdictional discovery |
| 05/29/2013 | Jackie Flint | 3:12 | 3.20 | 0.00 | $ 170.00 | $ 544.00 | $ - | JF- Read Cincinnati complaint for Privacy Act analysis in comparison with TTV |
| 06/03/2013 | Jackie Flint | 0:18 | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | JF- Create matrix of date of service and expected dates of answers |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- 5th Amendment Equal Protection RS |
| 06/05/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create list of Judge Walton General Orders |
| 06/06/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- C NHJ on Due Process RS |
| 06/06/2013 | Jackie Flint | 4:24 | 4.40 | 4.40 | $ 175.00 | $ 770.00 | 770.00 | JF- RS First Amendment Equal Protection |
| 06/07/2013 | Jackie Flint | 1:06 | 1.10 | 1.10 | $ 175.00 | $ 192.50 | 192.50 | JF- RS on First Amendment/equal protection |
| 06/10/2013 | Jackie Flint | 0:12 | 0.20 | 0.00 | $ 175.00 | $ 35.00 | $ - | JF- Look for Motion to Compel sample |
| 06/10/2013 | Jackie Flint | 3:30 | 3.50 | 0.00 | $ 175.00 | $ 612.50 | $ - | JF- IRS handbook RS for discovery rules |
| 06/11/2013 | Jackie Flint | 3:36 | 3.60 | 3.60 | $ 175.00 | $ 630.00 | 630.00 | JF- First Amendment Equal Protection RS |
| 06/14/2013 | Jackie Flint | 0:42 | 0.70 | 0.70 | $ 175.00 | $ 122.50 | $ 122.50 | JF- Conference on strategy |
| 06/14/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | 297.50 | JF- TtV phone conference |
| 06/17/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | 210.00 | JF- RS on expedited discovery |
| 06/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Look for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | 17.50 | JF- Check for updates to ACLJ case |
| 06/20/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Create shipping labels for affidavits of service |
| 06/20/2013 | Jackie Flint | 1:00 | 1.00 | 0.50 | $ 175.00 | $ 175.00 | 87.50 | JF- Create certificates of service |
| 06/20/2013 | Jackie Flint | 1:36 | 1.60 | 1.60 | $ 175.00 | $ 280.00 | 280.00 | JF- RS revenue procedures on determination letters |
| 06/21/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | 35.00 | JF- RS Carter Hull |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/21/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Clarify defendant's time to file an answer |
| 06/21/2013 | Jackie Flint | 1:30 | 1.50 | 0.00 | $ 175.00 | $ 262.50 | $ - | JF- Search for Congressional grant of authority to IRS in Code |
| 06/21/2013 | Jackie Flint | 1:48 | 1.80 | 0.00 | $ 175.00 | $ 315.00 | $ - | JF- Find addresses for new defendants |
| 06/24/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/25/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 06/26/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for changes to ACLJ case |
| 06/28/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for developments in ACLJ case |
| 06/28/2013 | Jackie Flint | 4:48 | 4.80 | 4.80 | $ 175.00 | $ 840.00 | $ 840.00 | JF- RS recent and present IRS hearings |
| 07/01/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Save ACLJ amended complaint exhibits. |
| 07/01/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Look for FRE 1006 summary example |
| 07/01/2013 | Jackie Flint | 1:42 | 1.70 | 1.70 | $ 175.00 | $ 297.50 | $ 297.50 | JF- TtV Call with Cleta and John |
| 07/01/2013 | Jackie Flint | 2:36 | 2.60 | 0.00 | $ 175.00 | $ 455.00 | $ - | JF- RS David Fish |
| 07/02/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Check for ACLJ updates |
| 07/02/2013 | Jackie Flint | 1:12 | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | JF- Sort TtV Documents |
| 07/02/2013 | Jackie Flint | 1:18 | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | JF- Find examples of FRE 1006 summaries |
| 07/02/2013 | Jackie Flint | 4:36 | 4.60 | 4.10 | $ 175.00 | $ 805.00 | $ 717.50 | JF- RS individual and official capacity implications |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|------------------------|-------------------------------|-------------|
| 07/03/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/03/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- Download and sort TTV Documents |
| 07/03/2013 | Jackie Flint | 0:42 | 0.70 | 0.00 | $ 175.00 | $ 122.50 | $ - | JF- Personal jurisdition RS |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.30 | $ 175.00 | $ 245.00 | $ 227.50 | JF- Personal vs. Official capacity |
| 07/03/2013 | Jackie Flint | 1:24 | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | JF- Fill in IRS employee chart |
| 07/03/2013 | Jackie Flint | 1:48 | 1.80 | 1.80 | $ 175.00 | $ 315.00 | $ 315.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Viewpoint discrimination RS |
| 07/05/2013 | Jackie Flint | 3:12 | 3.20 | 0.00 | $ 175.00 | $ 560.00 | $ - | JF- Personal jurisdiction RS |
| 07/08/2013 | Jackie Flint | 0:42 | 0.70 | 0.00 | $ 175.00 | $ 122.50 | $ - | JF- Conference with NHJ and KLP |
| 07/08/2013 | Jackie Flint | 4:36 | 4.60 | 0.00 | $ 175.00 | $ 805.00 | $ - | JF- Personal jurisdiction/conspiracy RS |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACJL case for updates |
| 07/09/2013 | Jackie Flint | 0:12 | 0.20 | 0.00 | $ 175.00 | $ 35.00 | $ - | JF- Find statute giving Secretary authority under tax code |
| 07/09/2013 | Jackie Flint | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | JF- Create summons for new defendants |
| 07/09/2013 | Jackie Flint | 1:30 | 1.50 | 1.50 | $ 175.00 | $ 262.50 | $ 262.50 | JF- FRE 1006 compilation |
| 07/09/2013 | Jackie Flint | 3:36 | 3.60 | 0.00 | $ 175.00 | $ 630.00 | $ - | JF- RS defendant requirements for APA claims |
| 07/10/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 7 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/11/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/11/2013 | Jackie Flint | 0:36 | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | JF- Make IRS personnel charts |
| 07/15/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Burden of pleading sovereign immunity |
| 07/18/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Check ACLJ case for updates |
| 07/18/2013 | Jackie Flint | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | JF- RS findings from 7/17 congressional hearing |
| 07/18/2013 | Jackie Flint | 1:06 | 1.10 | 1.00 | $ 175.00 | $ 192.50 | $ 175.00 | JF- Amended Complaint call |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/19/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look up progress in Cincinnati case |
| 07/19/2013 | Jackie Flint | 0:24 | 0.40 | 0.00 | $ 175.00 | $ 70.00 | $ - | JF- Make address labels for service of amended complaint |
| 07/19/2013 | Jackie Flint | 0:48 | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | JF- RS burden of pleading sovereign immunicty |
| 07/19/2013 | Jackie Flint | 1:36 | 1.60 | 0.00 | $ 175.00 | $ 280.00 | $ - | JF- Find service rules for amended complaint |
| 07/22/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 07/22/2013 | Jackie Flint | 0:48 | 0.80 | 0.00 | $ 175.00 | $ 140.00 | $ - | JF- Make address labels |
| 07/23/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |
| 07/29/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for updates to ACLJ case |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/30/2013 | Jackie Flint | 0:12 | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | JF- Look for updates to ACLJ case |
| 07/31/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Look for ACLJ case updates |
| 08/01/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for ACLJ case updates |
| 08/05/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check for updates to ACLJ case |
| 08/05/2013 | Jackie Flint | 0:24 | 0.40 | 0.00 | $ 175.00 | $ 70.00 | $ - | JF- Look into ACLJ's method of affidavits of service |
| 08/06/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| 08/06/2013 | Jackie Flint | 0:24 | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | JF- Read NorCal Amended Complaint |
| 08/07/2013 | Jackie Flint | 0:06 | 0.10 | 0.10 | $ 175.00 | $ 17.50 | $ 17.50 | JF- Check ACLJ case for updates |
| **NON-ATTORNEY JACKIE FLINT SUBTOTAL** | | | **96.60** | **60.60** | | **$ 16,784.00** | **$ 10,527.50** | |
| 05/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.20 | $ 384.00 | $ 192.00 | $ 76.80 | JAV- C's re new TruetheVote claims |
| 05/15/2013 | Joseph Vanderhulst | 5:00 | 5.00 | 4.00 | $ 384.00 | $ 1,920.00 | $ 1,536.00 | JAV- Cons re service, Bivens arguments, RS service issues, r complaint. |
| 05/16/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | JAV- Help with service qs, RS |
| 05/17/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 384.00 | $ 268.80 | $ 268.80 | JAV- Final RS on services and addresses, call to clerk. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Joseph Vanderhulst | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | JAV- Help with service of amended complaint |
| 07/26/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | JAV- PC from process server, relay message to litigation team |
| 09/23/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- R motion to dismiss, prep for PC. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | JAV- PC litigation team re MTD, c KLP and NHJ. |
| 09/23/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | JAV- R rest of MTD, work on arguments, c re plan, R ems re plan/arguments. |
| 09/24/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- RS, work on mootness arguments, r ems throughout day, r proposed order. C with NHJ re same. |
| 09/25/2013 | Joseph Vanderhulst | 8:00 | 8.00 | 8.00 | $ 187.02 | $ 1,496.16 | $ 1,496.16 | JAV- R complaint/arguments, r cases and law, outline mootness section, r ems. C NHJ re arguments. |
| 09/26/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | JAV- Work on mootness section draft, confs re other arguments. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- Confs and ems re deadline/extension. |
| 09/27/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- Weekly call re case and response briefing. C with NHJ and MG re AIA arguments. |
| 09/27/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | JAV- Work on mootness section. C with NHJ re "voluntary cessation" argument. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/30/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | JAV- R emails over weekend re deadline and filing. |
| 09/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- R ems re agreed schedule, help prep joing motion. |
| 09/30/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- Work on mootness section draft. |
| 10/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- Help with extension motion, r. |
| 10/02/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 91.64 | JAV- R ems re extension, conference call, progress on MTD response. |
| 10/04/2013 | Joseph Vanderhulst | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | JAV- C call re MTD, etc, r timeline. |
| 10/07/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- C KLP and NHJ re MTD drafting, schedule. |
| 10/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- Work on drafting/revising mootness section. |
| 10/09/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | JAV- Help with legislative history files sharing. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- R arguments for mootness section, r notes from calls. |
| 10/09/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- R em and attachments re personal em, r ems re internal schedule. |
| 10/10/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | JAV- Draft and RV mootness section, outline of arguments; c with KLP re same. |

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 467.55 | JAV- Update mootness section RS and arguments. |
| 10/11/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- Finalize and send moot section for review. |
| 10/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 157.10 | JAV- Litigation call to discuss arguments and drafting. |
| 10/15/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 374.04 | JAV- R and proof mtd response for circulation. C KLP re same. |
| 10/17/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | JAV- C NHJ re COYER arguments. |
| 10/21/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | JAV- C NHJ to discuss individual defendant's MTDs. |
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- Litigation call re individuals mtd. |
| 10/21/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | JAV- C NHJ and KLP re mtd responses. |
| 10/23/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | JAV- PC litigation team re individual MTD responses. |
| 10/29/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- C NHJ re RS needed for indiv. responses. |
| 10/29/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | JAV- Fill in black citations in DOJ response draft. |
| 10/30/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- Finish filling in blanks in DOJ response. C with NHJ and KLP re same. |
| 10/31/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | JAV- C NHJ and KLP re call with CM. |
| 10/31/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 261.83 | JAV- Team conference call re response drafts and arguments. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 12 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $   187.02 | $   93.51 | $   - | JAV- C KLP and NHJ re MTD drafting, QI issues, RS projects. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $   187.02 | $   187.02 | $   - | JAV- R ems re draft r and conf call, C KLP and NHJ re RS needed. |
| 11/04/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $   187.02 | $   187.02 | $   187.02 | JAV- R qs from IRS, provide list to KLP. |
| 11/04/2013 | Joseph Vanderhulst | 3:18 | 3.30 | 2.30 | $   187.02 | $   617.17 | $   430.15 | JAv- RS QI defense issues, draft section. |
| 11/05/2013 | Joseph Vanderhulst | 0:06 | 0.10 | 0.00 | $   187.02 | $   18.70 | $   - | JAV- C with KLP re qualified immunity section. |
| 11/05/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.20 | $   187.02 | $   56.11 | $   37.40 | JAV- C KLP and NHJ re MTD drafts. |
| 11/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $   187.02 | $   187.02 | $   130.91 | JAV- PC litigation team re Govn't MTD response feedback. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $   187.02 | $   187.02 | $   - | JAV- RS QI and standard issues for Indiv. MTD responses. |
| 11/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $   187.02 | $   187.02 | $   130.91 | JAV- R and proof DOJ response. |
| 11/06/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 0.00 | $   187.02 | $   467.55 | $   - | JAV- RS definitions issues for Indiv. MTD responses. C NHJ and KLP. |
| 11/07/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $   187.02 | $   187.02 | $   - | JAV- R Indiv. MTD response drafts. |
| 11/07/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $   187.02 | $   374.04 | $   - | JAV- Gen jurisdiction rs for Indiv. MTD responses. C KLP re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | JAV- Em exch re Section 6104 disclosure options, letter. |
| 11/08/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | JAV- C NHJ, KLP re disclosure of TTV's application/remedies to prevent same. |
| 11/08/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | JAV- RS procedure for granting after litigation. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- Em exch re DOJ brief, r revisions. |
| 11/08/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- R Payne case for addition. |
| 11/08/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | JAV- Litigation team call re individual MTD response drafts. Follow up with KLP. |
| 11/08/2013 | Joseph Vanderhulst | 2:30 | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | JAV- RS and send summary of disclosure prevention options. C with KLP re same. |
| 11/09/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | JAV- PC KLP re WI RS. |
| 11/09/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | JAV- Combine edits to DOJ response, RS and add edits. |
| 11/10/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- QI rs re Indiv. MTD response. |
| 11/10/2013 | Joseph Vanderhulst | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | JAV- RS options, prep, and circulate letter to DOJ re Section 6104. |
| 11/11/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | JAV- C KLP and NHJ re RS and edits needed. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/11/2013 | Joseph Vanderhulst | 1:12 | 1.20 | 0.80 | $ 187.02 | $ 224.42 | $ 149.62 | JAV- C NHJ re MTD response arguments. C with KLP re same. |
| 11/11/2013 | Joseph Vanderhulst | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | JAV- Make edits to QI section of Indiv. response. |
| 11/11/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | JAV- RS QI issue for indiv. response. |
| 11/12/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | JAV- C KLP and NHJ re MTD responses to-do, RS. |
| 11/12/2013 | Joseph Vanderhulst | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | JAV- Call with team re feedback for MTD responses. |
| 11/12/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- RS committee reports for evidence. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- R 6104 procedures. |
| 11/13/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- R oversize memo. |
| 11/13/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- Team conf call re consolidated MTD response. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 187.02 | JAV- R next drafts of Indiv. and DOJ responses, r def motions, confs re rest. |
| 11/13/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 261.83 | JAV- Work on revisions to DOJ brief. |
| 11/14/2013 | Joseph Vanderhulst | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | JAV- C NHJ and KLP re additional evidence. |
| 11/14/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | JAV- C NHJ re motion to prevent disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- Finalize supersize brief motion. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

### PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- RS mechanisms for stay/injunction re app disclosure. |
| 11/14/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 130.91 | JAV- Finalize DOJ dismiss response, circulate. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | JAV- Draft motion for stay. |
| 11/14/2013 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 261.83 | JAV- Edit and circualte near-final DOJ dismiss response. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | JAV- File dismiss, responses, motions, and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- Proof and help finalize supersize motion and orders. |
| 11/15/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | JAV- RV and circulate motion for stay of agency action. C with NHJ re same. |
| 11/15/2013 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | JAV- Proof and help finalize DOJ dismiss resposne. |
| 11/15/2013 | Joseph Vanderhulst | 3:48 | 3.80 | 0.00 | $ 187.02 | $ 710.68 | $ - | JAV- Proof and help finalize Indiv. dismiss response. |
| 11/21/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | JAV- R ems re opposition to consolidated reply. |
| 12/02/2013 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | JAV- C NHJ re stay response, motion to grant. |
| 12/03/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- R ems re discussion of motion to stay response, r motion. C with NHJ re same. |
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- C KLP and NHJ re stay response and moving forward. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/04/2013 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | JAV- Start r of motion to stay response, c NHJ re same. |
| 12/05/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- R responses to motion for stay, c NHJ re same. |
| 12/06/2013 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | JAV- R motion to stay reply, make edits. |
| 12/06/2013 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | JAV- R response to motion to stay, make notes. |
| 12/09/2013 | Joseph Vanderhulst | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | JAV- R RV draft of motion for stay reply. |
| 04/11/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | JAV- R em and draft FOIA request. |
| 05/08/2014 | Joseph Vanderhulst | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | JAV- R ems re court update. |
| 06/02/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | JAV- R ems and draft re Z Street supplement. |
| 06/17/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- C re Lois emails, rs process. |
| 06/23/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | JAV- C KLP and NHJ re IRS email retention, arguments for PI motion. |
| 06/24/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- RS email backups and processes. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | JAV- Assemble and prep exhibits for discovery PI motion. |
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | JAV- Help with discovery motion prep, c KLP, NHJ, and RW. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/30/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | JAV- Proof final PI motion re discovery. |
| 10/27/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- PC team and cl re dismissal and appeal. |
| 10/27/2014 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | JAV- Pc team re dismissal and appeal, r decision. |
| 10/29/2014 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | JAV- R decision. |
| 10/29/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- C NHJ re decision. |
| 10/30/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | JAV- Em exch with team re appeal options. |
| 10/31/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | JAV- C NHJ re outline and appeal. (n/c) |
| 11/05/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 59.87 | JAV- R proposed outline re appeal, em exchs re same. |
| 11/10/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- R final appeal process, ems re appeal decision, debrief. |
| 11/11/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | JAV- R em re appeal decision, conf NHJ re same. |
| 12/04/2014 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | JAV- C and em exchs re decision to appeal. |
| 12/15/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | JAV- R letter re appeal, c NHJ re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | JAV- R docketing order and schedule, ems re same. |
| 12/19/2014 | Joseph Vanderhulst | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | JAV- R em and article re appeal. |
| 12/03/2015 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | JAV- Confs re new evidence question. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/03/2015 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 190.28 | $ 475.70 | $ 475.70 | JAV- RS new evidence submission question. |
| 12/07/2015 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 190.28 | $ 570.84 | $ 570.84 | JAV- Proof opening brief, cite checking. |
| 02/17/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | R briefs |
| 02/24/2016 | Joseph Vanderhulst | 6:00 | 6.00 | 6.00 | $ 192.68 | $ 1,156.08 | $ 612.72 | R briefs, cases, research and make notes for reply brief |
| 02/25/2016 | Joseph Vanderhulst | 4:18 | 4.30 | 4.30 | $ 192.68 | $ 828.52 | $ 439.12 | RS reply brief, draft sections |
| 02/26/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Research remanding/new facts section |
| 02/26/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 306.36 | RS rely brief, draft sections |
| 02/27/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 204.24 | Draft reply brief sections |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | RS brief incorporation reference |
| 02/29/2016 | Joseph Vanderhulst | 1:30 | 1.50 | 0.00 | $ 192.68 | $ 289.02 | $ - | RS for reply brief re legislative history |
| 03/01/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $ - | RS new cases |
| 03/02/2016 | Joseph Vanderhulst | 2:30 | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 255.30 | Work on draft and research for reply |
| 03/03/2016 | Joseph Vanderhulst | 2:00 | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 204.24 | RS and help on reply brief |
| 03/04/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 0.00 | $ 192.68 | $ 192.68 | $ - | RS new cases, updates |
| 03/06/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 578.04 | Proof and edit reply final draft |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/07/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 578.04 | Proof and edit reply brief |
| 03/18/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | R ems re moot court |
| 03/21/2016 | Joseph Vanderhulst | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Conf re new panel, rs judges |
| 03/22/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | EMs re 6th Cir decision, r |
| 03/23/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | EMs re 6th Cir decision |
| 03/28/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Dropbox set up and sharing settings for filings |
| 03/28/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | R docket and materials for moot court |
| 03/29/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.00 | $ 192.68 | $ 134.88 | $    - | RS corporate filings status |
| 03/29/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | R materials for moot court, take notes |
| 03/30/2016 | Joseph Vanderhulst | 1:00 | 1.00 | 0.50 | $ 192.68 | $ 192.68 | $ 96.34 | Check in for flight to moot, check travel, confs re prep for moot court |
| 03/31/2016 | Joseph Vanderhulst | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 578.04 | Moot court |
| 03/31/2016 | Joseph Vanderhulst | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel too moot court |
| 03/31/2016 | Joseph Vanderhulst | 5:00 | 5.00 | 2.50 | $ 192.68 | $ 963.40 | $ 481.70 | Travel home from moot court |
| 04/07/2016 | Joseph Vanderhulst | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Confs/ems re work needed, status, r ems re coverage |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 20 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Conf team re next steps before argument |
| 04/08/2016 | Joseph Vanderhulst | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | R ems re argument prep and research needs |
| 04/11/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Ems re oral argument, confs re help |
| 04/13/2016 | Joseph Vanderhulst | 0:42 | 0.70 | 0.00 | $ 192.68 | $ 134.88 | $    - | RS TTV status, em team |
| 08/05/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | R decision, ems and confs re |
| 09/27/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | R ems re next steps in DC |
| 09/28/2016 | Joseph Vanderhulst | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | R ems re next steps in district court, confs re |
| 11/03/2016 | Joseph Vanderhulst | 1:12 | 1.20 | 1.20 | $ 192.68 | $ 231.22 | $ 231.22 | Help with certificate of compliance, ems re |
| 11/14/2016 | Joseph Vanderhulst | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $    - | EMs re TTV report |
| ATTORNEY JOSEPH VANDERHULST SUBTOTAL | | | **189.00** | **130.05** | | **$ 37,331.51** | **$ 23,381.65** | |
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 384.00 | $ 38.40 | $    - | KLP- R BAB's RS re 28 U.S.C. 7431 claims |
| 05/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with CM re whether she'll be on the pleadings |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $    - | KLP- C NHJ re unauthorized disclosure/inspection claim. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 384.00 | $ 76.80 | $ 38.40 | KLP- RS for complaint. R sample complaints. |
| 05/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R portion of TIGTA report |
| 05/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 384.00 | $ 153.60 | $ 115.20 | KLP- R draft of complaint. D email to co-counsel re same. Email responses. |
| 05/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Email with BAB re RS needed. Draft to do list. Email from NHJ re same. |
| 05/13/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- R news articles re IRS's apology, R transcript. R responses from advocacy groups. |
| 05/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C NHJ re whether should be a petition or complaint. R and save court filings in other 7428 cas |
| 05/13/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 384.00 | $ 768.00 | $ 768.00 | KLP- Work on Count One: 7428 and Count Two (1st Amendment) |
| 05/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 384.00 | $ 998.40 | $ 998.40 | KLP- C with colleagues/interns re RS needed, next steps (throughout day). |
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- C NHJ re 7431 claim and whether to attach documents |
| 05/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- R news articles re IRS release, updates |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- EMail with client re facts needed |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- C NHJ re Bivens actions, money damages |
| 05/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- C NHJ re viewpoint discrimination |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Briefly review latest draft of complaint. Emails re complaint, filing, attachments. |
| 05/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Receive and review outline of D.ct. d.ct. court rules. C with Jackie Flint re: pro hac. Review |
| 05/14/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 384.00 | $ 384.00 | $ - | KLP- RS Bivens actions. Find and review sample complaint. |
| 05/14/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Email with colleagues and co-counsel re: strategy, complaint structure, contact information, r |
| 05/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Email from JF re motion to seal. Respond with question. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- R KL's RS on Bivens actions. Save complaints. |
| 05/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from D.C. D.Ct re pro hac vice. R info from Jackie re same. |
| 05/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- Email with Cath Kidwell re filing needs and priorities |
| 05/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- C ZSK re press/sound bites. Emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 384.00 | $ 460.80 | $ 460.80 | KLP- C NHJ re priorities for filing, RS needs |
| 05/15/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 384.00 | $ 499.20 | $ - | KLP- RS personal jurisdiction. R case law. C NHJ re same. |
| 05/15/2013 | Kaylan Phillips | 2:12 | 2.20 | 2.20 | $ 384.00 | $ 844.80 | $ 844.80 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, and next steps. Im |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Emails re PHV's |
| 05/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- R news articles re scandal. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $ - | KLP- C with colleagues re Bivens claim. Emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $ - | KLP- C NHJ and interns re IRS agents' addresses, emails re same. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $ - | KLP- C NHJ to discuss conspiracy language in complaint. |
| 05/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- R TIGTA chart re unnecessary questions. R questions asked for TtV. Draft email to client, coll |
| 05/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re IRS scandal |
| 05/16/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 384.00 | $ 537.60 | $ 537.60 | KLP- Email with colleagues and co-counsel re: updated complaint, research needs, conference call to |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C call with client, CM, BAB, and NHJ re filing. Follow up email re check list. |
| 05/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with C. Kidwell re filing timeline |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- R and edit press release. Emails re same. |
| 05/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- R news articles re scandal |
| 05/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 384.00 | $ 268.80 | $ - | KLP- Emails re press needs. C JF re same |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 384.00 | $ 307.20 | $ 230.40 | KLP- Work on attachments to the complaint. Update chart. |
| 05/17/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | KLP- C NHJ re parties, final complaint needs, conspiracy. |
| 05/17/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- C with colleagues re attachments. R files. Email to client re additional documents needed. |
| 05/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 384.00 | $ 384.00 | $ 384.00 | KLP- Watch portion of congressional hearing, c NHJ re same |
| 05/17/2013 | Kaylan Phillips | 1:36 | 1.60 | 1.30 | $ 384.00 | $ 614.40 | $ 499.20 | KLP- R and edit complaint. C NHJ re changes needed. C with colleagues re RS findings |
| 05/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Email with colleagues re case/RS needs and filing timeline. |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Draft email re filing needs for tomorrow |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to CM's assistant re filing tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email with JCe and JF re pro hac vice |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- Emails re media tomorrow |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Proofread PHV declaration. Respond with changes. |
| 05/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 384.00 | $ 76.80 | $ 76.80 | KLP- Work on civil cover sheet |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- Email with client re verification, press |
| 05/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Print and sign PHV declaration; email with JCE re: same. Finalize NHJ and my declaration. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- C NHJ and Kevin LeRoy re service needs. Emails re same. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | KLP- PC with client re filing. Email with client's media consultant re same. |
| 05/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $ - | KLP- R additional addresses needed. |
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Email with Cm and colleagues re filing and press |
| 05/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Email with colleagues re case needs/check list |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on updating exhibits. Finalize. |
| 05/20/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.80 | $ 384.00 | $ 384.00 | $ 307.20 | KLP- R complaint. Help finalize and circulate |
| 05/20/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 384.00 | $ 460.80 | $ - | KLP- Email with colleagues re press release. RV and resend. R news articles re True the Vote. |
| 05/20/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 384.00 | $ 576.00 | $ 576.00 | KLP- C NHJ re case needs, civil cover sheet, exhibits, etc. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Check docket and download issued summonses. Calls/emails to Cath re service. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Emails from co-counsel and client re filing today, media. |
| 05/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- Finalize pro hac motions. Email with Cath Kidwell re same. Check docket and download docs. |
| 05/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | KLP- Work on corprorate disclosure statement. Email with client and co-counsel re same. Check docke |
| 05/21/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 384.00 | $ 384.00 | $ - | KLP- R news articles re lawsuit and other suits, C with NHJ. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/21/2013 | Kaylan Phillips | 2:24 | 2.40 | 2.40 | $ 384.00 | $ 921.60 | $ 921.60 | KLP- Finalize documents for filing. Review summonses, civil cover sheet, and motions. Calls and ema |
| 05/21/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 384.00 | $ 960.00 | $ 960.00 | KLP- Draft cover letters for certified mail. P mailings. Take to post office and mail. |
| 05/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 384.00 | $ 192.00 | $ - | KLP- Emails from client and co-counsel re press, etc. Review articles. |
| 05/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 384.00 | $ 345.60 | $ 345.60 | KLP- Calls and emails with Cath Kidwell re service. Check docket. P summons as needed. |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Check docket, receive and save ECF information |
| 05/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email from CM re service |
| 05/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- Emails re RS areas, ideas |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- C with Cath Kidwell re summonses and service. Email re same. Fill out and send R. Bell's summo |
| 05/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 384.00 | $ 115.20 | $ 115.20 | KLP- Email from CM re preparing for motion to dismiss, respond. Send out RS requests to the interns |
| 05/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 384.00 | $ 192.00 | $ 192.00 | KLP- ECF notice re issued summonses. Download and send to Cath with explanation. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | KLP- Emails re press. IM with NHJ re same. |
| 05/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 384.00 | $ 153.60 | $ - | KLP- Emails re service of Lois Lerner. Review news articles re same. |
| 05/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | KLP- Watch O'Reilly Factor segment. Email with client and co-counsel re same. |
| 05/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 384.00 | $ 38.40 | $ - | KLP- Email with NHJ re verification form |
| 05/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | KLP- Email to Cath Kidwell re service updates |
| 05/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | KLP- C NHJ to catch up on completed RS and amendments to complaint. |
| 06/03/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with NHJ re service. |
| 06/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive and briefly review returns of service |
| 06/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- R news articles re IRS lavish spending |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ and ZSK re amending the complaint |
| 06/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re needs for complaint and ongoing RS. |
| 06/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re equal protection claim. |
| 06/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R district judge's standing orders |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re phone call tomorrow, discovery, and next steps |
| 06/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- R news articles re scandal |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re returns of service |
| 06/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- PC with NHJ and ECB re case needs |
| 06/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re phone conference with co-counsel |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails from ECB re discovery |
| 06/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Emails re RS findings for potential claims |
| 06/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call to potential consulting attorney, leave message. Return call. |
| 06/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C ZSK re consulting attorney. C NHJ re same. |
| 06/06/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ re amended complaint |
| 06/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Watch Oversight Committee meeting |
| 06/07/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Call with CM, JCE, NHJ, and ZSK re case needs |
| 06/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C ZSK re Judge assignment. Send link. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email re help for cases. Make game plan. C with colleagues re same. |
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 62.88 | KLP- C NHJ re memo of legal claims and perceived weaknesses. |
| 06/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R news articles re IRS scandals and additional information. Save. |
| 06/11/2013 | Kaylan Phillips | 0:15 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails with co-counsel re conference call and next steps |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re APA claim. R books. |
| 06/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re content of house of committee interview transcripts. |
| 06/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R email re service matrix |
| 06/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save articles re IRS scandal |
| 06/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 94.32 | KLP- Work on summary of claims |
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with ACLJ re arguments. R their docket. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R news articles re transcripts of House investigation. C with KL re tracking transcripts down. |
| 06/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Watch broadcast on voter integrity, email colleagues and co-counsel re same |
| 06/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 314.40 | KLP- R text books re claims. C NHJ re same. |
| 06/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with co-counsel re possibility of writ of mandamus. |
| 06/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re APA claim |
| 06/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 393.00 | $ 235.80 | $ 196.50 | KLP- R NHJ's summary of claims. Edit and return. Emails re same. |
| 06/13/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 393.00 | $ 510.90 | $ 471.60 | KLP- Work on summary of claims |
| 06/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re writ mandamus. |
| 06/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re case needs and conference call |
| 06/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with ECB re discovery options |
| 06/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- R KL's RS re mandamus. P for call. |
| 06/14/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- C with colleagues re discovery and next steps |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/14/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 589.50 | KLP- R discovery RS and rules re expediting discovery. Draft email to colleagues and co-counsel re |
| 06/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | KLP- C with co-counsel re case |
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R ACLJ's docket for updates. |
| 06/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R case re expedited discovery. |
| 06/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Scan and save certified mail slips |
| 06/17/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re next steps. Email with co-counsel re expedited discovery and discovery requests. |
| 06/17/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- C KL re updating defendant addresses. Email with Cath Kidwell re same. |
| 06/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- Check ACLJ docket |
| 06/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | 78.60 | KLP- Receive scanned return receipts. Organize in folder. |
| 06/18/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 282.96 | KLP- C NHJ re case needs, amending complaint |
| 06/18/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- Review rules re: filing affidavits of service. Work on compiling documents. Scan and save NHJ' |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re congressional hearing transcript |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re amended complaint |
| 06/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Watch portion of tea party rally |
| 06/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Check ACLJ docket. Email with Jackie re checking from now on. |
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- R KL's RS re APA claim. Email and discuss with NHJ. |
| 06/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C NHJ re amended complaint (several). R statutes. |
| 06/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- Start reviewing amended complaint. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email from C. Kidwell re affidavits of service. Calls re same. |
| 06/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Emails re Z Street and Cohen briefing. Respond. Email with KL re retrieving. Save in folder. E |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- R instructions for form 1023 |
| 06/19/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on filing affidavits of service. R examples. C NHJ re same. |
| 06/19/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R Z Street Motion to Dismiss briefing |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ re amended complaint. |
| 06/20/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re additional defendants |
| 06/20/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Work on affidavits of service. C with colleagues re help needed. |
| 06/20/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.70 | $ 393.00 | $ 746.70 | $ 668.10 | KLP- R amended complaint. C NHJ re same. R emails re same. |
| 06/20/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 393.00 | $ 1,021.80 | $ 1,021.80 | KLP- Continue working on affidavits of service. C NHJ re local rules. Finalize and file. Prep for m |
| 06/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re First Amendment Complaint. |
| 06/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- C NHJ re amended complaint and RS needs |
| 06/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 393.00 | $ 432.30 | $ 393.00 | KLP- R complaint. C NHJ and KL re qualified immunity. C NHJ re case needs while he is away. |
| 06/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive certified mail return |
| 06/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- Email with co-counsel re amended complaint. |
| 06/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Create verfication form. Email Catherine re same |
| 06/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with KL re motion to seal |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 06/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Email with ACLJ re amended complaint. Receive and review same. Email co-counsel re same. |
| 06/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with KL re recent Commission report and factual needs |
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from Cath re remaining original service documents |
| 06/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email with client re verification form |
| 06/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C JF re ACLJ amended complaint. Emails re same. |
| 06/26/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- R news articles re IRS scandal |
| 06/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R service invoices. Save and turn in. |
| 06/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 393.00 | $ 117.90 | $ 78.60 | KLP- R news articles re IRS scandal. Evaluate what is needed for amended complaint. |
| 06/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 393.00 | $ 157.20 | $ 117.90 | KLP- Work on amended complaint |
| 06/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with KL re naming Miller officially in the amended complaint. |
| 06/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C JF re congressional hearings and help needed. R emails re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------------|-----------------|---------------------------|----------------------|----------------------------------|-------------|
| 06/28/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.60 | $ 393.00 | $ 275.10 | $ 235.80 | KLP- Work on amended complaint. Draft email to co-counsel re items needed. |
| 06/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- Email with KL re motion to seal. R draft. Email re same. R next draft, edit as needed, and sav |
| 06/29/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.30 | $ 393.00 | $ 982.50 | $ 903.90 | KLP- Continue working on amended complaint. Finalize and circulate |
| 06/30/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Email with co-counsel re conference call tomorrow |
| 07/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with colleagues re next steps. |
| 07/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R RS. P for conference call. |
| 07/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- C NHJ re next steps and amended complaint |
| 07/01/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- C KL and JF re TIGTA report and other factual claims. R documents. |
| 07/01/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.20 | $ 393.00 | $ 510.90 | $ 471.60 | KLP- C call with CM, ML, JCE, NHJ, JF, and KL re amended complaint. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Check ACLJ's docket. R motion to intervene. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re TTV documents spreadsheet. R docs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 37 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- R and save signed verification page. Email with client and NHJ re same. |
| 07/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Recieve, review, and save certified mail returns |
| 07/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R news articles re IRS scandal. Save as needed. |
| 07/02/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- C JF re jurisdictional issues. R RS. |
| 07/02/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ re next steps and amended complaint |
| 07/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email to ACLJ re amended complaint |
| 07/03/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 212.22 | KLP- C NHJ and interns re timeline, IRS staff, and other relevant facts. R charts. |
| 07/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.70 | $ 393.00 | $ 314.40 | $ 275.10 | KLP- C NHJ and interns re RS needed for amended complaint, etc. Organize documents for next week. |
| 07/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- R email from SLP re return receipts |
| 07/05/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 247.59 | KLP- Message with NHJ re arguments and wording |
| 07/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from NHJ re potential defendant and next steps |
| 07/09/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Message with NHJ re case needs. Emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | KLP- R amended complaint and summary of facts. Email with NHJ re same. |
| 07/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to team re moving forward with amended complaint |
| 07/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with Ericka Bostrom re documents needed. |
| 07/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- PC with NHJ re First Amended Complaint and timeline for filing same. |
| 07/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Message with NHJ re case needs. Emails re same. |
| 07/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re amended complaint. |
| 07/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with EJB re documents. |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ to discuss needs for amended complaint and questions for upcoming conference call. |
| 07/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with colleagues re expedited discovery and Defendants' request for additional time |
| 07/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re extension and next steps. C with NHJ re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re appearance |
| 07/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re news updates |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re case updates and needs |
| 07/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re conference and case needs |
| 07/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- PC with ACLJ re next steps. Emails re same. |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C JF re help needed. |
| 07/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Look up resopnse deadline to motion for extension of time. Draft email to colleagues and co-co |
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ to discuss needs for service and complaint. |
| 07/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re amended complaint. Email to client re verification needed. |
| 07/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 176.85 | KLP- R files for documents to attach to complaint. R client spreadsheet. Email to colleagues and cl |
| 07/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.50 | $ 393.00 | $ 235.80 | $ 196.50 | KLP- C NHJ re remaining questions for amended complaint. R rules. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/18/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.00 | $ 393.00 | $ 432.30 | $ 393.00 | KLP- C call with colleagues and co-counsel re amended complaint. |
| 07/18/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 550.20 | KLP- Watch Congressional hearing. Take notes. Email with colleagues re same. R IRS chart. C NHJ re |
| 07/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Call to process server re needs |
| 07/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 70.74 | KLP- P and review exhibits. |
| 07/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- RS personal jurisdiction |
| 07/19/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Draft email to Mike L. re other documents to file with complaint. Attach and explain. |
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C JF re service needs |
| 07/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with C. Kidwell re filing |
| 07/19/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Work on certificate of servie |
| 07/19/2013 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 393.00 | $ 550.20 | $ 495.18 | KLP- Receive and begin implementing Mike's comments. C with NHJ re same. Draft email to group re qu |

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/19/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.40 | $ 393.00 | $ 589.50 | $ 550.20 | KLP- Work on amended complaint. R exhibits. Emails with colleagues and C with NHJ re pleading 6103). |
| 07/19/2013 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 393.00 | $ 1,100.40 | $ 990.36 | KLP- R and edit most recent version of complaint. Discuss next steps with NHJ. Email from co-counse |
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Draft email to process server re details of service needed. |
| 07/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with process server re confirming address. |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C KL re service. |
| 07/22/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with Cath Kidwell re filing today |
| 07/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C NHJ re filing amended complaint |
| 07/22/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with co counsel re service and remaining filings. |
| 07/22/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Email with colleagues, co-counsel, and clients re: amended complaint, pro hac, response to req |
| 07/22/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 393.00 | $ 589.50 | $ 530.55 | KLP- Finalize complaint and supporting documents. P for filing. Email/call Cath re how to file and |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 07/22/2013 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 393.00 | $ 903.90 | $ 903.90 | KLP- P documents for certified mail. Package and take to post office. |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re motion for extension of time terminated as moot. Forward to colleagues. |
| 07/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re DOJ accepting service. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notices re summonses filed for official capacities. |
| 07/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re press opportunity |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 176.85 | KLP- C NHJ re service. Email with Cath re same. |
| 07/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Email with process server re needs today. Send documents. |
| 07/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with Cath Kidwell re filing. Send new summonses. PC re same. Emails re copies and courie |
| 07/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re summonses to unknown parties. |
| 07/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re other summonses. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/24/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Edit certificate of service re summons in their official capacity. R rules and agreement with |
| 07/24/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 393.00 | $ 471.60 | $ - | KLP- Summon: email with co counsel and process server re personal service options |
| 07/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email with JF re press inquiry |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to Cath re Mike's PHV |
| 07/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Emails from JAV re call from process server |
| 07/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email from co-counsel re House waiver. Draft response. |
| 07/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re affidavits of service |
| 07/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Receive return receipts. Save. |
| 07/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re litigation hold letters and admission |
| 07/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Call from process server re S. Grodnitzkey served. |
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email withJF re DOJ's motion for extension of time in ACLJ case. R and save. |
| 07/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from client and CM re Issa committee |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from Jan re other service completed. Email with NHJ re next steps. C NHJ re same. |
| 07/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Receive returned amended complaint from Shulman. C with NHJ re: rules on when time to respond |
| 08/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails from colleagues and co-counsel re service updates and Government's request for an exten |
| 08/02/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C with NHJ re serving Seto at his home. Emails re same. |
| 08/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email with co-counsel re service. |
| 08/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | 39.30 | KLP- ECF notice re Mike's PHV. |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Call to opposing counsel re consent to ML's PHV. Email re same. |
| 08/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with colleagues re ML's PHV. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Discussions with NHJ about needed review of House Committee interview transcripts |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with CK re addresses. Locate and respond. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails from co-counsel re evidence. C NHJ re same. Draft response. |
| 08/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R and save ML's PHV. |
| 08/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email with process server re remaining individuals. Call from server re same. |
| 08/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R DOJs motion for extension of time. Circulate to colleagues. Email with ML re response. |
| 08/06/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Email with co-counsel re summonses. R ML's response to DOJ. |
| 08/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email withKL re NorCal Motion to Dismiss. R KL's email re summary of key points. |
| 08/07/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Email with colleagues re reviewing transcripts. |
| 08/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with co-counsel re summonses |
| 08/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email from ZSK re summonses. Email to process server re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Call from process server re Seto served at home. |
| 08/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Receive returned "unclaimed" certified mail to Ron Bell |
| 08/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Receive and review Fedex from DOJ retruning individual summonses. Email to ML re next steps. |
| 08/12/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Call from process server re: Wilkins served. Email with company re: Thomas's service. Review a |
| 08/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from Cleta re Defendant David Fish in car accident. |
| 08/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Receive three returns of service. R. |
| 08/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re summonses and service. |
| 08/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email from ML re summonses. Draft response re next steps. Receive response. |
| 08/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- R opposition to motion for additional time. Edit and send updated draft. |
| 08/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Create and finalize summons for new defendants in their official capacity. File. Save filed ve |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Check NorCal docket for updates. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from CM re changes to opp. motion for extension. |
| 08/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email with CM re House transcripts. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- ECF notices re summonses. |
| 08/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Work on affidavit of service for copies to DOJ. |
| 08/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with co-counsel re litigation hold letters. |
| 08/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email opposing counsel re accepting service of summonses. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Email with Cath Kidwell re courier. |
| 08/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Find and review Z-street docket re updates and MTD hearing |
| 08/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Receive affidavits of service. Scan and save. |
| 08/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re litigation hold letters. |
| 08/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Finalize and notarize affidavits fo service. File. Circulate. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C with NHJ re: opposition to motion for extension. Review emails re: same. Check rules re: dea |
| 08/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- IM with NHJ re: opposition to motion for extension and affidavits of service. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Email with colleagues re: questions re: service date, copies to send, etc. |
| 08/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Work on affidavits of service for NHJ and I. Circulate for approval. |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- Finalize affidavits of service. Organize documents. Prepare documents for mailing (with TJP) |
| 08/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | KLP- Work on opposition to motion for extension. R revisions. |
| 08/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email ACLJ re returned mail. Verify addresses. |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with co-counsel re: opposition to motion for extension. Review final draft. |
| 08/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with team re conference call today. |
| 08/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Work on exhibits to oppositition. Circulate. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $  393.00 | $  314.40 | $  - | KLP- P affidavits of service for mailing. |
| 08/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $  393.00 | $  471.60 | $  471.60 | KLP- PC with legal team to discuss strategy going forward and needed research for opposition to MTD |
| 08/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  393.00 | $  39.30 | $  39.30 | KLP- Email from CM re Z-Street documents. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  393.00 | $  39.30 | $  39.30 | KLP- C NHJ re conference call on Friday. |
| 08/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  393.00 | $  39.30 | $  - | KLP- Receive and review Wilkins affidavits of service. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $  393.00 | $  117.90 | $  117.90 | KLP- Email from CM summarizing call from Friday. Draft response with updates. R reply. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $  393.00 | $  117.90 | $  - | KLP- Email with process server re Thomas service. Email to colleagues re same. |
| 08/19/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $  393.00 | $  117.90 | $  117.90 | KLP- R Z-Street webpage and news articles re hearing. |
| 08/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $  393.00 | $  117.90 | $  - | KLP- Emails re service upon Wilkins. Save document. |
| 08/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $  393.00 | $  196.50 | $  196.50 | KLP- Work on Bill Davis's PHV. R CV. Circulate. |
| 08/21/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  393.00 | $  78.60 | $  - | KLP- C NHJ to discuss creation of service matrix. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|----------------------------------|-------------|
| 08/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email with Bill Davis and assistant re: PHV. Review and finalize PHV. Prepare for filing. Emai |
| 08/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Finalize affidavits of service for Wilkins and Thomas. Create certificate of service |
| 08/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with CK re certified mail return receipts. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with co-counsel re speaking with paralegal. |
| 08/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- R updates service matrix. |
| 08/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Review affidavits of service. Email with process server re: scrivener's error and correction n |
| 08/22/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- C with NHJ re: service matrix. Review first draft. C with TJP re: adjusting excel spreadsheet. |
| 08/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- C with NHJ re: when service was completed (several conferences) Review filings. Review FRCP. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM re 6103 memos from Congress. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email from NHJ re recent 7428 claim. |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re consent to PHV motions |
| 08/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Receive and review return receipts. |
| 08/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 393.00 | $ 78.60 | $ 39.30 | KLP- C NHJ to discuss RS finding re APA and 1st Amendment claims |
| 08/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Email with process server re serving US Attorney. |
| 08/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email with CM re: "meet and confer" language for pro hac vice motion. Adjust to add MG. |
| 08/23/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Call with co-counsel and colleagues re next steps. |
| 08/23/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 393.00 | $ 432.30 | $ - | KLP- Prepare service copies of summonses for new defendants and copy of amended complaint to send t |
| 08/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Work on PHV for Mathew D. Gutierrez. Draft email re same. |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ to discuss service of AG and US attorney |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Organize certified mail reciepts from recent mailings. |
| 08/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Receive affidavit of service. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re service matrix. |
| 08/26/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Email with Cath Kidwell re which documents to print and how; courier. |
| 08/26/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- C NHJ to discuss strategy and needs for 7428 claim. |
| 08/26/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Email with process server re: copies and service on US Attorney (throughout day) Calculate tot |
| 08/26/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Print documents for service to AG. Draft cover letter to AG. Finalize. Work with EB to get doc |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re checklist. |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C with Linda Aquirre at Foley re service question. |
| 08/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Receive adn save return receipts. |
| 08/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C with NHJ re: "meet and confer" requirement. Review Judge Walton's general orders |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- C NHJ re procedural memo. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|-------------------------------|-------------|
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Calls from process server re: service on US Attorney (two). Draft email to co-counsel re: serv |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Email with Cath re sharing documetns. Draft list of authorized users. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Finalize affidavit of service for mailing last night. Have notarized. Scan and save. |
| 08/27/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- R NHJ's memo re rules and procedure. Send revisions. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re rules and procedures. R local rules and other 7428 cases. |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from MG re: motion and declaration. Finalize both PHV declarations and motions. Circulat |
| 08/27/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Organize certified mail receipts in folders. |
| 08/27/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- ECF notice re: suggestion of incapacity. Save and circulate. Email with Mike Lockerby re: same |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C NHJ re service copies to US Attorney. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from Cath re PHV motion. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 54 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from Cath re PHV motion. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Call from Foley paralegal Linda re service. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email to Cath re service question. |
| 08/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Voicemail from process server re: second attempt on US Attorney |
| 08/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re service. |
| 08/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with co-counsel re service. |
| 08/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email to ACLJ re: service copies to US Attorney. Review ACLJ's affidavits of service |
| 08/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- C NHJ re service copies to US Attorney. R cover letter re same. |
| 08/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Call with Carly from ACLJ and NHJ re service question. |
| 08/28/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Email with co-counsel re PHV motion/declarations. |
| 08/28/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Finalize PHV motions/declarations. Send to Cath for filing. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/28/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | KLP- ECF notices re two PHV motions. P service copies. |
| 08/28/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 393.00 | $ 353.70 | $ 353.70 | KLP- Assist NHJ with service copies of amended complaint to US Attorney. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re RS needs. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- C with CK re ML's PHV. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call from WD's secretary re ECF registration. |
| 08/29/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- News articles re Paz's letter to congress. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C NHJ re service issue. R email re same. |
| 08/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- ECF notice re DOJ's motion granted. Circulate to colleagues. |
| 08/29/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- ECF notice re: PHV motions – one denied and two granted. Circulate to colleagues. Email to M |
| 08/29/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 393.00 | $ 393.00 | $ - | KLP- P PHC's for mailing. Take to psot office. |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Conference with NHJ re: statement of uncontroverted facts. |
| 08/30/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- ECF notice re: deadline for answer |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Receive and save return receipts |
| 08/30/2013 | Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Emails re: conference call today or next week |
| 08/30/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Sign up for Relativity. Work on how to uplaod 1023 documents. |
| 09/03/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- IM with NHJ re call today. |
| 09/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Emails re call today. Respond with question re service on AG. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens. |
| 09/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- ECF notice re Court's status conference on DOJ's suggestion of incapacity. |
| 09/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Emails from colleagues re lawyers for individual defendants. |
| 09/05/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 393.00 | $ 314.40 | $ - | KLP- C NHJ re RS tasks and next steps. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM re APA claim. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Call with clerk at US Attorney's office re how to serve. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from CM to opposing counsel re meet and confer. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email from ML re: response to individual defendants' request for additional time |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to process server re service on US Attorney. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- Email with ACLJ re resolution of service issue. |
| 09/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- P affdavit of service. |
| 09/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Call with clerk at U.S. Attorney's office. |
| 09/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from CM re: letter to DOJ. Review and respond. Review emails re: same. |
| 09/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Draft cover letter to U.S. Attorney. P documents for mailing. Email with process server. |
| 09/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Review U.S. Attorney's website. Calls to various individuals in the U.S. Attorney's office re: |
| 09/06/2013 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 393.00 | $ 432.30 | $ 432.30 | KLP- Weekly phone conference with litigation team. C with NHJ re: documents to circulate. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re SOL for Bivens claims. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  393.00 | $  39.30 | $  - | KLP- C NHJ re "meet and confer" requirements. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  393.00 | $  39.30 | $  39.30 | KLP- Email from NHJ re Z Street news articles. |
| 09/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  393.00 | $  39.30 | $  - | KLP- Update affidavit of service. Get notarized. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  393.00 | $  78.60 | $  - | KLP- C TJP re posting pleadings. Add TJP to ECF account. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  393.00 | $  78.60 | $  - | KLP- ECF notice re status conference. Email to team re same. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  393.00 | $  78.60 | $  - | KLP- Email from CM re status conference. |
| 09/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  393.00 | $  78.60 | $  78.60 | KLP- Email with MG re Steptoe lawyers for litigation hold letters. |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $  393.00 | $  117.90 | $  - | KLP- ECF notices re: notice of appearance and motion for extension of time. Review motion. Calendar |
| 09/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $  393.00 | $  117.90 | $  - | KLP- Receive an save certified mail reeipts. |
| 09/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $  393.00 | $  157.20 | $  - | KLP- C NHJ re case needs. |
| 09/10/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $  393.00 | $  235.80 | $  235.80 | KLP- Email from CM re updating client. Draft several emails attaching recent filngs, send to client |

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens/AIA case. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- ECF notice re notice of appearance. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re litigation hold letters. |
| 09/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re ML's admission to D.D.C. |
| 09/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re extranet site. |
| 09/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Book flight. Emails re arrangements for next week. |
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- C NHJ re Bivens/AIA case: Judicial Watch v. Rossotti. |
| 09/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Email with colleagues re meeting next Friday. |
| 09/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- R flight options for DC next week. Email to team re meeting time. |
| 09/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $ 393.00 | $ 353.70 | $ - | KLP- R Bivens/AIA case (Judicial Watch v. Rossotti) |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re Bivens. |
| 09/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | KLP- C NHJ re qualified immunity. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Email with Cath re hotel. R and book. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|-----------------------|--------------------------------|-------------|
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Email with David Langdon and group re conference call. |
| 09/12/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- R article re Lois Lerner's email calling tea party groups "dangerous." Emails with team re sam |
| 09/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email to NHJ re call today and next steps. |
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails between CM and opposing counsel re meet and confer. |
| 09/13/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R articles re Lois Lerner's emails. |
| 09/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | KLP- Emails re call with NorCal lawyers today. |
| 09/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | KLP- Email from CM re Lois Lerner's email. R emails. Save in folders. |
| 09/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 393.00 | $ 235.80 | $ - | KLP- Prep for call with NorCal. R docket and pleadings. Email team re same. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 393.00 | $ 275.10 | $ - | KLP- Find congressional memos on 6103. Print and organize in binder. R TOC. |
| 09/13/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 393.00 | $ 275.10 | $ 275.10 | KLP- Call with team re case updates and needs. |
| 09/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $ 393.00 | $ 353.70 | $ - | KLP- Call with NorCal lawyers and co-counsel. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/15/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Start in-depth review of congressional memos on 6103. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re evidence of defendant's activites. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re defendant matrix. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Emails re meetings this week. |
| 09/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R litigation hold letters. Email Bill Davis re same. |
| 09/16/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 393.00 | $ 471.60 | $ 471.60 | KLP- C NHJ re needs this week, conferences last week, etc. |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Email re meet and confer on Thursday. Calendar. |
| 09/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 393.00 | $ 39.30 | $ 39.30 | KLP- Emails re litigation hold letters. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- Email with Cath re working space. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Organize return receipts in folders. P AG receipt for filing. |
| 09/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- R notice re House hearing on how the IRS is operating post TIGTA report. Circulate to colleagu |
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- C NHJ re defendant matrix and redactions. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Email from CM re: recent article and document listing groups that were targeted. Review articl |
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C NHJ re list of targeted organizations and proposed schedule for SJ briefing. |
| 09/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- Emails re list of targeted organizations. |
| 09/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | KLP- Finalize remaining affidavits of service. Circulate to team. |
| 09/18/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 393.00 | $ 157.20 | $ - | KLP- Finalize and file affidavits of service. P mail service. |
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 393.00 | $ 196.50 | $ - | KLP- Email with team re proposed timeline. R responses. Update. |
| 09/18/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- Emails re list of targeted organizations and next steps. |
| 09/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | KLP- Draft email re proposed timeline for SJ briefing. R rules and examples. C NHJ re same. |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 393.00 | $ 78.60 | $ - | KLP- C call with litigation team. |
| 09/19/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | KLP- C call with opposing counsel. |
| 09/19/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | KLP- C call with litigation team. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 63 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/19/2013 | Kaylan Phillips | 1:48 | 1.80 | 0.00 | $ 393.00 | $ 707.40 | $ - | KLP- C with ML and CM to prep for tomorrow's meetings. |
| 09/19/2013 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 393.00 | $ 786.00 | $ 786.00 | KLP- RS legislative history at Library of Congress. |
| 09/19/2013 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 393.00 | $ 1,572.00 | $ 786.00 | KLP- Travel to DC and to Foley offices. |
| 09/20/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- ECF notice re MTD. Emails re same. |
| 09/20/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- PC with CM, NHJ, and ML re individual defendants. |
| 09/20/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | KLP- Meetings with legal team in DC re individual defendants. |
| 09/20/2013 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 187.02 | $ 654.57 | $ 327.29 | KLP- Travel home. |
| 09/22/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- R opposition to extension of time, send comments. |
| 09/22/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | KLP- R MTD, draft email to team re comments. Email with team re call tomorrow. |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- ECF notice re filing opposition to motion for extension. |
| 09/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email from Cath re unsuccessful mail delivery. |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Email with colleagues re attorneys fees statute. |
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails re opposition to motion for extension. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 64 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- R article re Lois Lerner retiring. Email with colleagues re same. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email with CM re 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R MTD, work on how to break up 7431 responses. |
| 09/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- Emails re call re MTD. Prep for call. |
| 09/23/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C NHJ re 7431 claim. |
| 09/23/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re responding to 7431 arguments. |
| 09/23/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- Work on opposition to motion for extension of time. R rules. Email with CM re same. |
| 09/23/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | KLP- Conference call with team re: response to motion to dismiss. Conference with MG, NHJ, and JAV |
| 09/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- R news articles re tax-exempt status. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails re 7431 claims, respond. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re sources needed. |
| 09/24/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re mootness. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 65 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Emails er proposed motion. R proposed motion and respond. |
| 09/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Emails re re-filing motion. C with NHJ re same. Email re service copy. |
| 09/24/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- R NHJ's draft re pleading standard. Make comments. Send. |
| 09/24/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | KLP- Work on 7431 claims. Chat with NHJ re sources needed. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- ECF notice re defendants' extension. |
| 09/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re notice of appearance. |
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails re Steptoe's response to litigation hold letters. |
| 09/25/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails re tax-exempt status letter. |
| 09/25/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | KLP- Email with colleagues re responseto MTD. |
| 09/25/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Continue reviewing congressional memos on 6103. |
| 09/25/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- Online LR for 7431 claim. |
| 09/26/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email from NHJ re call today. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- ECF notice re amended MTD. Email with NHJ re same. |
| 09/26/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- ECF notice and email re hearing today. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- Emails re schedule for MTD briefing. |
| 09/27/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails from team re case updates and filings. |
| 09/28/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with NHJ re deadline for response to MTD. |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails from Nor Cal counsel re: MTD filed in their case |
| 09/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails re deadline. |
| 09/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Emails re: joint motion for scheduling |
| 10/01/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re case needs. |
| 10/02/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re consent motion. |
| 10/02/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 187.02 | $ 93.51 | $ 37.40 | KLP- Emails re motion needed today. C NHJ re same. |
| 10/04/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- ECF notice re deadline reset. |
| 10/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ to prep for weekly conference call with legal team. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with drafting team re timeline. Create timeline for rest of briefing schedule. Email wit |
| 10/04/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | KLP- Weekly call with CM, MG, JAV, and NHJ. C JAV and NHJ re timeline for opp to MTD. |
| 10/07/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- News articles re IRS employees using personal email. |
| 10/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Call to IU Law Library re access to database. |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re MTD arguments. (7431) |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- C JAV and NHJ re RS needs for MTD. |
| 10/07/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with JAV and NHJ re: proposed internal briefing schedule. Email to CM re: same. |
| 10/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Organize documents for briefing. |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re 7431 inspection claims. |
| 10/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C with NHJ re TTV MTD. (6103) |
| 10/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- R section 7431. Make comments. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email re internal briefing schedule. |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re statute re investigation/examination limits. (7605) |
| 10/09/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- P to go to the library for RS. |
| 10/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R news articles re emails to White House. R and save emails. Draft email to co-counsel re same |
| 10/09/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | KLP- Save and organize legislative history documents. |
| 10/09/2013 | Kaylan Phillips | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | KLP- Travel to IU-Indy law library. RS legislative history for "Taxpayer Browsing Protection Act." |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email from WD re schedule. |
| 10/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- R invoice from Capital Process. |
| 10/10/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re schedule. R emails re same. |
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re opposition draft. (7431) |
| 10/10/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- C NHJ and JAV re mootness. (2 separate c's) |
| 10/10/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- Online RS re 7431. Save cases. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2013 | Kaylan Phillips | 1:36 | 1.60 | 0.00 | $  187.02 | $  299.23 | $  - | KLP- Review legislative history of "Taxpayer Browsing Protection Act." Add quotes to section. |
| 10/10/2013 | Kaylan Phillips | 1:42 | 1.70 | 0.00 | $  187.02 | $  317.93 | $  - | KLP- Continue reviewing legislative history of "Taxpayer Browsing Protection Act." |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  187.02 | $  18.70 | $  18.70 | KLP- Email from JAV re mootness. Send to NHJ with instructions to compile parts of brief. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  187.02 | $  18.70 | $  18.70 | KLP- Email with drafting team re brief. C with NHJ re same. |
| 10/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  187.02 | $  18.70 | $  18.70 | KLP- Email with litigation team re internal schedule. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  187.02 | $  37.40 | $  37.40 | KLP- C JAV re attorneys fees arguments. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  187.02 | $  37.40 | $  37.40 | KLP- Emails re division of labor. |
| 10/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  187.02 | $  37.40 | $  26.18 | KLP- R outline of issues. Make changes and send to NHJ. |
| 10/11/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $  187.02 | $  149.62 | $  112.21 | KLP- Work on response to MTD. |
| 10/11/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.80 | $  187.02 | $  224.42 | $  149.62 | KLP- Work on response to MTD. |
| 10/11/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $  187.02 | $  224.42 | $  224.42 | KLP- Weekly call with team. |
| 10/11/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.00 | $  187.02 | $  280.53 | $  187.02 | KLP- Continue working on response to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 10/13/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 130.91 | KLP- Combine the four drafts (Noel, Mathew, Joe, and mine) into one draft. Standardize formatting. |
| 10/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 13.09 | KLP- C NHJ re splitting up draft. |
| 10/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email from MG re appealing to federal circuit. |
| 10/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | KLP- C NHJ re combing sections of draft opposition to MTD. |
| 10/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re draft. |
| 10/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- Work on brief. |
| 10/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C with NHJ re mootness. |
| 10/14/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | KLP- C NHJ re mootness. R draft. |
| 10/14/2013 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 170.19 | KLP- Work on standardizing draft. Edit. Circulate updated copy. |
| 10/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C JAV re mootness argument. |
| 10/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re mootness claim in opposition to MTD. |
| 10/15/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | KLP- Work on draft of opposition to MTD (6103 section). Online legal research and draft summary. C |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 10/15/2013 | Kaylan Phillips | 2:48 | 2.80 | 0.00 | $ 187.02 | $ 523.66 | $ - | KLP- Work on draft opposition to MTD (6103). Draft portions. C with NHJ on changes needed. Circula |
| 10/16/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 13.09 | KLP- Work on draft opposition. C with NHJ re same. |
| 10/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email with JAV and MG re revisions and changes needed. |
| 10/16/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- C NHJ re mootness/ripeness argument. |
| 10/16/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 65.46 | KLP- Call from MG. Implement remaining changes. Save and Circulate to team. |
| 10/16/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 78.55 | KLP- Implement changes to draft opposition from JAV. |
| 10/16/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | 112.21 | KLP- R City of Houston case on mootness. C NHJ re same. |
| 10/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | 93.51 | KLP- Work on draft opposition, implement NHJ's changes. Finalize and send draft to MG. |
| 10/16/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 91.64 | KLP- Implement changes to draft opposition from MG. Email with MG re same. |
| 10/16/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 104.73 | KLP- R and edit draft opposition. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/16/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | KLP- Work on draft opposition, edit mootness section. C NHJ re same. |
| 10/17/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | KLP- C NHJ to discuss needed RS for motions to dismiss. |
| 10/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re filing today. Respond. |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re constitutional violations in requests for information. (qualified immunity) |
| 10/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Emails re MTD filed today. |
| 10/18/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- R NHJ's memo on Bivens. C with NHJ re same. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email client copies of motions to dismiss with brief overview. |
| 10/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email with client and CM re conference call. |
| 10/21/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- R notice of withdrawal. C NHJ re ECF log-in info. |
| 10/21/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Emails re calls today. Circulate updated number. |
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- C NHJ and JAV re motions to dismiss and help needed. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- Call with JCE, CM, WD, NHJ, and JAV re motions to dismiss. |
| 10/21/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- C NHJ re motions to dismiss. |
| 10/21/2013 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | KLP- Save motions to dismiss. Briefly review. Draft outline to legal issues. Circulate. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email from Catherine re conference call. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 13.09 | KLP- Email from JCE re DOJ's MTD. Send brief. |
| 10/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- R ACLJ's complaint. D email to CM re same. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re personal jurisdiction. |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- D emails to ACLJ and Nor Cal counsel re motions to dismiss and case updates. R responses. Repl |
| 10/22/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- C NHJ re ACLJ's amended complaint. |
| 10/23/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 9.35 | KLP- Email team re briefing timeline. |
| 10/23/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Email with MG re briefing assignment. |
| 10/23/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R individual defendants' motions in depth. Make notes. |
| 10/23/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- Call with CM, WD, and JAV. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Make list of things to get from law library. |
| 10/24/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- PC NHJ re scope of MG's RS. |
| 10/24/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- ProQuest Congressional RS re 7428. |
| 10/24/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Call from MG re responses to individual motions. |
| 10/24/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- C NHJ re responding to individual defendants' motions to dismiss. |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- C NHJ re legislative history RS. |
| 10/25/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email from MG re RS. |
| 10/25/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re legislative history of 7428. |
| 10/25/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 187.02 | $ 504.95 | $ - | KLP- Drive to/from law library, LR re 7428 legislative history, Bivens generally, qualified immunit |
| 10/28/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re responses. |
| 10/28/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Create shell for responses to individual motions. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C NHJ re Bivens claim. |
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Email with MG re personal jurisdiction RS and deadlines. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $  187.02 | $  74.81 | $  - | KLP- Organize RS on jurisdiction and Bivens. |
| 10/28/2013 | Kaylan Phillips | 2:36 | 2.60 | 0.00 | $  187.02 | $  486.25 | $  - | KLP- Work on response to Management defendants. Working on addressing statement of the case. |
| 10/29/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  187.02 | $  37.40 | $  - | KLP- C NHJ re jurisdictional RS and qualified immunity. Briefly review his qualified immunity memo. |
| 10/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $  187.02 | $  56.11 | $  - | KLP- Email with drafting team re timeline for responses. Draft email to CM re same. |
| 10/29/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $  187.02 | $  56.11 | $  56.11 | KLP- R local rules re oppositions. Add language re proposed order. |
| 10/29/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $  187.02 | $  93.51 | $  - | KLP- C NHJ and MG re opposition to individual motions to dismiss. |
| 10/29/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $  187.02 | $  112.21 | $  - | KLP- C NHJ re Bivens claims. R and discuss relevant cases. |
| 10/29/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $  187.02 | $  205.72 | $  - | KLP- Work on opposition to Management's motion to dismiss- Personal jurisdiction, generally. |
| 10/29/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $  187.02 | $  224.42 | $  - | KLP- Work on opposition to Management's motion to dismiss- personal jurisdiction, generally. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/29/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | KLP- Continue working on motions to dismiss- personal jurisdiction, generally. Online LR. |
| 10/30/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- Work on opposition to motion to dismiss. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C JAV and NHJ re responses to individual MTD. |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R overview of defendants' activities. R qualified immunity outline. Make notes for factual sec |
| 10/30/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email from CM re timeline. Email with drafting team re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Email with CM and team re calls tomorrow. Email with WD re same. |
| 10/30/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Work on oppositions to motion to dismiss- review law review articles re personal jurisdiction/B |
| 10/30/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Call with MG and NHJ re opposition to individual motions. |
| 10/30/2013 | Kaylan Phillips | 2:42 | 2.70 | 0.00 | $ 187.02 | $ 504.95 | $ - | KLP- Work on responses to individual defendants' motions to dismiss, legal research re: pleading st |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 77 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|------------------|----------------------------|-----------------------|-----------------------------------|-------------|
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email team re timeline. |
| 10/31/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email to drafting team re call. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re personal jurisdiction. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Work on personal jurisdiction RS. |
| 10/31/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C all with MG, NHJ and JAV re call with CM. |
| 10/31/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- WOrk on qualified immunity RS. |
| 10/31/2013 | Kaylan Phillips | 2:00 | 2.00 | 1.40 | $ 187.02 | $ 374.04 | $ 261.83 | KLP- Call with CM, MG, NHJ, and JAV re responses to motion to dismiss. |
| 11/01/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | KLP- Update response to gov't motion. Circulate. |
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- Continue working on responses to motions to dismiss. |
| 11/01/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- PC with MG re schedule and division of labor. |
| 11/01/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Email with co-counsel re call today. |
| 11/01/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Email with team re internal deadlines. Draft schedule. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | KLP- Email with MG re: edits to gov't response. Implement edits. Draft email to team re: draft resp |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | KLP- RS minimum contacts. |
| 11/03/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | KLP- C NHJ re response to gov't motion. R response and edit language as needed. |
| 11/03/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.20 | $ 187.02 | $ 317.93 | $ 224.42 | KLP- Work on response to gov't motion. Email with MG re: same. Write sections on Payne v. U.S. and |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ and JAV re RS needed for responses. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re revised schedule. Email team re: next steps. |
| 11/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re RS needed for responses. |
| 11/04/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R cases re personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C JAV re qualified immunity arguments. |
| 11/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Begin reviewing NHJ's Bivens section. |
| 11/04/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- Email with team re: conference call tomorrow. Call from MG re: same. Finalize time and circula |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/04/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | KLP- Incoporate CM's edits into response to gov't motion. Make notes. |
| 11/04/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | KLP- Email with CM re: edits to gov't motion. Email with MG re: same. C with JAV re: research neede |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Work on response to individual defendants' motions, personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Work on response to individual motions. RS personal jurisdiction. |
| 11/04/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Work on response to individual defendants' motions, qualified immunity. |
| 11/05/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C JAV re qualified immunity section. |
| 11/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | KLP- Email from JCE re edits to response to gov't MTD. Implement. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C NHJ re 6103/7431 section. Re-write portions of gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email from NHJ re qualified immunity discovery. Review. |
| 11/05/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C JAV and NHJ re next steps. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- C with NHJ re: judicial notice for gov't MTD. Review email from WD re: same. Review NHJ's rese |
| 11/05/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | KLP- Continue working on response to gov't MTD. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- Edit NHJ's section on Bivens for individual motions to dismiss. |
| 11/05/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- C call with team. |
| 11/05/2013 | Kaylan Phillips | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | KLP- Work on response to individuals motions, qualified immunity. |
| 11/05/2013 | Kaylan Phillips | 2:24 | 2.40 | 1.70 | $ 187.02 | $ 448.85 | $ 317.93 | KLP- Email from ML re edits to response to gov't MTD. Implement. Rework sections. |
| 11/05/2013 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | KLP- Work on response to individual motions, factual portion of qualified immunity-defendantby-defe |
| 11/06/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re schedule moving forward. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C with JAV re: research needed for qualified immunity standard. Review case quotation |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re response needs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|----------------------------------|-------------|
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Email from NHJ re revisions. Briefly revision changes needed. |
| 11/06/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails from MG re conspiracy sections. Respond. Briefly review draft. Sent to NHJ for review. |
| 11/06/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C MG re draft. Emails re same. |
| 11/06/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C with JAV re: research needed for general personal jurisdiction standard. Review language in |
| 11/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | KLP- Continue reviewing NHJ's section. |
| 11/06/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- Work on responses to individual defendants – personal jurisdiction facts and standard |
| 11/06/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | KLP- Continue working on responses to individual defendants- personal jurisdiction facts and standar |
| 11/06/2013 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 187.02 | $ 392.74 | $ - | KLP- Work on response to individuals motions, factual portion of qualified immunity – defendant-by- |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/06/2013 | Kaylan Phillips | 2:36 | 2.60 | 0.00 | $ 187.02 | $ 486.25 | $ - | KLP- Continue working on response to individuals motions, legal standard re: factual portion of qua |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Update general jurisdictional analysis. C JAV re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Call from MG re drafts. Email to team re same. |
| 11/07/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Call with MG re drafts. |
| 11/07/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 52.37 | KLP- Email and C with team re DOJ draft. |
| 11/07/2013 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | KLP- Work on updating QI fact sections. |
| 11/07/2013 | Kaylan Phillips | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | KLP- Work on combining the drafts and finalizing for circulation. Draft email to team and circulate |
| 11/07/2013 | Kaylan Phillips | 1:48 | 1.80 | 0.00 | $ 187.02 | $ 336.64 | $ - | KLP- Continue working on responses to individual defendants – personal jurisdiction facts and stand |
| 11/08/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Circulate call-in info for call next week. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Email from WD re Qualified Immunity section of brief. Respond. C NHJ re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C MG re responses and next steps. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | KLP- Email from MG re Response to DOJ. Review. |
| 11/08/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Email with JAV and NHJ re needs for brief. Upload documents to sky drive. |
| 11/08/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C JAV and NHJ re disclosure of TTV's application and remedies to prevent same. |
| 11/08/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C JAV re public inspection of TTV's application. R email re same. Draft email to CM and ML out |
| 11/08/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re incorporating by reference. Emails re same. R RV Bivens section. |
| 11/08/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- Email from WD re Qualified Immunity. C NHJ. R Hobson v. Wilson. |
| 11/08/2013 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | KLP- C call with team re individual motions. Follow-up with NHJ and JAV. |
| 11/08/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | KLP- Work on adjusting Management defendants' motion to incorporate by reference. |
| 11/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Upload gov't brief to skydrive, email JAV re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email from NHJ re changes to Bivens section. Incorporate into draft. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email with ML, CM, and JAV re consent motion. |
| 11/09/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Finalize drafts and draft email to team with questions to consider. |
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C JAV re Qualified Immunity discovery. R cases. |
| 11/09/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re incorporating by reference and trimming briefs. |
| 11/09/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Work on incorporating portions of Cincinnati brief into Management defendants' brief. |
| 11/09/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | KLP- Edit both individual motions. Standardize language and references throughout. |
| 11/09/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | KLP- Work on qualified immunity sections. |
| 11/09/2013 | Kaylan Phillips | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | KLP- Continue incorporating portions of Cincinnati brief into Management defendants' brief. |
| 11/10/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 13.09 | KLP- Organize notes re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | KLP- Email with JAV and NHJ re DOJ brief. |
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Email with NHJ re edits to Management brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------------|----------------|-----------------|-----------------|-----------------|-------------|
| 11/10/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails from CM re responses to individual motions. Draft response. |
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Email from JCE with edits to responses to Management and Cinci Defendants. R and save. C NHJ r |
| 11/10/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- Work on editing the Management brief. |
| 11/10/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- C NHJ re responses to individual motions, briefly revie CM's edits/emails re same. |
| 11/10/2013 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 327.29 | KLP- Work on response to gov't brief. |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- C NHJ re next steps. |
| 11/11/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 13.09 | KLP- Call from MG re gov't motion. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C NHJ re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails from CM re individual defendants' brief. |
| 11/11/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email with CM and WD re concerns and combining briefs. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $  187.02 | $  93.51 | $  65.46 | KLP- Receive and review Mat's changes to gov't brief. Finalize and circulate. |
| 11/11/2013 | Kaylan Phillips | 0:30 | 0.50 | | $  187.02 | $  93.51 | $  - | KLP- C MG and NHJ re combining briefs. |
| 11/11/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $  187.02 | $  112.21 | $  - | KLP- R updated QI section. Insert into brief. Draft email with brief. |
| 11/11/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $  187.02 | $  130.91 | $  - | KLP- C NHJ and JAV re qualified immunity. |
| 11/11/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $  187.02 | $  168.32 | $  - | KLP- Work on combining brief. |
| 11/11/2013 | Kaylan Phillips | 4:42 | 4.70 | 0.00 | $  187.02 | $  878.99 | $  - | KLP- Continue working on combining briefs, c NHJ. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  187.02 | $  18.70 | $  18.70 | KLP- Draft email to MG, JAV, and NHJ re schedule going foward. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $  187.02 | $  18.70 | $  18.70 | KLP- Email from CM re change in plans for call today. |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  187.02 | $  18.70 | $  - | KLP- Email ML re requesting consent from opposing counsel for stay and for more pages for a consoli |
| 11/12/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  187.02 | $  18.70 | $  - | KLP- R letter re stay of publishing docs produced by TTV. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  187.02 | $  37.40 | $  - | KLP- C NHJ re evidence and qualified immunity. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  187.02 | $  37.40 | $  - | KLP- C JAV re schedule going forward. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | KLP- C NHJ re gov't motion. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | KLP- Email with ML and CM re updated briefs. Circulate updated gov't |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Email with NHJ re updated individual brief. R changes. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Follow up call with MG, NHJ, JAV re next steps. |
| 11/12/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- R portion of complaint re returned grant. R Catherine's email re same. |
| 11/12/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- Email with ML and WD re conference calls. Send calendar updates. Call from CM re same. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | KLP- Call with WD, JCE, MG, NHJ and JAV re briefs. |
| 11/12/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- R draft motion for leave to file oversized brief. Draft email to CM and ML re same. Email from |
| 11/12/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- Receive updates to qualified immunity section, insert into master draft. |
| 11/12/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | KLP- R notes and come up with final checklist for all the briefs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 88 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/12/2013 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 78.55 | KLP- Make list of evidence to consider adding. R emails re same. Search news articles. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Draft email to team re schedule going forward. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email group re conference call. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email with colleagues re list of evidence to consider. |
| 11/13/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- P for PC. |
| 11/13/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 39.27 | KLP- R updated DOJ brief. Finalize and P for circulation. |
| 11/13/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 52.37 | KLP- C NHJ re edits to DOJ motion. Emails re same. (two) |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C with NHJ and JAV re next steps for the individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 65.46 | KLP- Call from MG re factual analysis. Email with MG re documents. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Call with CM, ML, MG, NHJ, and JAV re individual motions. |
| 11/13/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Email from opposing counsel re: motion for additional pages. Emails with team re: next steps. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 89 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 11/13/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 39.27 | KLP- Email with drafting team re: recommendation for team. C with NHJ. C with JAV. Call from MG re: |
| 11/13/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 58.91 | KLP- Work on jurisdictional sections. R and add to factual allegations. |
| 11/13/2013 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 98.19 | KLP- Continue incorporating ML's edits. |
| 11/13/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 187.02 | $ 336.64 | $ 117.82 | KLP- Work on incorporating ML's edits. |
| 11/13/2013 | Kaylan Phillips | 2:36 | 2.60 | 2.60 | $ 187.02 | $ 486.25 | $ 170.19 | KLP- Email from CM re revisions. Circulate to drafting team. Work on revisions. C NHJ re same. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 6.55 | KLP- call from MG re final revisions. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email from CM re Carter Hull's supervisor. Circulate to team. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | 18.70 | KLP- Email to client re schedule. |
| 11/14/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 13.09 | KLP- Email to MG re revisions to DOJ brief. D explanation of how to proceed. |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- R JAV's draft motion to stay. Edit. Send comments. |
| 11/14/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- D email to team with remaining questions. Circulate briefs. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 90 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Work on qualified immunity facts. R motions. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- C NHJ re jurisdictional case law. R cases. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email from CM re "return information"- email with MG re same. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 39.27 | KLP- Email with ML re edits to responses. Call re same. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- Email with NHJ and MG re Individual response. |
| 11/14/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 19.64 | KLP- Email with teammates re final questions and strategy for responses. |
| 11/14/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 26.18 | KLP- C with NHJ and JAV re additional evidence. |
| 11/14/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Receive, review, and incorporate Cleta's changes to Ind. Resp. |
| 11/14/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 78.55 | KLP- Receive, review, and incorporate Cleta's changes to DOJ resp. |
| 11/14/2013 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | KLP- Receive, review, and incorporate ML's changes to second half of individual response. |
| 11/14/2013 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 187.02 | $ 317.93 | $ 317.93 | KLP- Continue editing individual response. Finalize. Circulate. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

# PILF EAJA Rates After 9/20/2013 With Adjustments

1:13-cv-000734-RBW

## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | KLP- Continue editing individual response. C NHJ re sources needed. Email and call to MG re same. |
| 11/14/2013 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 355.34 | KLP- Work on jurisdictional sections. Review and add to factual allegations. Review case law. Revie |
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Emails re motion to stay. |
| 11/15/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Approval emails from Bill Davis. |
| 11/15/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | KLP- Email with CM re final approval and client approval. |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- R local rules. Check ECF log-ins. |
| 11/15/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 39.27 | KLP- Receive Mat's changes to DOJ brief. Review. |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- C NHJ re plan for today(two). Email with MG re same. Emails from partners re schedule for edit |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 65.46 | KLP- Email with WD and ML re final steps. R notes re final documents needs. |
| 11/15/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 65.46 | KLP- Work on tables for response to gov't brief. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- C MG re changes to conspiracy section. Cross-reference and add in changes. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 92 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- Emails re tables for response to individual brief. R tables. |
| 11/15/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 78.55 | KLP- Receive and implement ML's edits to DOJ brief. Send to Mat. |
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- Receive ML's edits to individual brief. Implement. C with MG re additions. R MG's changes. |
| 11/15/2013 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 130.91 | KLP- Print responses and begin proofing citations to the record and cases in the gov't brief. |
| 11/15/2013 | Kaylan Phillips | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | KLP- Begin proofing citations to the record and cases in the Individuals' brief. Edit and correct c |
| 11/15/2013 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 187.02 | $ 336.64 | $ 235.65 | KLP- R final documents and assist with filing. Email with team. |
| 11/15/2013 | Kaylan Phillips | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | KLP- R individual brief, edit. Implement edits from others. |
| 11/18/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email response to gov't brief to Bill. |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C with NHJ re ZSK's withdrawal. Email client. |
| 11/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | KLP- Email from CM re emailing documents to clients. Draft email. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/18/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | KLP- P mail service from Friday's filing. Take to post office. |
| 11/18/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- Work with TJP to update TTV litigation page. Send documents. Review. |
| 11/19/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- R articles re Cindy Thomas's response to Lois Lerner's statements. |
| 11/20/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- ECF notice re opposition to motion for consolidated brief. Message NHJ re circulating oppositi |
| 11/21/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email from CM re ACLJ's second amended complaint. |
| 11/21/2013 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | KLP- Email with colleagues re: reply to motion for leave to file consolidated brief (throughout mor |
| 11/22/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Emails re conference call canceled today. |
| 11/22/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | KLP- Emails re: reply to motion for leave to file consolidated brief. Review reply and make edits. |
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- ECF notice granting motioni to file consolidated brief. Forward to colleagues. Email with coll |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/26/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $  187.02 | $  74.81 | $  - | KLP- ECF re: Cincinnati non-opposition to consolidated brief. Review. Forward to colleagues and em |
| 11/27/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  187.02 | $  18.70 | $  - | KLP- ECF notice re consolidated response to Individual Defendants' motions filed. |
| 12/02/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $  187.02 | $  56.11 | $  - | KLP- C NHJ re stay of agency action RS. |
| 12/03/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $  187.02 | $  56.11 | $  - | KLP- ECF notice re opposition to motion to stay agency action. Briefly review and circulate. |
| 12/03/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $  187.02 | $  74.81 | $  - | KLP- C NHJ re motion to stay agency action. R docket. R emails re same. |
| 12/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  187.02 | $  37.40 | $  - | KLP- C JAV re arguments for reply to motion to stay. |
| 12/04/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  187.02 | $  37.40 | $  - | KLP- Emails re DOJ response to motion to stay agency action. |
| 12/04/2013 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $  187.02 | $  93.51 | $  - | KLP- R local rules re calculating deadlines. Email/call with Linda Aguirre re same. C NHJ re findin |
| 12/04/2013 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $  187.02 | $  168.32 | $  - | KLP- C with NHJ to discuss reply to DOJ opposition to motion to stay agency action. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

# PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 12/05/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Emails re reply to motion to stay. |
| 12/06/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- C NHJ re reply to motion to stay. |
| 12/06/2013 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | KLP- R and edit reply to motion to state agency action. Emails re same. |
| 12/09/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | KLP- Email to client re ZSK's notice of withdrawal. |
| 12/09/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- C NHJ re reply motion to stay agency action. R CM's comments. Emails re same. |
| 12/11/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | KLP- P mail service for reply to motion to stay agency action. Take to post office. |
| 12/16/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- Receive and review signed withdrawal form from Catherine. Forward to NHJ for filing. |
| 12/17/2013 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | KLP- Email client re reply briefs. |
| 12/17/2013 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | KLP- C TJP re getting docs on website. R. |
| 12/17/2013 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | KLP- Receive and review DOJ's Reply. C NHJ re same. |
| 12/17/2013 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | KLP- Receive and review Management Defendants' Reply. C NHJ re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/17/2013 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | KLP- Receive and review Cincinnati Defendants' Reply. C NHJ re same. |
| 12/18/2013 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | KLP- C MG re replies. |
| 01/06/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Email with CM re responses to MTD. |
| 01/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | KLP- Call with Carly Cammil from ACLJ re MTD response. C NHJ re same. |
| 01/20/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Call from ACLJ re RS. R and email legislative to Carly. |
| 01/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- ECF notice of appearance, counsel for Management defendants. |
| 02/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Emails between co counsel re next steps. |
| 02/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with CM re strategy call. |
| 02/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Email from NHJ re RS on Judge Walton. Email to CM re same. |
| 02/21/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.00 | $ 190.06 | $ 133.04 | $ - | KLP- C call with ACLJ and NorCal counsel. |
| 03/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re Lois Lerner's testimony today and the next steps. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 03/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Call from Carly at ACLJ re 26(f) and 16(f). R rules. Email to team re same. |
| 03/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- D email re 26(f) conference. Get email addresses for lead counsel. Send to Cleta. |
| 03/28/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails with opposing counsel re 26(f) conference. |
| 04/01/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Update re David Fish. |
| 04/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Emails with team re Lerner and Cummings. |
| 04/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- C NHJ re updating court on Lerner/Cummings developments. |
| 04/10/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Work on FOIA request. |
| 04/10/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- Watch portion of contempt hearing re Lois Lerner. |
| 04/10/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | KLP- Continue working on FOIA request. C NHJ re same. |
| 04/11/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- Email with WD re FOIA action. C NHJ re same. R summary of law and sample complaint. Call from |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/11/2014 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | KLP- Work on FOIA request. Incorporate NHJ's edits. Find news articles for expedition/fee waiver se |
| 04/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- D email to CM re rv FOIA request. Edit requests. R response. |
| 04/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email from CM re rv FOIA. |
| 04/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- RV FOIA request and sent to CM for review. |
| 04/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email from CM re draft FOIA and changes needed. |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Emails re updating the court. |
| 05/08/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Emails re updating the court. |
| 05/09/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- R letter to opposing counsel re recognition of tax-exempt status. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C NHJ re supplement to mootness argument and next steps. |
| 05/19/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R draft supplement. C NHJ re same. R emails re next steps. |
| 05/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Call from ACLJ counsel re discovery requests. Email team re update. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/19/2014 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 190.06 | $ 209.07 | $ - | KLP- R Exempt Organization Select Check. Check for various organizations. C NHJ re next steps. Emai |
| 05/20/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- D email to opposing counsel re supplement. Circulate. |
| 05/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re next steps with supplement. C NHJ re same. |
| 05/20/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | KLP- R select check. C NHJ re changes. Email with team re same. R updated draft supplement. |
| 05/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Emails re not filing supplement. |
| 05/27/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | KLP- Email from WD re Z-Street case. Find and save opinion. R email with team re same. |
| 05/28/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ re Z Street decision. R emails re same. |
| 05/29/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email from CM re supplemental authority. |
| 05/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- R draft of supplemental authority. Respond to team. |
| 06/02/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- R notice of supplemental authority. C NHJ re same. Emails re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 06/02/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | KLP- Print and prepare courtesy copy for David Fish. Drive to post office and send certified mail. |
| 06/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Work on FOIA request. |
| 06/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- ECF notice re DOJ's reply to supplemental authority. R and safe. C NHJ re same. |
| 06/13/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- Emails re Lois Lerner's disappearing emails. D letter to opposing counsel. |
| 06/13/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | KLP- Emails re draft letter. Find necessary information and RV as needed. LR re duty to preserve ev |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ re IRS email retention policy. |
| 06/16/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with Cath re client documents. R files. |
| 06/16/2014 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 190.06 | $ 228.07 | $ - | KLP- Finalize letter. Verify that it is on website. Email with press re same. |
| 06/16/2014 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 190.06 | $ 399.13 | $ 399.13 | KLP- Email with CM and team re: letters to opposing counsel. Review and make changes as needed. Leg |
| 06/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re motion and memo. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ and RW re RS into motion re spoliation. |
| 06/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email to CM and ML re big picture issues for motion. Emails re conference call today. |
| 06/17/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C NHJ re IRS emails and hard drives. R news articles re same. |
| 06/17/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re Lois Lerner's emails. News articles re same. |
| 06/17/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- C call with ML, CM, and NHJ re motion and memo. C NHJ re same. |
| 06/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with team re potential expert affidavit for motion. |
| 06/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Letters from opposing counsel re preservation of evidence (three). |
| 06/18/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- News articles re Lois Lerner's emails. |
| 06/18/2014 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 190.06 | $ 399.13 | $ 399.13 | KLP- C NHJ and RW re RS needed for PI motion/expedited discocvery (several, throughout day). |
| 06/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Continue working on memo-PI request. |
| 06/19/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re motions. C NHJ re same. |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Emails re hearing today. |
| 06/20/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re meet and confer. |
| 06/20/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- C NHJ re hearing and motion to preserve evidence/expedited discovery (two). |
| 06/20/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- Work on motion to preserve evidence. |
| 06/21/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 190.06 | $ 589.19 | $ 589.19 | KLP- Continue working on memo. Circulate. |
| 06/23/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Emails with team re draft and conference call today. |
| 06/23/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Work on memo. |
| 06/23/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C RW re RS needed into FRCP 26. R RS and cases. |
| 06/23/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- C NHJ re arguments for motion for PI/expedited discovery. |
| 06/23/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | KLP- C RW re RS needed into preliminary injunction standards (several). R RS. |
| 06/23/2014 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | KLP- Receive changes from CM. R and implement other changes. Circulate to team. |
| 06/23/2014 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | KLP- Call with team re memo. C NHJ and JAV re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/23/2014 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 190.06 | $ 475.15 | $ 475.15 | KLP- Watch Congressional hearing. |
| 06/24/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re IRS scandal timeline. |
| 06/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Meet and confer with opposing counsel re motion. |
| 06/24/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Follow up with team re meet and confer. Discuss motion and next steps. |
| 06/24/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- Watch portion of hearing. |
| 06/25/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | KLP- C RW re RS needed. R RS. |
| 06/25/2014 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 190.06 | $ 342.11 | $ 342.11 | KLP- Watch Congressional hearing from yesterday. Review emails and law review articles re: same. Pr |
| 06/26/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email from WD re RS needed. Email with MG and NHJ re same. |
| 06/26/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re latest draft. |
| 06/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- C NHJ substituting new commissioner. R complaint. C RW re RS needed. R rules. Email to team re |
| 06/26/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | KLP- R and edit latest version of draft. Recirculate. |
| 06/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re latest draft. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/27/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Emails re substituting new commissioner. |
| 06/29/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re latest draft and next steps. |
| 06/29/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Work on latest draft. Emails re plan for tomorrow. |
| 06/30/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with ML re filing. Update and resend exhibit K. |
| 06/30/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- Continue editing PI memo. Begin creating exhibits. |
| 06/30/2014 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 190.06 | $ 532.17 | $ 532.17 | KLP- Proof PI memo. Edit as needed. R tables. Finalize and circulate. |
| 06/30/2014 | Kaylan Phillips | 3:54 | 3.90 | 3.90 | $ 190.06 | $ 741.23 | $ 741.23 | KLP- Work on PI memo. Circulate draft. C with RW and NHJ re help needed. |
| 07/01/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re substituting Commissioner. |
| 07/01/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | KLP- P mail service for David Fish. |
| 07/01/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re hearing, ECF notice re same. |
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re conference call with other plaintiffs. Emails to counsel. Arrange time. |
| 07/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re exhibit K, P mail service of motion and exhibits. Emails re same. |
| 07/02/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- C JAV re hearing next week. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Call from WD re upcoming hearing. |
| 07/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re points for motion. |
| 07/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re potential forensic expert. Emails re call tomorrow. |
| 07/02/2014 | Kaylan Phillips | 1:12 | 1.20 | 0.00 | $ 190.06 | $ 228.07 | $ - | KLP- C call with ACLJ NorCal. C NHJ re same. |
| 07/03/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Emails re conference today. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email from WD re documents needed for hearing. Find and send documents. |
| 07/03/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- R articles re hearing next week. |
| 07/03/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re hearing prep and attendent at hearing. |
| 07/03/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- Calls with forensic analysts. Emails re same. |
| 07/07/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Emails re various responses to motion for preliminary injunction. |
| 07/07/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Continue working on case summaries for oral argument. |
| 07/07/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Receive, save, and r Cincinnati Defendants' response to Pl. Email with team re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|----------------------------------|-------------|
| 07/07/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Receive, save, and review Management Defendants' response to Pl. Email with team re same. |
| 07/07/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Receive, save and review IRS Defendants' response to Pl. Email with team re same. |
| 07/07/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- C NHJ re agency requirements to retain records (several). |
| 07/07/2014 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 190.06 | $ 342.11 | $ 342.11 | KLP- Continue working on case summaries for oral argument. |
| 07/07/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 190.06 | $ 589.19 | $ 589.19 | KLP- Work on case summaries for oral argument. |
| 07/08/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with CK re courtesy copies. Call re same. |
| 07/08/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ and RW re RS needed. |
| 07/08/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Email with team re judge requesting reply at oral argument and oral argument prep. |
| 07/08/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | KLP- C NHJ re 6103 alternatives. C RW re same. |
| 07/08/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | KLP- C RW re 6103 and possible exceptions for independent forensic analyst. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/08/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- C NHJ re reply brief. Call re same. Emails re same. |
| 07/08/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- Work on reply brief. D sections re Z-Street and credentials of independent forensic expert. |
| 07/08/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | KLP- RV and update case summaries. Email with team re strategy. |
| 07/09/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Email with RW re project. |
| 07/09/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Organize and send documents to Cath for printing. |
| 07/09/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email from WD re cases needed for hearing. R and send key cases. |
| 07/09/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R NHJ's overview of the government brief. Add to and edit as needed. |
| 07/09/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Work on case summaries. C RW re same. |
| 07/09/2014 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | KLP- Continue working on case summaries. Emails re other cases needed. |
| 07/09/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP-Continue working on case summaries. Incorporate cases re preservation/spoliation. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/09/2014 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | KLP- C RW re RS into spoliation/sanctions. Email with team re needed RS. R NHJ's memo re same. Circ |
| 07/09/2014 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | KLP- Continue working on cas summaries. Incorporate updates into memo on preservation/spoliation. F |
| 07/10/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email with RW re case summaries of new cases. |
| 07/10/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with Cath Kidwell re cases to print. Batch and send documents. |
| 07/10/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with team re hearing today and tomorrow. C call later. |
| 07/10/2014 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 190.06 | $ 589.19 | $ 589.19 | KLP- Work on case summaries for cases. |
| 07/11/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Emails about the hearing. |
| 07/14/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re hearing on Friday. |
| 07/15/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re PI hearing on Friday. |
| 07/17/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 28.51 | KLP- Emails re NorCal case. C NHJ re supplemental authority. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 07/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Receive and briefly review affidavits from IRS re Lois Lerner's hard drive. C with collegues a |
| 07/21/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 9.50 | KLP- Email to NHJ re needs for notice of supplemental authority. |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Assign RW re IRS's affidavits. |
| 07/21/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Emails re conference call today. |
| 07/21/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 28.51 | KLP- C NHJ re conference call and supplemental authority. |
| 07/21/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- C call re affidavits and notice of supplemental authority. |
| 07/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | KLP- Call with marketing firm re case update letter. |
| 07/22/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 57.02 | KLP- Emails re notice of supplemental authority. R notice. C with NHJ re same. |
| 07/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 9.50 | KLP- ECF notice re DOJ response to notice of supplemental authority. R. |
| 07/24/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email from CM re inconsistencies in IRS's affidavits. Email with MG re next steps. Call re sam |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 110 of 309

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/25/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re conference call on Monday re affidavits and case updates. |
| 07/28/2014 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | KLP- R news articles re Lerner's hard drive. C RW re RS needed and r findings. |
| 07/28/2014 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | KLP- Call with counsel from various tea party cases about missing emails/data. |
| 07/28/2014 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | KLP- R IRS declarations and begin creating outline of each. |
| 07/28/2014 | Kaylan Phillips | 4:12 | 4.20 | 4.20 | $ 190.06 | $ 798.25 | $ 798.25 | KLP- Continue reviewing declarations and working on outlines. Note potential hearsay. Email team re |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re declaration overview and necessity for firsthand knowledge. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ to discss IRS affidavits, next steps for motion re same. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with WD re declaration overview. Email with RW re documents needed. |
| 07/29/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with WD re declarations. |
| 07/29/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with WD re sovereign immunity. Call with MG re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/30/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- C NHJ re IRS affidavits and next steps. |
| 07/31/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Emails re Congressional updates and next steps. |
| 08/01/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Emails re supplement needed. C NHJ re same. |
| 08/01/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- R and update overview on declarations as needed. |
| 08/04/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Email from Cause of Action re idea. |
| 08/04/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re drafting filing. |
| 08/04/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C NHJ re RS needed and next steps. |
| 08/04/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- LR re personal knowledge requirement. |
| 08/05/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- C NHJ re motion and next steps. |
| 08/07/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- ECF notices and emails re order denying motion for PI/expedited discovery. R order. Emails re |
| 08/18/2014 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | KLP- Email from team re affidavits. Look for articles on Judicial Watch order. Check docket re same |
| 08/20/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- R docket re options for updating court on events in Judicial Watch case. R order denying exped |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|-----------------------|----------------------------------|-------------|
| 08/21/2014 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | KLP- Continue reviewing order on Motion for PI/expedited discovery. R affidavits from Judicial Watc |
| 08/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- R ST's spreadsheets for discovery folders. R index. |
| 08/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Save and review Judicial watch affidavits. Email to team re notable points in the affidavits. |
| 08/22/2014 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 190.06 | $ 209.07 | $ - | KLP- Check Judicial Watch Docket, waiting for today's filing (throughout day) (n/c) |
| 08/25/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ re motion for reconsideration. |
| 08/25/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Email with team re affidavits. R emails forwarded by CM. |
| 08/26/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Email to Ramona at Judicial Watch. |
| 08/26/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Emails re conference call today. |
| 08/26/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | KLP- C call with team. Follow up email to WD. |
| 08/27/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Call to Ramona at Judical Watch. Leave message. |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Email from team re update to court. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re bio of computer expert. |
| 08/27/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re meet and confer. |
| 08/27/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R news articles and watch news clips re Lerner's emails. |
| 08/27/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- C NHJ re update to court re Lerner's emails and next steps. |
| 09/02/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- ECF notice re transcript. |
| 09/02/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re meet and confer. |
| 09/02/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- C NHJ re motion. |
| 09/03/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re COG system. R declarations filed by IRS in our case and in Judicial Watch. RV draft |
| 09/04/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Emails re conference call. |
| 09/04/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Meet and confer with opposing counsel. |
| 09/04/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- D summary of meet and confer. Incorporate NHJ's edits. Send to team. |
| 09/05/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Emails re news updates (backup tapes) and next steps (throughout day). |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/08/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- R report re hard drive crashes from IRS. Email team re same. |
| 09/09/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- C NHJ re latest report from IRS. R report again. |
| 09/10/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re response to opposing counsel. |
| 09/12/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | KLP- Call from pro se litigant re court filings. Email re same. |
| 09/16/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | KLP- Email with WD adn CM re discovery conference. |
| 09/16/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- Email from opposing counsel re Lois Lerner's emails. Email with team re response and next step |
| 09/16/2014 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 190.06 | $ 361.11 | $ 361.11 | KLP- RS whether discovery conference should proceed in light of motion to dismiss. Emails from MG r |
| 09/17/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Emails re Judicial Watch motion for discovery. Briefly review. |
| 09/17/2014 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | KLP- Emails re next steps. RS timing of 26(f) conferences and respond as needed. |
| 09/17/2014 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | KLP- Watch portion of Oversight hearing with Koskinen. |
| 09/18/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | KLP- Email with colleagues re letter to opposing counsel. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R and save discovery in NorCal. Emails re same. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R and save Judical Watch motion for discovery. |
| 09/18/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | KLP- R letter to opposing counsel. Fill in blanks and circualte with suggestions. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- C NHJ re scope of discovery/motion to compel. |
| 09/19/2014 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | KLP- Email with team re NorCal discovery requests. R. |
| 09/19/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Email with CM. RV letter to opposing counsel as needed. P to send and send. |
| 09/19/2014 | Kaylan Phillips | 1:18 | 1.30 | 0.00 | $ 190.06 | $ 247.08 | $ - | KLP- C NHJ re motion to compel. |
| 09/22/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Response from individual defendants re 26(f) conference. R and save. |
| 09/22/2014 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | KLP- Email to team re next steps. C NHJ re RS and options. |
| 09/23/2014 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | KLP- Letter from Cincinnati Defendants re discovery conference. |
| 09/23/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- C NHJ re discovery needs. |
| 09/30/2014 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | KLP- Emails re recent case interpreting 6103. Briefly review. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2014 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | KLP- C NHJ re discovery needs. |
| 01/06/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | KLP- Work on admission to DC Circuit. Email to colleagues re same. |
| 01/07/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Work on application to circuit. Call clerk. Email with colleagues re same. |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | KLP- Email with colleague re DC COA application. Get signed/notorized. Emails re next steps. |
| 01/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | KLP- Email with team re contents of appendix. R local rules and docket. |
| 01/09/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- C NHJ re appendix contents. Emails re same. |
| 01/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- R docket. |
| 01/12/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | KLP- Finalize application for COA. P shipment. |
| 01/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- R Z Street docket (d.ct. and appellate). |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- C NHJ re certificate of parties, related cases. R ACLJ's docket for case status. |
| 01/13/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- R initial appellate documents. Email to NHJ re changes needed. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 117 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C NHJ re appeal. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Call from Carly Gammill re status. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Call to Carly Gammill of the ACLJ. Leave message. Check ACLJ docket. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Call with WD re appeal and briefing schedule. |
| 01/14/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- PC Eddie Greim re NorCal, leave message. Check NorCal docket. |
| 01/14/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- R Z Street documents. Email to team re latest information. Email to Z Street lawyer re status. |
| 01/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- C NHJ re issues on appeal and justiciability. |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Email with ACLJ re appeal. Check docket and review notice of appeal. |
| 01/15/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Emails re preliminary filings. |
| 01/15/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 83.91 | KLP- Begin reviewing dct opinion and NHJ's outline. |
| 01/15/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 190.28 | $ 152.22 | $ - | KLP- R rules and circuit practice guides. |
| 01/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | KLP- R NHJ's outline of appeal. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 118 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/16/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- R NHJ's outline of key events. |
| 01/16/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 131.86 | KLP- Continue reviewing d.ct. opinion, take notes. |
| 01/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R NHJ's noties on mootness cases. |
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 59.94 | KLP- Continue C with NHJ re appellate outline and strategy. |
| 01/19/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- R circuit court rules. |
| 01/19/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 119.88 | KLP- C NHJ re appellate outline and strategy. |
| 01/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email to ML re certification of service. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C NHJ re forms to be filed today. R forms. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- D statement re underlying decision. Create PDF with attachments. Email to JCE for filing. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails re Issa report. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Verify filings and check docket. |
| 01/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Work on mootness outline. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Adjust captions on filings pursuant to JCE's requests. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Adjust certificate of service of filings pursuant to JCE's requests. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Check ACLJ docket for appellate number. |
| 01/20/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Email with JCE and NHJ re deferred appendix. Check rules. |
| 01/20/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | KLP- Check docket. Verify certificate of service. Adjust documents as needed and email with JCE re: |
| 01/21/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Save filings from last night. |
| 01/21/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with NorCal counsel re update. |
| 01/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Check dockets for updates (ours and ACLJ's dct and COA). |
| 01/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Work on mootness outline. |
| 01/22/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- D email to team summarizing status in other cases. |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 190.28 | $ 95.14 | $ 38.06 | KLP- Call from Eddie Greim. |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check dockets for updates. (n/c) |
| 01/22/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Continue working on mootness outline. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|----------------------------------|-------------|
| 01/22/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | KLP- Continue working on mootness outline. |
| 01/22/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | KLP- Work on mootness outline. |
| 01/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with WD and MG re conference call Monday. |
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C NHJ re call with NorCal and briefing needs. |
| 01/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check rules re opposition to appendix designations. Email to NHJ re same. |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check dockets for updates. (n/c) |
| 01/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 59.94 | KLP- Continue working on outline. |
| 01/23/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- R Linchpins of Liberty case. |
| 01/23/2015 | Kaylan Phillips | 2:06 | 2.10 | 2.10 | $ 190.28 | $ 399.59 | $ 399.59 | KLP- Create shell for opening briefing. R rules and handbook for compliance and sections needed. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Email from MG re APA claim. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email re meeting today. Calendar. |
| 01/26/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- NorCal docket update. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- R case on mootness: City of Mesquite v. Aladdin's Castle. |
| 01/26/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- R case on mootness: Del Monte Fresh Produce v. U.S. |
| 01/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | KLP- Check docket for update. (n/c) |
| 01/26/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Download and organize needed cases on mootness. R briefing and note which cases we relied upon |
| 01/26/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 143.85 | KLP- C NHJ and conference call with WD and MG re arguments on appeal. |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | KLP- Check docket for update. (n/c) |
| 01/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Continue reviewing mootness cases. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Continue reviewing mootness cases: Munsell v. Dept of Ag. |
| 01/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | KLP- Organize list serve emails re IRS scandal. (n/c) |
| 01/28/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- C NHJ re Bivens arguments. |
| 01/28/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check docket for updates (n/c) |
| 01/29/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 11.99 | KLP- C NHJ re argument. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.         Page 122 of 309

### PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check docket for updates (n/c) |
| 01/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Email from printer with quote. (n/c) |
| 01/30/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Check docket for updates (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Call from printer re expected briefing schedule. C NHJ re same. (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | KLP- Check docket for updates (n/c) |
| 02/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re mootness argument. |
| 02/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | KLP- Check docket for updates. (n/c) |
| 02/03/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | KLP- Call from Carly Gammil re procedure. R dockets and check rules. |
| 02/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates (n/c) |
| 02/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with Carly Gammil re certificate of parties. Email with NHJ re same. |
| 02/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates (n/c) |
| 02/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket for updates. (n/c) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $  190.28 | $  76.11 | $  - | KLP- C NHJ re 7431 inspection claims. |
| 02/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  190.28 | $  19.03 | $  - | KLP- C NHJ re qualified immunity argument. |
| 02/10/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  190.28 | $  38.06 | $  - | KLP- Check docket for updates. (n/c) |
| 02/10/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $  190.28 | $  76.11 | $  - | KLP- C NHJ re inspection claim. |
| 02/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  190.28 | $  38.06 | $  - | KLP- Check docket for updates. (n/c) |
| 02/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  190.28 | $  19.03 | $  - | KLP- Check docket for updates. (n/c) |
| 02/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  190.28 | $  19.03 | $  - | KLP- Check docket for updates (n/c) |
| 02/18/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $  190.28 | $  38.06 | $  - | KLP- Check docket for updates. Call court re application. (n/c) |
| 02/19/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  190.28 | $  19.03 | $  - | KLP- Check dockets. (n/c) |
| 02/20/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $  190.28 | $  19.03 | $  - | KLP- Check dockets (n/c) |
| 02/23/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  190.28 | $  38.06 | $  38.06 | KLP- Check docket and review filings. C NHJ re briefing schedule. |
| 02/26/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $  190.28 | $  57.08 | $  - | KLP- Check dockets (ours and ACLJ) (n/c) |
| 03/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $  190.28 | $  38.06 | $  38.06 | KLP- Email with team and client re brief. Email to printer re schedule. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 124 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails re next steps. |
| 03/06/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Call clerk re admission, leave message. (n/c) |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R Norcal docket updates. |
| 03/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Work on mootness outline. |
| 03/06/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- C NHJ re mootness argument & division of labor |
| 03/06/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 190.28 | $ 152.22 | $ - | KLP- Receive certificate of admission and fill out notice of appearance. Register for filing access |
| 03/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | KLP- Check docket. Review information for docketing clerk. Review procedure guides and local rules |
| 03/09/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Call to clerk re briefing schedule. Email team re same. |
| 03/09/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | KLP- R local rules on notice of appearance. Call clerk re same. Finalize notice of appearance and f |
| 03/11/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- ECF notice re appearance. |
| 03/11/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | KLP- R current version of brief. Add outline. |
| 03/12/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 83.91 | KLP- C NHJ re statement of facts and outline. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 95.90 | KLP- R current draft of opening brief. Adjust formatting. |
| 03/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Email with JCE re update. (n/c) |
| 03/23/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Check ACLJ docket. Email to Carly Gammil re order. Call re same. |
| 03/25/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | KLP- Work on opening brief. R recent bills introduced in House. |
| 03/26/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R recent legislation for mootness argument. |
| 03/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- D letter to opposing counsel re deferred appendix. Verify counsel list. Incorporate NHJ's edit |
| 03/26/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Emails re deferred appendix. R rules. |
| 03/27/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- ECF notice re clerk seeking proposed briefing format. C with NHJ re same. |
| 03/30/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- Emails re proposed briefing format order. Call with Carly Gammil re same. |
| 04/07/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Emails re updating firm name. Call to clerk re same. Submit name change form. (n/c) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/07/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- Email/call with ACLJ re: briefing format. Summarize into email to colleagues. Draft email to o |
| 04/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Email with team re briefing format proposal. |
| 04/17/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Email with CM re email to opposing counsel. Check docket for most up-to-date contact informati |
| 04/21/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Conference call with opposing counsel re proposed briefing format. Call with team re same. |
| 04/21/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Emails re proposed briefing format and conference call today. R rules. R ACLJ's proposal. |
| 04/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Emails with team re proposed briefing format. R. R CM's email to opposing counsel re same. |
| 04/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Emails re proposed briefing format. R and finalize. Email with team re question. |
| 04/27/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Finalize and file the joint submission. Email with CM re email service. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

# PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/27/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Emails with team re proposed briefing format. R draft. D and send email to opposing counsel re |
| 04/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Emails re mailing filing. C NHJ re same. R rules. |
| 05/05/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- R ACLJ press release re TIGTA report. Check ACLJ docket. C NHJ re same. |
| 05/06/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R NHJ's notes re abeyance order. C re same. |
| 05/08/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- ECF notice re case held in abeyance. Email with ACLJ re same. |
| 05/12/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- R NHJ's talking points re abeyance order. |
| 06/19/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | KLP- Email re Z Streeet decision. R documents. C NHJ re same. Emails re next steps. |
| 06/24/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 190.28 | $ 152.22 | $ - | KLP- Emails re motion project and team conference call. |
| 06/25/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Email group re conference call today. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- C call with team re Z Street. |
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Listen to Z Street oral argument and transcribe sections. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/25/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Read articles re IRS's destruction of documents during targeting investigation. |
| 06/26/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Continue listening to/transcribing Z Street oral argument. |
| 06/29/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | KLP- Continue listening to Z Street argument and extrapolate info for motion. |
| 06/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- Continue reviewing Z Street documents. |
| 07/01/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- RS motion practice in US COA for D.C. |
| 07/01/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Continue listening to Z Street oral argument and transcribe sections. |
| 07/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with CM re motion. |
| 07/02/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- RS motion practice in US COA for D.C. |
| 07/02/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | KLP- Work on outline for motion. Send to NHJ with comments. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 190.28 | $ 95.14 | $ 38.06 | KLP- Call with Carly Gammil re case. C with NHJ re same. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.20 | $ 190.28 | $ 95.14 | $ 38.06 | KLP- Work on motion. |
| 07/06/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re motion. |

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/06/2015 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | KLP- Continue working on motion. Circulate draft to team. |
| 07/07/2015 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 266.39 | KLP- Work on motion. |
| 07/08/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Continue working on motion. Finalize thoughts and c with NHJ re rs needed. |
| 07/08/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- R changes to motion. C NHJ re same. |
| 07/10/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with latest draft. Briefly review. |
| 07/13/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails re motion. |
| 07/16/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- Emails re motion for remand and call with opposing counsel. R circuit court rules. |
| 07/17/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | KLP- Emails re call today. |
| 07/17/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Call with ACLJ re motion. Emails re same. |
| 07/17/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | KLP- C with opposing counsel re briefing schedule. Emails re same. |
| 07/17/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Rec. and review ACLJ's draft motion. Emails re same. C with NHJ re same. |
| 07/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Emails re motion. |
| 07/20/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re motion. Proof and send changes as needed. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/20/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- Emails re proposed language. Calls with opposing counsel re same. |
| 07/20/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | KLP- ECF notices re motion filed. Briefly review and calendar responses. C NHJ re paper copies need |
| 07/23/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Send final motion to client. |
| 07/27/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | KLP- Articles/video re case. (n/c) |
| 07/27/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- C NHJ re responses to opposing side's motion. R local rules for timeline and page limits. |
| 07/28/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Email with ACLJ re motions. C NHJ re same. |
| 07/29/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re response to motion. R D and add sentence re government's motion. R emails re same. |
| 07/30/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- ECF notice re Government's response to out motion. C with NHJ re same. |
| 07/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- R response to Government's motion. Email with team re same. |
| 07/31/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | KLP- R Individual Defendants' response. C NHJ re same. Calendar reply. |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 08/03/2015 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 190.28 | $ 399.59 | $ - | KLP- R draft reply briefs. C NHJ re same. Send changes. R Government and Individuals' motions. R ca |
| 08/04/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- C NHJ re argument for reply. R authorities. Emails re same. |
| 08/06/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | KLP- Finalize replies to motion. R. P to file and file. Compile and mail service copies. |
| 08/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- ECF notices re withdrawing attorney. |
| 09/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- ECF notice re briefing schedule. Email with colleagues re same. |
| 09/24/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- C NHJ re briefing schedule and next steps. |
| 09/28/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- ECF notice re joint appendix. C NHJ re same. |
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with team re briefing needs. |
| 10/01/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- R email re appendix. C NHJ re next steps. |
| 10/02/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- Emails re call today. |
| 10/02/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 47.95 | KLP- C NHJ re arguments on appeal. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2015 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 95.90 | KLP- PCs with legal team re TTV opening brief. C NHJ re same. |
| 10/07/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Emails re mediation potential. Email with team re same. Email with ACLJ re call next week. |
| 10/12/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with Carly Gammil re call tomorrow. |
| 10/13/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | KLP- C NHJ re viewpoint discrimination claim. |
| 10/13/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- C NHJ and Carly Gammil re appeal. |
| 10/13/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re appeal and FOIA. R email re same. |
| 10/14/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email re call tomorrow. |
| 10/14/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- R mootness section draft. Send to NHJ with comments. |
| 10/15/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- C NHJ re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email with ACLJ re mediation. |
| 10/15/2015 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | KLP- Call with team re mootness argument. |
| 10/15/2015 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 190.28 | $ 570.84 | $ 359.63 | KLP- R D of opening brief. |
| 10/16/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | KLP- C NHJ re opening brief. Send drafts. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/19/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C NHJ re RS needed. |
| 10/19/2015 | Kaylan Phillips | 1:42 | 1.70 | 1.70 | $ 190.28 | $ 323.48 | $ 323.48 | KLP- LR re viewpoint discrimination. R NHJ's draft re same. |
| 10/20/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | KLP- Emails re mediation. |
| 10/20/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- C NHJ re appeal outline and rs needed. |
| 10/20/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- RS "chill" in the Supreme Court. C NHJ re same. |
| 10/22/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email from mediator-case not placed into mediation. |
| 10/22/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 155.84 | KLP- R draft opening brief. |
| 10/23/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 119.88 | KLP- Continue working on review of opening brief. Finalize review and send to NHJ. |
| 11/16/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email re: timeline |
| 11/23/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | KLP- C with NHJ re: briefing needs. Email to printer re: same. |
| 11/23/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 59.94 | KLP- Continue working on opening brief |
| 11/23/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 131.86 | KLP- Work on opening brief – editing to cut words |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/24/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 59.94 | KLP- C with NHJ re: brief. Send latest version. Review changes. Emails re: same. |
| 11/30/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 11.99 | KLP- Emails re: opening brief |
| 11/30/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- C with NHJ re: joint appendix. Review files. |
| 11/30/2015 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | KLP- Review Circuit rules and handbook |
| 12/01/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- C with NHJ re: appendix and next steps |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- C with NHJ re: appendix. Review email to opposing counsel re: same. |
| 12/02/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | KLP- Email from CM re: edits to brief. C with NHJ re: same. |
| 12/02/2015 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 107.89 | KLP- Continue reviewing opening brief. |
| 12/02/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 179.81 | KLP- Review opening brief. Edit as needed. C with NHJ re: same. |
| 12/03/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 11.99 | KLP- Email with printer re: appendix and filings |
| 12/03/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Email and C with NHJ re: next steps for brief |
| 12/03/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Email with CM re: TTV not listed on exempt organization list. Review documents. C with NHJ re: |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 135 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/03/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | KLP- Review appendix. Finalize and upload for printer. Emails re: changes needed. |
| 12/03/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- Research referencing information not before the court below. Review cases. C with JAV re: help |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 131.86 | KLP- Review brief – work on fn re: IRS list of exempt organizations. Review JAV's research. C with |
| 12/03/2015 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 131.86 | KLP- Review latest version of brief and edit as needed |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | KLP- Check docket. Email WD and MG re: notice of appearance |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | KLP- Emails from client and team re: additional facts and arguments. |
| 12/04/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | KLP- Upload documents to website. Incorporate citation |
| 12/04/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Emails re: latest brief. C with NHJ re: same. |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | KLP- Work on Bivens section |
| 12/04/2015 | Kaylan Phillips | 0:30 | 0.50 | 0.30 | $ 190.28 | $ 95.14 | $ 57.08 | KLP- Review standard of review. C with NHJ re: same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/04/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | KLP- Edit joint appendix to add pages and move page numbers. Finalize and review. Upload to printer |
| 12/04/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 155.84 | KLP- Review and incorporate JCE's changes to brief.  Email with JCE re: same. |
| 12/04/2015 | Kaylan Phillips | 1:36 | 1.60 | 1.60 | $ 190.28 | $ 304.45 | $ 304.45 | KLP- Research treatment of information not in the record. C with NHJ re: same. Edit brief and adjus |
| 12/05/2015 | Kaylan Phillips | 2:30 | 2.50 | 2.50 | $ 190.28 | $ 475.70 | $ 299.69 | KLP- Work on brief, incorporate mat's changes. Check cites. Finalize and send to JCE and MG for rev |
| 12/06/2015 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 119.88 | KLP- Review brief, finalize. C with NHJ re: same. |
| 12/06/2015 | Kaylan Phillips | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 247.36 | KLP- Work on brief. Check appendix. Send to NHJ |
| 12/07/2015 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | KLP- Email with client re: latest brief |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 83.91 | KLP- Edit Opening Brief – implement NHJ's changes. Email with ML re: review. |
| 12/07/2015 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | KLP- Finalize tables on brief. Prepare documents for filing and assist with filing. Review filed do |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/07/2015 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | KLP- Work on certificate of service. Review service rules. Update brief and appendix accordingly. S |
| 12/07/2015 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 190.28 | $ 361.53 | $ 227.77 | KLP- Edit Opening Brief – cite check. C with team re: same. |
| 12/07/2015 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 190.28 | $ 437.64 | $ 275.72 | KLP- Work on brief. C with NHJ re: tasks needed. Email with printer. Review appellate rules. Edit c |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with ACLJ re: filing |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | KLP- Email with printer re: paper copies |
| 12/08/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $  - | KLP- WD's entry of appearance |
| 12/16/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Call with opposing counsel re: briefing. Emails re: same. |
| 12/17/2015 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $  - | KLP- Email re: position on individual defendants' request |
| 12/18/2015 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | KLP- Message from ACLJ re: case updates. Call back re: same. Emails re: same. |
| 01/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | KLP- Email with printer re: invoice. Send invoice to SLP for processing |
| 01/25/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $  - | KLP- Emails re: Individual Defendant's request for one brief. C with NHJ re: same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/26/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | KLP- C with NHJ re: single brief request. Call with Carly. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | KLP- ECF notice re: oral argument scheduled. Emails re: same. |
| 01/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | KLP- C with JCA re: upcoming case needs and next steps |
| 02/05/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $    - | Notices of appearance |
| 02/05/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $    - | Receive Individual Defendants? brief. Print. C with colleagues re: same. |
| 02/05/2016 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 192.68 | $ 443.16 | $ 443.16 | Receive Government?s brief. Print and review. C with colleagues re: same. |
| 02/09/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Call from JCE re: briefing. Email re: same. |
| 02/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | C with NHJ re: reply |
| 02/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Emails and discussions re: moot courts |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | C with NHJ re: reply |
| 02/12/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Emails re: ACLJ briefs and participation in oral argument |
| 02/17/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $    - | Review Individual Defendants' brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 139 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Continue reviewing individual defendants' brief |
| 02/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 61.27 | C with NHJ re: reply briefs. Emails with JCE re: same. |
| 02/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with JCE re: reply brief |
| 02/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Email with CM re: reply brief and moot courts |
| 02/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: moot courts |
| 02/29/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Emails re: moot courts. C with colleagues re: same. |
| 03/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Emails re: briefs |
| 03/02/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Email with printer re: reply |
| 03/03/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with colleagues re: reply brief (throughout day). Emails re: same. |
| 03/07/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | C with NHJ re: case needs |
| 03/07/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 153.18 | C with printer re: changes needed. Work on changes. |
| 03/07/2016 | Kaylan Phillips | 4:24 | 4.40 | 4.40 | $ 192.68 | $ 847.79 | $ 449.33 | Edit brief |
| 03/10/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: moot court sessions. C with colleagues re: same. |
| 03/15/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Emails re: moot court. Make travel arrangements. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 140 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/18/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: moot courts |
| 03/21/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Emails re: oral argument panel |
| 03/21/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Email to potential oral argument participants re: March 31 session |
| 03/21/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Prepare and email documents to moot court participants. Emails re: participants, |
| 03/22/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | Review order in Nor Cal |
| 03/22/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Compress and send information to moot court participants. Emails re: moot court needs. |
| 03/23/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Email re: moot court |
| 03/23/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | Emails and articles re: NorCal decision |
| 03/24/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Call with Eddie Greim |
| 03/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | Email with JCE re: court filings (throughout day) |
| 03/28/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Review 28(j). Respond with comments. |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Email with JCE re: moot court prep. Review files. Upload documents for his review |
| 03/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Emails re: moot court. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/29/2016 | Kaylan Phillips | 2:24 | 2.40 | 1.80 | $ 192.68 | $ 462.43 | $ 346.82 | C with NHJ re: moot court prep. Review documents and filings. Book ticket for second moot. |
| 03/30/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | C with NHJ re: moot court prep. Gather documents for Cath Kidwell. |
| 03/30/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 192.68 | $ 963.40 | $ 481.70 | Travel to DC for moot court. Prep for moot court. |
| 03/31/2016 | Kaylan Phillips | 3:48 | 3.80 | 0.00 | $ 192.68 | $ 732.18 | $ - | Moot court. Research re: motion for stay |
| 03/31/2016 | Kaylan Phillips | 5:00 | 5.00 | 2.50 | $ 192.68 | $ 963.40 | $ 481.70 | Travel home from moot court. |
| 04/02/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: moot court and research needed |
| 04/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Emails re: research needed |
| 04/04/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Emails re: oral argument. Order re: same. |
| 04/06/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | ECF notices re: oral argument form filed (throughout day). Emails re: same. |
| 04/06/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | Find and book hotel for next week (n/c) |
| 04/07/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Emails re: stay motion |
| 04/07/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 192.68 | $ 154.14 | $ 154.14 | Calls with MG re: arguments and moot court |
| 04/08/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with NHJ re: motion and next steps |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|-----------------------|----------------------------------|-------------|
| 04/08/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 192.68 | $ 269.75 | $ - | Work on stay motion, review application materials. C with NHJ re: same. |
| 04/11/2016 | Kaylan Phillips | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Emails re: moot court. |
| 04/12/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 192.68 | $ 154.14 | $ 81.70 | Emails re: IRS EO division. Prepare for moot. Call with MG re: same. Emails re: same. |
| 04/13/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 71.48 | Email with JCE re: needs for oral argument. Research same. |
| 04/13/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel to DC. Prepare for moot court. |
| 04/13/2016 | Kaylan Phillips | 4:06 | 4.10 | 4.10 | $ 192.68 | $ 789.99 | $ 418.69 | Attend moot court |
| 04/14/2016 | Kaylan Phillips | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel home from oral argument |
| 04/14/2016 | Kaylan Phillips | 4:00 | 4.00 | 4.00 | $ 192.68 | $ 770.72 | $ 408.48 | Attend oral argument. Debrief after. Lunch with client. |
| 04/22/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Expense report from JCE. Forward |
| 05/26/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | 28(j) letter from the gov't. Review case. Email with JT re: same. |
| 08/05/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Decision from COA. Emails re: same. Save and briefly review case documents. |
| 08/25/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | Email re: next steps. Calendar deadlines |
| 09/13/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Call with MG re: case status |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 143 of 309

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | Emails re: next steps. Review rules |
| 09/27/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Emails re: mandate and next steps. |
| 09/28/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Emails re: status conference. Set up call. |
| 09/29/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Email and call with ACLJ re: next steps |
| 09/29/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Firm call re: next steps. C with NHJ after. Emails re: same. |
| 09/30/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Emails re: call on Monday |
| 10/01/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Review opinion for outline. |
| 10/03/2016 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 192.68 | $ 269.75 | $ 269.75 | Call with team re: discovery plan |
| 10/03/2016 | Kaylan Phillips | 2:48 | 2.80 | 0.50 | $ 192.68 | $ 539.50 | $ 96.34 | Work on outline of COA opinion. C with NHJ re: same. |
| 10/10/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | email re: conference this week |
| 10/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $ - | Emails re: status conference |
| 10/12/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.25 | $ 192.68 | $ 96.34 | $ 48.17 | Travel to Cleta's office for meeting |
| 10/12/2016 | Kaylan Phillips | 1:48 | 1.80 | 0.00 | $ 192.68 | $ 346.82 | $ - | C with team re: status conference |
| 10/12/2016 | Kaylan Phillips | 3:36 | 3.60 | 1.80 | $ 192.68 | $ 693.65 | $ 346.82 | travel to conference. attend hearing. Back to hotel |
| 10/13/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | Emails re: research needed. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 10/14/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | Emails re: cert petition research |
| 10/17/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Email JCE re: Bivens |
| 10/18/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $ - | Emails re: cert petition and next step |
| 10/19/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | C with NHJ re: call and next steps |
| 10/20/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Email re: Biven |
| 10/21/2016 | Kaylan Phillips | 1:48 | 1.80 | 0.00 | $ 192.68 | $ 346.82 | $ - | Team call. C with SLP re: appendix |
| 10/24/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Call from JCE re: intern |
| 10/25/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Email re: answer extension |
| 10/25/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | Emails re; printer. Call re: same. |
| 10/26/2016 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 192.68 | $ 211.95 | $ - | Emails re: cert petition. C with NHJ re: same. Get documents for appendix.  C with |
| 10/27/2016 | Kaylan Phillips | 2:18 | 2.30 | 0.00 | $ 192.68 | $ 443.16 | $ - | Work on cert petition. C with NHJ re: same. |
| 10/28/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $ - | C with team re: cert petition appendix and needs (throughout day) |
| 10/31/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Emails re: cert petition. C with NHJ re: same. |
| 10/31/2016 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 192.68 | $ 404.63 | $ - | Review appendix |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 145 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/01/2016 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Call from printer |
| 11/01/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 192.68 | $ 269.75 | $ - | Continue working on appendix |
| 11/01/2016 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 192.68 | $ 481.70 | $ - | Work on appendix |
| 11/02/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 192.68 | $ 115.61 | $ - | Review cert petition. Emails re: same. |
| 11/02/2016 | Kaylan Phillips | 1:36 | 1.60 | 0.00 | $ 192.68 | $ 308.29 | $ - | Emails re: filing. Review rules. Finalize service list. |
| 11/02/2016 | Kaylan Phillips | 3:18 | 3.30 | 0.00 | $ 192.68 | $ 635.84 | $ - | Work on appendix. Emails re: same. |
| 11/03/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Emails re: cert petition. |
| 11/03/2016 | Kaylan Phillips | 4:30 | 4.50 | 0.00 | $ 192.68 | $ 867.06 | $ - | Finalize cert petition. Fill in cites. Call from printer re: same. Calls re: compliance |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | C with NHJ re: case needs. Review docket. |
| 11/07/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Receive and review hard copies of cert petition. Set out mailings. Email to printer re: invoice |
| 11/07/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $ - | Team call re: next steps |
| 11/08/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | Emails re: NorCal order |
| 11/08/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Call with team re: next steps |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/08/2016 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Call with team re: impact of NorCal decision. C with NHJ re: same. |
| 11/08/2016 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 192.68 | $ 231.22 | $ 231.22 | Review documents and work on injunction |
| 11/09/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | C with NHJ re: drafting. Review draft. |
| 11/10/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Emails re: filing tomorrow. C with NHJ |
| 11/10/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Call with WD re: filing. C with NHJ re: same. |
| 11/10/2016 | Kaylan Phillips | 5:42 | 5.70 | 5.70 | $ 192.68 | $ 1,098.28 | $ 1,098.28 | Work on filing |
| 11/11/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Receive and review SJ motion. C with WD re: same. |
| 11/11/2016 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Emails re: brief. C with NHJ re: same. |
| 11/11/2016 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Edit memo |
| 11/11/2016 | Kaylan Phillips | 3:06 | 3.10 | 3.10 | $ 192.68 | $ 597.31 | $ 597.31 | Edit memo in light of SJ motion. Emails re: same. |
| 11/14/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Email re: standard for 56(d) motion. Review. |
| 11/14/2016 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 192.68 | $ 211.95 | $ - | C with NHJ re: next steps. Email team re: same. Set up conference call. |
| 11/15/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | C with NHJ re: 56(d) motion |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.00 | $ 192.68 | $ 173.41 | $ - | Call with team. C with Carly re: same. Email to team outlining options. |
| 11/15/2016 | Kaylan Phillips | 1:24 | 1.40 | 0.00 | $ 192.68 | $ 269.75 | $ - | Review Gov't MTD and supporting documents |
| 11/16/2016 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | Call with Bill re: hearing Friday. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Email and call with Carly re: hearing Friday |
| 11/16/2016 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | C with NHJ re: outline. Review outline |
| 11/16/2016 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 192.68 | $ 154.14 | $ 154.14 | Work on motion for extension for time to respond. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Draft motion for order requiring answer. Emails re: same. |
| 11/16/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Email from JCE re: docketing statement. Prepare and mail same. |
| 11/17/2016 | Kaylan Phillips | 1:30 | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Emails re: hearing tomorrow and motions for extension |
| 11/17/2016 | Kaylan Phillips | 1:54 | 1.90 | 1.90 | $ 192.68 | $ 366.09 | $ 366.09 | Finalize and file motions |
| 11/18/2016 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | ECF notices re: granting of motions |
| 11/18/2016 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Call re: hearing |
| 01/04/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Call with CG and NHJ. C with NHJ re: same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/06/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 196.79 | $ 59.04 | $ - | C with NHJ |
| 01/09/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.00 | $ 196.79 | $ 19.68 | $ - | C with NHJ |
| 01/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 196.79 | $ 78.72 | $ - | C with NHJ |
| 01/10/2017 | Kaylan Phillips | 1:06 | 1.10 | 0.00 | $ 196.79 | $ 216.47 | $ - | Review ACLJ papers. |
| 01/11/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Update address with court. Call and emails re: same. |
| 01/12/2017 | Kaylan Phillips | 0:48 | 0.80 | 0.00 | $ 196.79 | $ 157.43 | $ - | Call with team |
| 01/12/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Work on opposition - standing. Review Z Street documents. Emails re: same. |
| 01/12/2017 | Kaylan Phillips | 2:06 | 2.10 | 0.00 | $ 196.79 | $ 413.26 | $ - | Review documents. Online research |
| 01/13/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Review rules re: extension |
| 01/13/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Email to ZStreet counsel |
| 01/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 196.79 | $ 59.04 | $ - | C with NHJ |
| 01/13/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Call with Carly re: briefing |
| 01/13/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 196.79 | $ 688.77 | $ 688.77 | Work on draft. Z Street section, general edits. |
| 01/16/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Call with Z Street counsel. Email with team re: same. |

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/17/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | C with NHJ re: case needs. |
| 01/17/2017 | Kaylan Phillips | 1:12 | 1.20 | 1.20 | $ 196.79 | $ 236.15 | $ 236.15 | Continue working on SJ opposition 12:52- |
| 01/17/2017 | Kaylan Phillips | 3:00 | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Review SJ documents. Work on responses. |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | C with NHJ |
| 01/18/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | Email with printer. Calls re: same. |
| 01/18/2017 | Kaylan Phillips | 2:18 | 2.30 | 2.30 | $ 196.79 | $ 452.62 | $ 452.62 | Work on statement of undisputed facts |
| 01/18/2017 | Kaylan Phillips | 3:30 | 3.50 | 3.50 | $ 196.79 | $ 688.77 | $ 688.77 | Continue working on opposition to SJ |
| 01/19/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 196.79 | $ 118.07 | $ - | C with NHJ re: needs |
| 01/19/2017 | Kaylan Phillips | 2:48 | 2.80 | 2.80 | $ 196.79 | $ 551.01 | $ 551.01 | Continue working on statement of facts |
| 01/19/2017 | Kaylan Phillips | 5:30 | 5.50 | 5.50 | $ 196.79 | $ 1,082.35 | $ 1,082.35 | Work on edits to documents. Finalize and proof. |
| 01/20/2017 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 196.79 | $ 196.79 | $ - | Save filings from last night. Print for courtesy copies. Email to team. Review press. |
| 01/23/2017 | Kaylan Phillips | 1:00 | 1.00 | 0.00 | $ 196.79 | $ 196.79 | $ - | Email service of reply brief. Email with client re: same. |
| 01/23/2017 | Kaylan Phillips | 3:06 | 3.10 | 0.00 | $ 196.79 | $ 610.05 | $ - | Emails re: cert petition reply. Call from printer re: same. Check docket and revise service list. W |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/25/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.00 | $ 196.79 | $ 59.04 | $ - | Receive paper copies of brief. Organize for sending to team |
| 01/27/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 196.79 | $ 78.72 | $ - | Emails re: individual defendants request to talk. Check docket |
| 01/30/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Emails re: call tomorrow |
| 02/02/2017 | Kaylan Phillips | 0:12 | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | C with NHJ re: JP withdrawal. Review rules. |
| 02/09/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Emails re: Z street and conference call |
| 02/09/2017 | Kaylan Phillips | 0:42 | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Receive and briefly review Gov't response brief. C with NHJ. Forward to team and client. 12:00- |
| 02/10/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review response to motion for discovery. |
| 02/10/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Set up conference call for next week. Emails re: same. |
| 02/10/2017 | Kaylan Phillips | 1:48 | 1.80 | 1.80 | $ 196.79 | $ 354.22 | $ 354.22 | Organize and send documents. Emails re: same. |
| 02/13/2017 | Kaylan Phillips | 0:18 | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | C with NHJ re: reply. Review docs/articles |
| 02/13/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review reply. Emails re: same. |
| 02/14/2017 | Kaylan Phillips | 0:06 | 0.10 | 0.10 | $ 196.79 | $ 19.68 | $ 19.68 | Emails re: reply |
| 02/14/2017 | Kaylan Phillips | 0:30 | 0.50 | 0.50 | $ 196.79 | $ 98.40 | $ 98.40 | Conference call with ZStreet |
| 02/15/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 196.79 | $ 78.72 | $ - | Emails re: case. C with NHJ re: same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 151 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/16/2017 | Kaylan Phillips | 1:00 | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | C with team re: filing today. Find log-in |
| 02/16/2017 | Kaylan Phillips | 1:24 | 1.40 | 1.40 | $ 196.79 | $ 275.51 | $ 275.51 | Review reply and prepare for filing. Circulate final version. C with NHJ re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Check docket and cert orders. Emails re: same. |
| 02/21/2017 | Kaylan Phillips | 0:36 | 0.60 | 0.00 | $ 196.79 | $ 118.07 | $ - | Review and research re: letter to client. Emails re: same. |
| 02/21/2017 | Kaylan Phillips | 2:00 | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Emails re: hearing. C with colleagues. Discuss next steps |
| 02/22/2017 | Kaylan Phillips | 0:24 | 0.40 | 0.00 | $ 196.79 | $ 78.72 | $ - | Emails re: withdrawal |
| 02/22/2017 | Kaylan Phillips | 2:30 | 2.50 | 0.00 | $ 196.79 | $ 491.98 | $ - | C with colleagues re: Bopp appearance. Review requirements for withdrawal. Email with new counsel r |
| **ATTORNEY KAYLAN PHILLIPS SUBTOTAL** | | | **870.30** | **558.95** | | **$ 210,044.68** | **$ 131,588.01** | |
| 05/13/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 170.00 | $ 85.00 | $ 85.00 | KL- RS Federal Torts Claim Act |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.00 | $ 170.00 | $ 170.00 | $ - | KL- RS "Unauthorized Disclosure" |
| 05/13/2013 | Kevin LeRoy | 1:00 | 1.00 | 1.00 | $ 170.00 | $ 170.00 | $ 170.00 | KL- RS news articles for background on IRS incident |
| 05/13/2013 | Kevin LeRoy | 3:00 | 3.00 | 2.40 | $ 170.00 | $ 510.00 | $ 408.00 | KL- RS Sec. 7428, 6501, 6103, 6104, 7431, 7213 |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 05/14/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 170.00 | $ 85.00 | $ 85.00 | KL- Searched for a TIGTA Report related to IRS scandel |
| 05/14/2013 | Kevin LeRoy | 3:24 | 3.40 | 3.40 | $ 170.00 | $ 578.00 | $ 578.00 | KL- RS viewpoint discrimination for NHJ |
| 05/15/2013 | Kevin LeRoy | 1:12 | 1.20 | 0.00 | $ 170.00 | $ 204.00 | $ - | KL- RS Bivens actions for KLP |
| 05/15/2013 | Kevin LeRoy | 4:18 | 4.30 | 4.30 | $ 170.00 | $ 731.00 | $ 731.00 | KL- RS IRS Organizational Chart |
| 05/16/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.00 | $ 170.00 | $ 68.00 | $ - | KL- Listened to conference call with TTV |
| 05/16/2013 | Kevin LeRoy | 1:24 | 1.40 | 0.00 | $ 170.00 | $ 238.00 | $ - | KL- RS civil conspiracy for NHJ |
| 05/16/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 170.00 | $ 255.00 | $ - | KL- RS more Bivens cases for KLP |
| 05/16/2013 | Kevin LeRoy | 3:30 | 3.50 | 0.00 | $ 170.00 | $ 595.00 | $ - | KL- RS addresses for EO agents |
| 05/17/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 170.00 | $ 255.00 | $ - | KL- RS Civil Conspiracy in the DC Circuit |
| 05/17/2013 | Kevin LeRoy | 2:18 | 2.30 | 0.00 | $ 170.00 | $ 391.00 | $ - | KL- Assemble the TTV Appendices |
| 05/20/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.00 | $ 170.00 | $ 85.00 | $ - | KL- C NHJ and KLP about next steps in lawsuit |
| 05/20/2013 | Kevin LeRoy | 1:00 | 1.00 | 0.80 | $ 170.00 | $ 170.00 | $ 136.00 | KL- Proofread complaint |
| 05/20/2013 | Kevin LeRoy | 4:30 | 4.50 | 2.30 | $ 170.00 | $ 765.00 | $ 391.00 | KL- Work on obtaining service information for TTV Case; work on obtaining addresses for defendants |
| 05/21/2013 | Kevin LeRoy | 1:36 | 1.60 | 0.80 | $ 170.00 | $ 272.00 | $ 136.00 | KL- Searched for addresses of defendants |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/21/2013 | Kevin LeRoy | 2:00 | 2.00 | 2.00 | $ 170.00 | $ 340.00 | $ 340.00 | KL- Assembled complaints to be mailed to defendants |
| 05/24/2013 | Kevin LeRoy | 4:54 | 4.90 | 0.00 | $ 170.00 | $ 833.00 | $ - | KL- RS Bivens actions |
| 05/28/2013 | Kevin LeRoy | 0:12 | 0.20 | 0.00 | $ 170.00 | $ 34.00 | $ - | KL- RS Bivens actions |
| 05/29/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 170.00 | $ 255.00 | $ - | KL- RS privacy act |
| 05/30/2013 | Kevin LeRoy | 3:36 | 3.60 | 0.00 | $ 170.00 | $ 612.00 | $ - | KL- RS privacy act; look through appendices for requests for donor information; meeting with NHJ ab |
| 05/31/2013 | Kevin LeRoy | 1:18 | 1.30 | 0.00 | $ 175.00 | $ 227.50 | $ - | KL- RS privacy act, email NHJ about RS |
| 06/03/2013 | Kevin LeRoy | 0:36 | 0.60 | 0.00 | $ 175.00 | $ 105.00 | $ - | KL- RS privacy act |
| 06/03/2013 | Kevin LeRoy | 0:54 | 0.90 | 0.90 | $ 175.00 | $ 157.50 | $ 157.50 | KL- C ZSK and NHJ re TTV-7428 |
| 06/03/2013 | Kevin LeRoy | 3:54 | 3.90 | 3.90 | $ 175.00 | $ 682.50 | $ 682.50 | KL- RS Anti-injunction act |
| 06/03/2013 | Kevin LeRoy | 4:12 | 4.20 | 4.20 | $ 175.00 | $ 735.00 | $ 735.00 | KL- RS Anti-injunction act |
| 06/10/2013 | Kevin LeRoy | 3:12 | 3.20 | 0.00 | $ 175.00 | $ 560.00 | $ - | KL- RS discovery; look for Congressional transcript |
| 06/11/2013 | Kevin LeRoy | 4:06 | 4.10 | 0.00 | $ 175.00 | $ 717.50 | $ - | KL- RS discovery; RS APA, AIA, PA |
| 06/12/2013 | Kevin LeRoy | 3:18 | 3.30 | 0.00 | $ 175.00 | $ 577.50 | $ - | KL- RS APA for NHJ |
| 06/13/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS APA |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/13/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 175.00 | $ 262.50 | $ - | KL- RS qualified immunity |
| 06/13/2013 | Kevin LeRoy | 2:36 | 2.60 | 0.00 | $ 175.00 | $ 455.00 | $ - | KL- RS IRS's statutory authority |
| 06/14/2013 | Kevin LeRoy | 1:36 | 1.60 | 0.00 | $ 175.00 | $ 280.00 | $ - | KL- RS writs of mandamus; RS attorney's fees |
| 06/14/2013 | Kevin LeRoy | 1:42 | 1.70 | 0.00 | $ 175.00 | $ 297.50 | $ - | KL- RS award of attorney's fees under APA |
| 06/17/2013 | Kevin LeRoy | 4:42 | 4.70 | 4.20 | $ 175.00 | $ 822.50 | $ 735.00 | KL- RS APA, status update meeting with NHJ; called Clerk with question about the case |
| 06/18/2013 | Kevin LeRoy | 3:48 | 3.80 | 0.00 | $ 175.00 | $ 665.00 | $ - | KL- RS APA |
| 06/19/2013 | Kevin LeRoy | 0:42 | 0.70 | 0.00 | $ 175.00 | $ 122.50 | $ - | KL- RS Cohen docket for KLP |
| 06/19/2013 | Kevin LeRoy | 3:18 | 3.30 | 0.00 | $ 175.00 | $ 577.50 | $ - | KL- RS information on potential new defendants |
| 06/20/2013 | Kevin LeRoy | 4:42 | 4.70 | 0.00 | $ 175.00 | $ 822.50 | $ - | KL- RS information on potential new defendants |
| 06/21/2013 | Kevin LeRoy | 3:30 | 3.50 | 0.00 | $ 175.00 | $ 612.50 | $ - | KL- RS qualified immunity |
| 06/24/2013 | Kevin LeRoy | 0:48 | 0.80 | 0.00 | $ 175.00 | $ 140.00 | $ - | KL- Filing under seal in the DDC |
| 06/24/2013 | Kevin LeRoy | 2:42 | 2.70 | 0.00 | $ 175.00 | $ 472.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- RS qualified immunity and discovery |
| 06/25/2013 | Kevin LeRoy | 0:30 | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | KL- RS recent Commissioner Werfel statement |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/25/2013 | Kevin LeRoy | 1:30 | 1.50 | 0.00 | $ 175.00 | $ 262.50 | $ - | KL- RS Sealing documents in the DDC |
| 06/27/2013 | Kevin LeRoy | 1:36 | 1.60 | 0.00 | $ 175.00 | $ 280.00 | $ - | KL- R TTV files for potentially confidential information |
| 06/28/2013 | Kevin LeRoy | 0:18 | 0.30 | 0.00 | $ 175.00 | $ 52.50 | $ - | KL- RS qualified immunity and discovery |
| 06/28/2013 | Kevin LeRoy | 3:24 | 3.40 | 0.00 | $ 175.00 | $ 595.00 | $ - | KL- R TTV files for potentially confidential information; draft motion to seal; RS naming defendant |
| 07/01/2013 | Kevin LeRoy | 3:42 | 3.70 | 0.00 | $ 175.00 | $ 647.50 | $ - | KL- RS defendants, conference call with Cleta, Mike and John |
| 07/02/2013 | Kevin LeRoy | 3:36 | 3.60 | 0.00 | $ 175.00 | $ 630.00 | $ - | KL- RS defendants, make IRS organizational chart with defendants |
| 07/03/2013 | Kevin LeRoy | 0:06 | 0.10 | 0.00 | $ 175.00 | $ 17.50 | $ - | KL- Qualified immunity |
| 07/03/2013 | Kevin LeRoy | 3:36 | 3.60 | 0.00 | $ 175.00 | $ 630.00 | $ - | KL- RS defendants, make IRS organizational chart w/ defendants |
| 07/08/2013 | Kevin LeRoy | 4:42 | 4.70 | 2.30 | $ 175.00 | $ 822.50 | $ 402.50 | KL- R TIGTA report, consult with JF and NHJ on immunity RS |
| 07/09/2013 | Kevin LeRoy | 4:24 | 4.60 | 4.60 | $ 175.00 | $ 805.00 | $ 805.00 | KL- R TIGTA Report, edit report for identifying defendants |
| 07/10/2013 | Kevin LeRoy | 4:00 | 4.00 | 4.00 | $ 175.00 | $ 700.00 | $ 700.00 | KL- R TIGTA Report, edit report for identifying defendants |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 156 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/11/2013 | Kevin LeRoy | 0:24 | 0.40 | 0.00 | $ 175.00 | $ 70.00 | $ - | KL- RS on APA/7433 claims |
| 07/22/2013 | Kevin LeRoy | 2:48 | 2.80 | 0.00 | $ 175.00 | $ 490.00 | $ - | KL- Proofread, look up service rules, look of DDC rules |
| NON-ATTORNEY KEVIN LEROY SUBTOTAL | | | 133.60 | 42.60 | | $ 23,153.50 | $ 7,365.00 | |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 312.00 | $ 62.40 | $ 31.20 | NHJ- C with legal team to discuss unauthorized disclosure claim/inspection to 7428 claim |
| 05/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- C with email to discuss needed questions for complaint and facts from client |
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- R "unauthorized disclosure" provisions and briefly review caselaw, results for same |
| 05/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- R latest news re IRS target of conservative groups |
| 05/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- LR re Sec. 7431/unauthorized inspection case law, c KLP re: whether petition or complaint. |
| 05/13/2013 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 312.00 | $ 249.60 | $ 187.20 | NHJ- C KLP and ZSK to discuss RS and strategy, needs for compliant |
| 05/13/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 312.00 | $ 312.00 | $ - | NHJ- Continue RS re Sec. 7431/unauthorized inspection case law |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 157 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 05/13/2013 | Noel Johnson | 8:00 | 8.00 | 6.40 | $ 312.00 | $ 2,496.00 | $ 1,996.80 | NHJ- Begin drafting Complaint; conferences throughout day with KLP and ZSK to discuss same |
| 05/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Discuss needs for complaint with KLP; discuss claim preclusion with KLP |
| 05/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- Discuss "unauthorized inspection" remedies with KLP; discuss Bivens action remedies with KLP |
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- Complaint, RS, discussion with KLP |
| 05/14/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.40 | $ 312.00 | $ 530.40 | $ 436.80 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:48 | 1.80 | 1.40 | $ 312.00 | $ 561.60 | $ 436.80 | NHJ- Continue researching for and drafting Complaint, conferences to discuss same with KLP and ZSK |
| 05/14/2013 | Noel Johnson | 1:54 | 1.90 | 1.50 | $ 312.00 | $ 592.80 | $ 468.00 | NHJ- Continue RS for and drafting Complaint, C's to discuss same with KLP and ZSK |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/14/2013 | Noel Johnson | 2:00 | 2.00 | 1.60 | $ 312.00 | $ 624.00 | $ 499.20 | NHJ- R TIGTA Report, make edits to complaint, circulate to legal team for review |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R DC rules for Pro Hac Vice motions |
| 05/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- R email chain re strategy for filing complaint |
| 05/15/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 99.84 | NHJ- C ZSK to discuss complaint and jurisdictional issues |
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- Make edits to Complaint |
| 05/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | $ 156.00 | NHJ- C KLP to discuss needs for exhibits and service |
| 05/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 312.00 | $ 218.40 | $ - | NHJ- RS personal jurisdiction and circulate findings to legal team |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 0.80 | $ 312.00 | $ 312.00 | $ 249.60 | NHJ- Make edits to Complaint, RS voluntary waiver of constitutional rights; discuss same with KLP |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- C KLP and JAV to discuss first amendment arguments for complaint and draft email to legal team |
| 05/15/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Review TIGTA Report and Timeline re involvement of each office/department of IRS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 312.00 | $ 436.80 | $ - | NHJ- C JAV to discuss service; C with ZSK and KLP to discuss Bivens claims and personal jurisdictio |
| 05/15/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 312.00 | $ 624.00 | $ - | NHJ- Discuss Bivens claims with ZSK and review Bivens caselaw sent for ACLJ; C's with KLP and JAV t |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- P email to legal team re Bivens Rs |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- Discuss needs for home addresses of defendants with KLP; P email to Kevin re finding home addr |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- P email to legal team re TIGTA report acknowledgment of potential for loss of donations |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- R after-hours emails re claims to include in complaint and discuss same with KLP |
| 05/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- R motion for pro hac and make edits to same |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- C KLP to discuss conspiracy liability and defendant's service addresses |
| 05/16/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- Work with Kevin on search for address for defendants |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 312.00 | $ 124.80 | $ - | NHJ- C KLP to discuss conspiracy language in complaint |
| 05/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- P email to Kevin re RS concerning standard for civil conspiracy liability; c with him to discu |
| 05/16/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 312.00 | $ 249.60 | $ - | NHJ- Biven RS and edits to complain; discuss Bivens claims with KLP |
| 05/16/2013 | Noel Johnson | 0:54 | 0.90 | 0.07 | $ 312.00 | $ 280.80 | $ 21.84 | NHJ- Continue working on complaint |
| 05/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 312.00 | NHJ- Compare questions identified in TIGTA report as unnecessary to questions asked of TTV; discuss |
| 05/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.00 | $ 312.00 | $ 374.40 | $ 312.00 | NHJ- PC with legal team and client re needs for complaint and strategy |
| 05/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 312.00 | $ 31.20 | $ - | NHJ- C JF to discuss defendant's residence addresses |
| 05/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- C KLP and KL to discuss conspiracy theory RS |
| 05/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- Continue drafting and editing complaint |
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- Continue drafting and editing complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 312.00 | $ 187.20 | $ 156.00 | NHJ- R and incorporate KLP's edits for complaint; make other edits to complaint |
| 05/17/2013 | Noel Johnson | 1:06 | 1.10 | 0.90 | $ 312.00 | $ 343.20 | $ 280.80 | NHJ- Make edits to Exhibits to complaint and insert citations to same in complaint; P detailed emai |
| 05/17/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 468.00 | NHJ- Watching committee hearings on IRS scandal; discuss same with KLP. |
| 05/17/2013 | Noel Johnson | 3:00 | 3.00 | 2.40 | $ 312.00 | $ 936.00 | $ 748.80 | NHJ- Continue drafting and editing complaint; C with KLP re parties, final complaint needs. |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- RS re Sec. 6103 and sharing of return information with other federal agencies |
| 05/20/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- R emails from weekend; make changes to complaint |
| 05/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 99.84 | NHJ- C KLP and KL re: service needs. Emails re same. |
| 05/20/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 312.00 | $ 312.00 | $ 249.60 | NHJ- C KLP to discuss needs for exhibits; recreate exhibits to complaint and proof same |
| 05/20/2013 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 312.00 | $ 686.40 | $ 549.12 | NHJ- Conferences throughout day with KLP to discuss needs and strategy for complaint, service and f |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | Noel Johnson | 2:18 | 2.30 | 1.80 | $ 312.00 | $ 717.60 | $ 561.60 | NHJ- Continue discussing needs for complaint with legal team; continue incorporating comments and s |
| 05/20/2013 | Noel Johnson | 2:30 | 2.50 | 2.00 | $ 312.00 | $ 780.00 | $ 624.00 | NHJ- Proofread complaint; continue making edits to complaint; civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- Finalize civil cover sheet |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 312.00 | $ 124.80 | $ - | NHJ- R complaint filed against IRS by Cincinnati tea party group; discuss same with KLP |
| 05/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 312.00 | $ 124.80 | $ 99.84 | NHJ- Work with KLP to create cover letters for service mailings |
| 05/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 312.00 | $ 156.00 | $ 124.80 | NHJ- P affidavits for service of complaint and filed documents so far |
| 05/21/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 312.00 | $ 312.00 | $ - | NHJ- Continue searching for home residences for defendants |
| 05/21/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 312.00 | $ 468.00 | $ 374.40 | NHJ- Conferences throughout morning with KLP re needs for filing initiating documents; needs for se |
| 05/21/2013 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 312.00 | $ 1,310.40 | $ 1,048.32 | NHJ- Print all filed documents and P certified mailings for service of three defendants; drive to/f |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 163 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 24.96 | NHJ- R overnight emails re service and media inquiries |
| 05/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 74.88 | NHJ- R emails re needed RS; P replies to same; R emails forwarded by ZSK re thoughts on our claims |
| 05/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 312.00 | $ 218.40 | $ 218.40 | NHJ- Continue watching House hearing re IRS targeting |
| 05/22/2013 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 312.00 | $ 748.80 | $ 748.80 | NHJ- Watch and take notes on House Committee hearings re IRS targeting |
| 05/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Complete ECF registration form and email to court |
| 05/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 312.00 | $ 62.40 | $ 62.40 | NHJ- C JF to discuss her RS re IRS manual written examination procedures |
| 05/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- PC with ACLJ re defendant's addresses; search email for same |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 312.00 | $ 31.20 | $ - | NHJ- Discuss TTV fee agreement with ZSK; P reply email to Cath Kidwell re same |
| 05/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 312.00 | $ 31.20 | $ 31.20 | NHJ- Briefly review complaint filed by ACLJ against IRS |
| 05/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- Test and change ECF login info |
| 05/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- Discuss Privacy Act RS and claim with interns and ZSK (in part) |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 164 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 312.00 | $ 31.20 | $ - | NHJ- RS judge assignment for ACLJ case; P email to legal team re same |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 312.00 | $ 93.60 | $ 93.60 | NHJ- Email correspondence with client re IRS inquires and verification page for complaint; assign R |
| 05/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 312.00 | $ 93.60 | $ - | NHJ- R latest news re client and case |
| 05/30/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 312.00 | $ 156.00 | $ - | NHJ- C KL to discuss Privacy Act RS |
| 05/30/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 312.00 | $ 187.20 | $ - | NHJ- C KL to continue discussing Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 312.00 | $ 62.40 | $ - | NHJ- P emails to KL re Privacy Act RS |
| 05/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 312.00 | $ 93.60 | $ 62.40 | NHJ- C KLP to catch her up on completed RS and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 25.52 | NHJ- Search for certificates of service; email to KLP re same |
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL to narrow scope of Anti-Injunction Act RS |
| 06/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 51.04 | NHJ- Emails re service of defendants to KLP and Cathy Kidwell |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 102.08 | NHJ- R invoices and certificates of service; review FRCP re service of US employees; assign project |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 165 of 309

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|------------------------|--------------------------------|-------------|
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R IRS Manual re compliance with Privacy Act |
| 06/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R partial transcript of House Overnight Committee interviews in Cinci. IRS agents; review news |
| 06/03/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KL to discuss Anti-Injunction Act RS |
| 06/03/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ-R KL's Privacy Act rs; discuss with him; assign follow up RS re same |
| 06/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R complaint in Linchpins for Liberty v. IRS, make notes re same |
| 06/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 319.00 | $ 255.20 | $ 223.30 | NHJ- C ZSK and interns to discuss issues re Anti-Injunction Act and amendments to complaint |
| 06/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- View stream of hearing of house oversight committee with new IRS commissioner |
| 06/03/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R DC circuit case law on anti-injunction act and administrative procedures act |
| 06/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with KL re anti-injunction action RS |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R IRS Manual re additional questioning of tax-exempt applicants; R caw law interpreting force |
| 06/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing case law interpreting anti-injunction act |
| 06/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re needs for complaint and ongoing RS |
| 06/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law interpreting Anti-injunction Act and Administrative Procedures Act |
| 06/04/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- C KLP and ZSK to discuss same and arguments for case |
| 06/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- View testimony before ways and means committee from groups targeted by IRS |
| 06/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- R KL's Anti-Injunction Act RS; R caw law cited therein |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 25.52 | NHJ- Email correspondence with Cath Kidwell we: affidavits for service |
| 06/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Email correspondence with ECB re discovery |
| 06/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss equal protection claim; assign needed RS re same to JF |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Continue reviewing case law interpreting anti-injunction act- Bob Jones vs. Simon |
| 06/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- R emails from Cleta; discuss same with KLP; P reply to same |
| 06/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- PC with KLP and Eric re discovery |
| 06/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- RS IRS and Treasury regulations re permissible scope of determinations process |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP to discuss RS needs and discovery |
| 06/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue reviewing case law re Privacy Act standing requirements and pleading requirements |
| 06/05/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- Continue reviewing case law re: privacy act and administrative procedures act claims; prepare |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- P detailed email to KL: APA Rs assignment |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss contract attorney work on case |
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R news on recent congressional investigation interviews of IRS employees; circulate to legal t |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 168 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Watching House Committee hearing on IRS spending and waste |
| 06/06/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Review Jackie's research re: discovery to establish jurisdiction; prepare reply email to Eric |
| 06/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Continue reviewing case law re Equal Protection/First Amendment |
| 06/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS re availability of attorney fees under Equal Access to Justice Act |
| 06/06/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- LR re First Amendment retaliation |
| 06/06/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Review Jackie's research re: Equal Protection/First Amendment claim; research and review case |
| 06/07/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R exemplars of requests for production |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- PC with Cleta and John re discovery |
| 06/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R FRCP concerning time to respond; update service matrix and circulate for review |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 169 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 06/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Continue reviewing first amendment/equal protection case law- Taxation with Representation v. |
| 06/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KL to discuss his RS re motions to compel discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL adn KLP to update him on needs for case and assign research going forward |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss RS needs for discovery |
| 06/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS and R case law re motions to compel discovery involving IRS as party |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KL and JF to assign RS projects for next few days |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP and interns to assign RS projects |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to work plan for assisting attorneys at Foley |
| 06/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R email from Cleta re discovery; RS and save samples/examples of requests for production of do |
| 06/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C JF to discuss scope of 5th Amendment RS |
| 06/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 6.38 | NHJ- C KLP to divide work for legal memo on current and new claims |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 170 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 06/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- C KLP and ZSK to discuss legal memo for current and new claims |
| 06/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re injunctive relief under Declaratory Judgment Act |
| 06/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Continue working on legal memo for new claims |
| 06/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- C KLP re IRS authority to promulgate rules governing exemption determinations; conduct legal R |
| 06/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Begin drafting legal memo on potential new claims |
| 06/11/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 319.00 | $ 542.30 | $ 478.50 | NHJ- Continue working on legal memo for new claims; C KLP to discuss same |
| 06/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R KL's RS re APA claims |
| 06/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Continue reviewing tax law treatise and tax regulations re IRS authority and procedure to issu |
| 06/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- P email to KL re needed RS on qualified immunity |
| 06/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R latest news re content of house committee interview transcripts; discuss same with KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/12/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue working on legal memo re potential new claims |
| 06/12/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue legal RS re qualified immunity and Bivens actions against IRS agents |
| 06/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Research re: necessary parties under administrative procedures; research and review case law a |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Finalize legal memo on new and current claims; circulate to legal team for review |
| 06/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KL to discuss RS needs for tomorrow |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss APA RS needs |
| 06/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Finish legal memo on potential new claims; proofread same and circulate to KLP |
| 06/13/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KL to discuss RS no source of IRS authority to recognize exempt status |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 06/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Proof and make edits to memo on current claims; incorporate KLP's suggestions to memo on new c |
| 06/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C KL to discuss his APA RS adn to assign additional RS re same. |
| 06/13/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/13/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 319.00 | $ 382.80 | $ - | NHJ- Continue RS re source of IRS authority to recognize exempt status |
| 06/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R KL's RS re writ of mandamus; discuss with KLP |
| 06/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- RS and review rect 7431/unauthorized disclosure case law |
| 06/14/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- C ZSK and KLP to discuss needed RS and strategy |
| 06/14/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- RS and R case law re motions for expedited discovery; c's with KLP to discuss same |
| 06/14/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 488.07 | NHJ- C call with legal team to discuss current and potential claims; strategy going forward |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 173 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C's with KL to discuss APA RS and narrow scope of same |
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- C with KL to fill him in on updated strategy and to assign RS needed on APA |
| 06/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Find and download Z Street v. IRS motion to dismiss briefing and review DOJ's motion to dismis |
| 06/17/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss needs for amended complaint, PI motion and discovery |
| 06/17/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Continue working on First Amended Complaint; conduct RS re APA violations; c's with KLP and KL |
| 06/17/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- RS and R case law concerning IRS regulations re requests for information and authority to gra |
| 06/17/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 319.00 | $ 861.30 | $ 861.30 | NHJ- Work on First Amendment complaint |
| 06/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R KL's APA RS; P email to KL re new RS needed |
| 06/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue working on First Amended Complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------------|-----------------|---------------------------|----------------------|---------------------------------|-------------|
| 06/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.70 | $ 319.00 | $ 255.20 | $ 223.30 | NHJ- Continue working on First Amended Complaint |
| 06/18/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing motion-to-dismiss briefing in Z Street v. IRS; P email to legal team re sam |
| 06/18/2013 | Noel Johnson | 2:42 | 2.70 | 2.40 | $ 319.00 | $ 861.30 | $ 765.60 | NHJ- Continue working on First Amended Complaint; C's with KLP to discuss new claims and pleading r |
| 06/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss needed defendants for APA claim |
| 06/19/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C KLP to discuss updating court on defendant addresses and filing affidavits for services; che |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Proofread First Amendment Complaint and make edits to same |
| 06/19/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- RS IRS authority to make determinations; c KLP to discuss same |
| 06/19/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue reviewing Coben briefing and authorities cited therein |
| 06/19/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Find and download Cohen briefing; review same; conference with KLP to discuss same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/19/2013 | Noel Johnson | 2:36 | 2.60 | 2.30 | $ 319.00 | $ 829.40 | $ 733.70 | NHJ- Continue working on First Amended Complaint |
| 06/20/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Run comparison between older draft copies of Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss changes to First Amended Complaint |
| 06/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R opinion in Cohen and authorities cited therein |
| 06/20/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- RS service rules for amended complaint; discuss local rules with KLP |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 319.00 | $ 159.50 | $ 127.60 | NHJ- Continue working on First amended complaint |
| 06/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R KL's RS on possible new defendants |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 172.26 | NHJ- Help P service mailings for affidavits for service. |
| 06/20/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 172.26 | NHJ- Review and revise master template for certificates of service for affidavits of service; revie |
| 06/20/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 229.68 | NHJ- RS re service of amended complaint and methods of service; c KLP to discuss local rules. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- C's KLP to discuss needs for First Amendment Complaint; P detailed email to legal team re same |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C's with KLP to discuss needs for First Amended Complaint re APA claims and new defendants |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss needs for First Amendment complaint |
| 06/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS FRCP rules for service of individual US employees; update Service Matrix |
| 06/21/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- C's with KL and KLP discuss needed RS |
| 06/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue working on First Amended Complaint |
| 06/21/2013 | Noel Johnson | 0:48 | 0.80 | 0.40 | $ 319.00 | $ 255.20 | $ 127.60 | NHJ- Continue working on First Amended Complaint; c KLP to discuss same |
| 06/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- C KLP and KL to discuss KL's qualified immunity RS |
| 07/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Internal Revenue Procedure 86-43 |
| 07/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KL to discuss the state of his RS and needs for same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 177 of 309

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- R updated draft amended complaint and draft motion to seal; begin reviewing amended complaint |
| 07/01/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- C KLP to discuss draft Amended Complaint and needs for same |
| 07/01/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue reviewing amended complaint in Linchpins for Liberty; discuss potential new challenge |
| 07/01/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/01/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 319.00 | $ 574.20 | $ 574.20 | NHJ- P for and participate on conference call with legal team re draft amended complaint; c KLP and |
| 07/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R searchable database of relevant docs created by client |
| 07/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C JF to discuss her RS on qualified immunity |
| 07/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS re personal jurisdiction and Bivens; c KLP to discuss same and needs for First Amended Comp |
| 07/02/2013 | Noel Johnson | 1:30 | 1.50 | 1.40 | $ 319.00 | $ 478.50 | $ 446.60 | NHJ- Continue working on First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C JF to discuss DC Long Arm Statute |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 07/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP and interns re RS needed for amended complaint, etc. |
| 07/03/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- R JF's RS on official capacity vs. individual capacity; assign follow u p RS re same |
| 07/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP and interns re timeline, IRS staff, and other relevant facts. R charts. |
| 07/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue revising First Amended Complaint |
| 07/03/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- R IRS Master Personnel Chart; conference with KL to discuss same and format same |
| 07/05/2013 | Noel Johnson | 3:36 | 3.60 | 3.20 | $ 319.00 | $ 1,148.40 | $ 1,020.80 | NHJ- Continue working on First Amended Complaint; message with KLP. |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Assign RS project re TIGTA report to KL |
| 07/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R JF's RS re viewpoint discrimination an discuss with her |
| 07/08/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Continue reviewing personal jurisdiction RS and revising jurisdictional section of First Amend |
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue drafting First Amended Complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------|------|------|------|------|------|
| 07/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- R KL's summary of potential defendant Fish; conference with him to discuss same; assign needed |
| 07/08/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Conference with KL and JF to discuss their qualified immunity RS; R qualified immunity case la |
| 07/08/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 319.00 | $ 287.10 | $ 255.20 | NHJ- Continue drafting First Amended Complaint; P email to legal team re issues with same |
| 07/08/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 319.00 | $ 701.80 | $ - | NHJ- RS and R case law re personal jurisdiction under DC long arm statute; continue revising person |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R JF's RS re named defendants under APA; discuss same with her |
| 07/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- R filed summonses; P email to JF re addresses and defendants for summonses; discuss same with |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Email correspondence with process server re confirming addresses |
| 07/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Search for RS on defendant's addresses; g-chat conversation with KLP re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/09/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- RS FRE 1006 and related case law; discuss same with KLP |
| 07/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R TtV's responses with and discuss preparation of FRE 1006 charts and summaries for same with |
| 07/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.90 | $ 319.00 | $ 319.00 | $ 287.10 | NHJ- Continue drafting First Amended Complaint |
| 07/09/2013 | Noel Johnson | 1:12 | 1.20 | 1.10 | $ 319.00 | $ 382.80 | $ 350.90 | NHJ- Continue drafting First Amended Complaint; P detailed email to legal team re changes to same |
| 07/09/2013 | Noel Johnson | 1:18 | 1.30 | 1.20 | $ 319.00 | $ 414.70 | $ 382.80 | NHJ- Continue drafting First Amended Complaint |
| 07/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with KL re Defendant David Fish |
| 07/10/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R video of May 22, 2013 House Oversight hearing on IRS targeting for particular testimony by I |
| 07/10/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- Continue proofreading draft First Amended Complaint and continue making revisions to same |
| 07/10/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Email correspondence throughout day with legal team re attachments to First Amended Complaint, |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- R TtV's responses to IRS; R summary prepared by JF and make revisison to same; discuss same wi |
| 07/10/2013 | Noel Johnson | 1:24 | 1.40 | 1.30 | $ 319.00 | $ 446.60 | $ 414.70 | NHJ- Proofread draft First Amendment Complaint; continue making revisions to same; discuss same wit |
| 07/10/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 319.00 | $ 478.50 | $ 478.50 | NHJ- Continue reviewing TtV's responses to IRS and creating FRE 1006 summary |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- PC with KLP re First Amended Complaint and timeline for filing same |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- R and incorporate KLP's edit and suggestions to First Amended Complaint |
| 07/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re filing timeline for amended complaint and other motion |
| 07/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 86.13 | NHJ- R KL's RS re defendants involvement; c with him to discuss same |
| 07/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 319.00 | $ 127.60 | $ 95.70 | NHJ- P detailed email to KLP re draft First Amended Complaint and attachments to same |
| 07/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.50 | $ 319.00 | $ 191.40 | $ 159.50 | NHJ- Continue revising First Amended Complaint |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP to discuss needs for amended complaint and questions for upcoming conference call |
| 07/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with legal team re extension to answer |
| 07/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C with KLP re extension and next steps. |
| 07/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Download, save and briefly review motion to extend time documents |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP re case updates and needs |
| 07/17/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- R letter of Rep Issa to IRS re involvement of IRS Chief Counsel's office and related news |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss House Committee hearing on IRS targeting with KLP |
| 07/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Watch House Committee hearing on IRS targeting |
| 07/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLP to discuss needs for service and complaint |
| 07/18/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 229.68 | NHJ- R and incorporate Cleta's edits for First Amended Complaint |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/18/2013 | Noel Johnson | 0:54 | 0.90 | 0.80 | $ 319.00 | $ 287.10 | $ 255.20 | NHJ- C KLP to discuss needs for complaint, prepare email to legal team re 6103 claim; conference wi |
| 07/18/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- PC with legal team to discuss needs for First Amended Complaint and timeline for filing |
| 07/19/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- LR re pleading standing in 6103 UNAX cases |
| 07/19/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 319.00 | $ 606.10 | $ - | NHJ- C with KLP to discuss pleading 6103 claim and make edits to complaint re same; prepare email t |
| 07/19/2013 | Noel Johnson | 2:30 | 2.50 | 2.30 | $ 319.00 | $ 797.50 | $ 733.70 | NHJ- Proofread latest draft of First Amended Complaint; incorporate edits of KLP and Cleta on same; |
| 07/19/2013 | Noel Johnson | 2:48 | 2.80 | 2.50 | $ 319.00 | $ 893.20 | $ 797.50 | NHJ- Incorporate Mike's changes into First Amended Complaint; email correspondence with legal team |
| 07/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS re residential addresses for new defendants |
| 07/20/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R articles re Chief Counsel involvement intargeting scheme; email correspondence with legal te |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 184 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/20/2013 | Noel Johnson | 1:42 | 1.70 | 1.50 | $ 319.00 | $ 542.30 | $ 478.50 | NHJ- Make edits to First Amended Complaint to add Defendant William Wilkins and facts re same |
| 07/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Email correspondence with legal team re complaint and talking points for same |
| 07/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Draft talking points for First Amended Complaint per Cleta's instuctions |
| 07/21/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 315.81 | NHJ- Create final exhibit to Amended Complaint, incorporate final changes from legal team into same |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R TTV's press release re amended complaint and provide comments |
| 07/22/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 28.71 | NHJ- R and made edits to Cerificate of Service for Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss updates on needs for filing and timing for same |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 319.00 | $ 95.70 | $ 63.80 | NHJ- R and incorporate KL's edits to Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Address RS for new defendants |
| 07/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Email correspondence with legal team re filing and press re same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 185 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Discuss appearance for Mike with KLP; RS rules re appearance by signing pleading |
| 07/22/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP and KL to discuss needs for Amended Complaint and filing same |
| 07/22/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C KLP to review finalized docs for filing and send to local counsel for filing |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.60 | $ 319.00 | $ 223.30 | $ 191.40 | NHJ- R Mike's final edits and incorporate same into Amended Complaint |
| 07/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- Prepare mailing for service of First Amended Complaint and related docs |
| 07/22/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 319.00 | $ 606.10 | $ 606.10 | NHJ- Continue printing and creating mailings for service for current defendants; drive to post offi |
| 07/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download and save latest filings |
| 07/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP and JAV to discuss service of defendants in official capacities |
| 07/23/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 319.00 | $ 287.10 | $ 287.10 | NHJ- Create summonses for defendants in official capacities; c with KLP to discuss same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

# PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- RS re summons for unknown named defendants' email correspondence with legal team re same |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Drive to post office to mail latest summonses to DOJ |
| 07/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Multiple phone calls to clerk's office re status of summonses |
| 07/24/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Download and save latest filings; prepare certificate of service for official capacity defenda |
| 07/31/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- RS FRCP and case law re time to respond to amended pleading; discuss same with KLP |
| 08/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R defendants' renewed motion to extend time to answer |
| 08/02/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Discuss Lois Lerner emails with FEC with ZSK |
| 08/02/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with Capitol Process Services re service of defendant Seto; g-chat discussion with KLP re s |
| 08/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KL to discuss amended complaint and motion to dismiss in NorCal lawsuit; review MTD in same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Discussions with KLP about needed review of House Committee interview transcripts |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R email correspondence re official capacity summonses; conference with KLP to discuss issue |
| 08/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Scan and save affidavits of service of de. Fish; conference with KLP to discuss status of serv |
| 08/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- G-chat conference with KLP to discuss service rules and timing for updating court on defendant |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss filing new summonses for official capacity defendants and opposition to defen |
| 08/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss needs for service of recently filed documents |
| 08/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Download and save latest filed docs. (official capacity summonses) |
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R affidavits of service and rv as needed; g-chat conversation with KLP re needs for same; sign |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- R revised draft of opposition to motion for extension; discuss same with KLP; P email to legal |
| 08/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Make revisions to draft opposition to motion for extension; discuss revisions with KLP; prepar |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss needed exhibits for opposition to motion for extension. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Email correspondence re create defendant service matrix. |
| 08/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Email to John Eastman re change of counsel for remaining plaintiffs. |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Email to KLP to summarize PC with legal team. |
| 08/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R latest draft of opposition to motion for extension; email to legal team re same. |
| 08/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- P mailings for service of recently filed documents; drive to post office to mail. |
| 08/16/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- PC with legal team to discuss strategy going forward and needed RS for opposition to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 189 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/19/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP re substance of Friday's conference call with legal team. |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP to discuss creation of service matrix. |
| 08/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Download briefing and pleadings for Freedom From Religion Found. Inc. v. Commissioner, downloa |
| 08/21/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 319.00 | $ 446.60 | $ 446.60 | NHJ- Begin review Complaint and motion to dismiss briefing in Freedom From Religion Found. Inc. v. |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Review recent caselaw re: APA, Bivens and Declaratory Judgment Act (Jarita Mesa Livestock Graz |
| 08/22/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Make revisions to master service and response matrix; discuss same with KLP |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss master service matrix functionality |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- C KLP to discuss service of new defendants in individual capacities. |
| 08/22/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- PC with TJP re sorting macros for master service matrix. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Continue reviewing motion to dismiss briefing in Freedom from Religious v. Shulman |
| 08/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- P email to legal team re possible issue with service of new individual capacity defendants. |
| 08/22/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Conferences with KLP to confirm service dates of various defendants and to discuss master serv |
| 08/22/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- Create master servie and response spreadsheet matrix for all defendants and filings. |
| 08/22/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue creating master service and response spreadsheet matrix. |
| 08/22/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- Continue creating master service and response spreadsheet matrix. |
| 08/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 319.00 | $ 63.80 | $ 31.90 | NHJ- C KLP to discuss RS findings re APA and 1st Amendment claims. |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R report on 6103 by Joint Committee on Taxation. |
| 08/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R Sec. 6103 caselaw-Millennium Marketing v. US; email to KLP re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 191 of 309

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Make revisions to master service matrix; prepare email to legal team attaching same. |
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- R Trudeau v. FTC re APA claims and sovereign immunity; review case lawcited therein. |
| 08/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 319.00 | $ 159.50 | $ 159.50 | NHJ- Finish reviewing motion to dismiss briefing in Freedom from Religion v. Shulman; review order |
| 08/23/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- C call with legal team to discuss strategy and needs for 7428 claim. |
| 08/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- RS and R recent Bivens decision in DC Circuit. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss service of AG and US attorney. |
| 08/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Email correspondence re service matrix with Mike Lockerby. |
| 08/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R Tax Court rules governing 7428 actions. |
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- C KLP to discuss strategy and needs for 7428 claim. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|------------------------|----------------------------------|-------------|
| 08/26/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Download and review filings from recent 7428 case before Judge Walton – Family Trust of Mass. |
| 08/26/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 319.00 | $ 510.40 | $ - | NHJ-Continue reviewing relevant case law and begin drrafting legal memo re: rules and procedure for |
| 08/26/2013 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 319.00 | $ 542.30 | $ 542.30 | NHJ- RS and review recent 7428 decisions by Judge Walton and take notes re same. |
| 08/27/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to review checklist of needs with KLP. |
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C with KLP re: "meet and confer" requirment.  Review Judge Walton's general orders |
| 08/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ-Conference with KLP to discuss service issue with US Attorney's office for new individual capac |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R recent Bivens opinions by Judge Walton. |
| 08/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- C KLp to discuss 7428 memo and potential DOJ arguments re 7428 claim |
| 08/27/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss recommendation for legal team re 7428 claim. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/27/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- RS and R recent First Amendment Bivens opinion in DDC. |
| 08/27/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- Make changes to 7428 rules and procedure; P detailed email to legal team re same. |
| 08/27/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Review recent 7428 decision in D.D.C. not decided by Judge Walton and adjust rules and procedu |
| 08/27/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue drafting memo on 7428 rules and procedures. |
| 08/28/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- PC with Linda Aguire, paralegal from Foley, re service on US Attorney. |
| 08/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re service of US Attorney for new individual capacity defendants. |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims; begin outlining memo |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Email to legal team re service issues with US Attorney and individual capacity defendants. |
| 08/28/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- PC with KLP and Carly from ACLJ re issue with service of US Attorney. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 08/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Review research re: service under FRCP 4(i)(3) with KLP and discuss options for effecting serv |
| 08/28/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Draft letter to US Attorney's office re: service of individual capacity defendants; discuss sa |
| 08/28/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Email correspondence with process server re: attempted service on US Atty; multiple conference |
| 08/28/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- P service mailing to US Attorney's office for service of Amended Complaint in newly added indi |
| 08/28/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 319.00 | $ 446.60 | $ - | NHJ- Continue reviewing recent Bivens cases involving First Amendment claims |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss RS needs. |
| 08/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- P mailing for service of filed documents related to pro hac motions. |
| 08/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP re service issue. Review email re same |
| 08/29/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- Discuss needed info from opposing counsel from KLP; P email to legal team re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- RS re 1987 senate hearings on taxpayer bill fo rights. |
| 08/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue research re: Bivens claim and tax code |
| 08/29/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- Continue research re: Bivens claim and reviewing case law re: same |
| 08/29/2013 | Noel Johnson | 2:24 | 2.40 | 0.00 | $ 319.00 | $ 765.60 | $ - | NHJ- Continue reviewing case law re Bivens claims in DC Circuit and concerning tax code. |
| 08/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Review research re: scope of statement of material facts (7428 claim) |
| 08/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Review draft of Statement of Material Facts (7428 claim) |
| 09/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- Install and test Foley and Lardner file sharing system. |
| 09/03/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue review case law re APA and Anti-Injunction Act for purpose of memo re same. |
| 09/03/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- Weekly PC with legal team to discuss needs and strategy; email to and IM KLP re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/03/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 319.00 | $ 382.80 | $ 382.80 | NHJ- R supplemental briefing in Z-Street v. IRS and authorities cited therein. |
| 09/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- Email correspondence with senate affair re availability of congressional hearing transcripts |
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Email correspondence with Matt Gutierrez re: APA research; review Amended Complaint re: allega |
| 09/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R Trudeau v. FTC in preparation for conference call with Matt Gutierrez |
| 09/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Email correspondence with ACLJ attorneys re service issues. |
| 09/04/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- PC with Foley tech support for tutorial of Relativity system. |
| 09/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Conference call with Matt Gutierrez re APA rs. |
| 09/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- Continue revising SCOTUS precedent re Bivens actions for purposes of memo on same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 09/04/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Review Jarita Mesa Livestock Grazing Ass'n v. United States Forest Serv.; download briefing fo |
| 09/04/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 319.00 | $ 574.20 | $ - | NHJ- Continue reviewing SCOTUS precedent re: Bivens actions for purposes of memo on same |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- RS contours of 7433 relief; discuss same with KLP. (Bivens) |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLp to discuss Relativity software. |
| 09/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- Follow up on lead to locate congressional hearing transcripts re 26 USC 7433 |
| 09/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- R letter of Holly Paz to congress re inconsistent testimony. |
| 09/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R dissenting opinions in AShcroft v. Iqbal. |
| 09/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Begin reviewing law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue review law review articles re current state of Bivens doctrine. |
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- LR re Bivens pleading standard and qualified immunity |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 319.00 | $ 255.20 | $ 255.20 | NHJ- Conference with KLP to discuss Tuesday's conference call, scheduling strategy for 7428, and di |
| 09/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Review Cleta's draft letter to opposing counsel re: meet and confer; rereview local rules and |
| 09/06/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- Weekly strategy conference call with legal team; prepare follow up email to legal team. |
| 09/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Review Devore v. Gannett, 1999 U.S. Dist. LEXIS 15982 (D.D.C. 1999) (Bivens); shepardize same |
| 09/09/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/09/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $ 319.00 | $ 542.30 | $ - | NHJ- Continue reviewing law review articles re Bivens actions and continue working on memo re same. |
| 09/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss meet and confer requirements under local rules. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- RS re statute of limitations for Bivens actions; c KLP to discuss samw. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.02 | $ 319.00 | $ 63.80 | $ 6.38 | NHJ- Check dockets in related cases for activity; conference with KLP re same. |
| 09/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Download and save recent filings; review Motion for Extension of Time to File Answer by Indivi |
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- R media reports on motion to dismiss hearing in Z Street v. IRS |
| 09/10/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- Research local rules re: meet and confer requirements and motion practice for dispositive and |
| 09/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- C KLP to discuss RS needs and preparation for motionto dismiss. |
| 09/10/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue reviewing case law re Bivens and IRS> |
| 09/10/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 319.00 | $ 350.90 | $ 350.90 | NHJ- RS and R case law re legislative history of Sec. 7428 |
| 09/10/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- DC Circuit Bivens cases. |
| 09/10/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 319.00 | $ 478.50 | $ - | NHJ- R 20th Cir. and SDNY authority re Bivens and IRS |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP re Bivens RS. |
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R available flights for 9/19 trip to DC. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 200 of 309

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R draft litigation hold letters. |
| 09/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C ZSK to dicuss 7433 and definition of "determination" |
| 09/11/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 319.00 | $ 95.70 | $ - | NHJ- Continue reviewing SCOTUS case law re qualified immunity doctrine. |
| 09/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- R Cor. Servs Corp. vs. Malesko, 534 U.S. 61 (2001); shepardize same and review. |
| 09/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- C KLP re Judicial Watch v. Rosotti and strategy for Bivens claim. |
| 09/11/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 319.00 | $ 255.20 | $ - | NHJ- RS and R SCOTUS case law re Bivens and qualified immunity. |
| 09/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 319.00 | $ 287.10 | $ - | NHJ- Continue making travel plans for 9.19 trip to DC with KLP; search and book flight for same. |
| 09/11/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 319.00 | $ 319.00 | $ - | NHJ- Continue working on outline for legal memo on Bivens claim. |
| 09/11/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- R appellate briefing in Davis v. Bullinton |
| 09/12/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- C KLP to discuss call with NorCal counsel and qualified immunity issues. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/12/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- Begin drafting legal memo re analysis of Bivens claim. |
| 09/12/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Download from PACER and review Motion to Dismiss briefing in recent Bivens cases in DDC. (Bloe |
| 09/12/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- R SCOTUS Bivens case law; shepardize same and review results. |
| 09/13/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- R Lois Lerner emails released by Congress. |
| 09/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- RS re House Committee interviews with IRS employees. |
| 09/13/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- RS and review case law denying Bivens claims against IRS. |
| 09/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | NHJ- R docket for activity and R IRS' motion to dismiss in CREW v. IRS |
| 09/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 319.00 | $ 127.60 | $ 127.60 | NHJ- RS re list of IRS employees interviewed by House Oversight Committee; email to Cleta re same. |
| 09/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 319.00 | $ 191.40 | $ - | NHJ- Continue working on legal memo re analysis of Bivens claim. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 202 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|-------------------------------|-------------|
| 09/16/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 319.00 | $ 382.80 | $ - | NHJ- Conference with KLP to discuss phone conferences with NorCal attorneys and weekly call with le |
| 09/16/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Review available portions of IRS employee interviews with House Committee counsel; take notes |
| 09/16/2013 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 319.00 | $ 510.40 | $ 510.40 | NHJ- Continue reviewing available portions of IRS employee interviews with House Committee counsel; |
| 09/17/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | NHJ- C KLP to discuss redactions to IRS interview transcripts. |
| 09/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 319.00 | $ 63.80 | $ - | NHJ- C KLP to discuss defendant matrix. |
| 09/17/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 319.00 | $ 319.00 | $ 319.00 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo re analysis of Bivens claim. |
| 09/17/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 319.00 | $ 414.70 | $ 414.70 | NHJ- Continue reviewing testimony of IRS Screening Manager; continue taking notes on same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 203 of 309

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- C KLP to discuss timeline for filing of administrative record and SJ motions. |
| 09/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | NHJ- RS re legislative history of 26 USC 7428. |
| 09/18/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 319.00 | $ 127.60 | $ - | NHJ- P service mailing for defendant David Fish for latest affidavits of service; drive to post off |
| 09/18/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 319.00 | $ 191.40 | $ 191.40 | NHJ- R IRS list of targeted groups; email correspondence with legal team re same; conference KLP to |
| 09/18/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | NHJ- R House Ways and Mean Committee Memo of Sept. 17th summarizing current status of IRS investiga |
| 09/18/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/18/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 319.00 | $ 414.70 | $ - | NHJ- Continue drafting legal memo on analysis of Bivens claim. |
| 09/19/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | NHJ- Conference call with DOJ attorneys. |
| 09/19/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 319.00 | $ 159.50 | $ - | NHJ- Conference call with litigation team. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 09/19/2013 | Noel Johnson | 1:48 | 1.80 | 0.90 | $ 319.00 | $ 574.20 | $ 287.10 | NHJ- Conference with Mike Lockerby and Cleta Mitchell to prep for tomorrow's meeting. |
| 09/19/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | NHJ- Travel to Library of Congress and conduct re legislatvie history of 26 USC 7433 (Bivens) |
| 09/19/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 319.00 | $ 1,276.00 | $ 638.00 | NHJ- Travel to DC and to Foley offices. |
| 09/20/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- Email correspondence re Motion to Dismiss. |
| 09/20/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- PC with CM, ML, and KLP re individual defendants. |
| 09/20/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | NHJ- Meetings with legal team in DC re individual defendants. |
| 09/22/2013 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 187.02 | $ 748.08 | $ 374.04 | NHJ- Travel back to Indianapolis. |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Continue reviewing DOJ Motion to Dismiss. |
| 09/23/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R email correspondence re Internal Revenue Manual portions concerning 7431 actions. |
| 09/23/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Discuss meetings in DC with ZSK. |
| 09/23/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- PC with Matt Gutierrez re APA claims/arguments (opp. to MTD) |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- C KLP re Sec. 7431. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Continue legal research re 6103 pleading standard; begin drafting portion of oppositioni to MT |
| 09/23/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Legal research re: time to file responsive pleading for opposition to motion for extension by |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C KLP re responding to 7431 arguments. |
| 09/23/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- R DOJ Motion to Dismiss. |
| 09/23/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- LR re 6103 pleading standard (7431 claim) |
| 09/23/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Continue legal research re: 6103 pleading standard; begin drafting portion of opposition to MT |
| 09/23/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | NHJ- Phone conference with legal team re: responding to DOJ Motion to Dismiss; Phone conference wit |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Make edits to draft Joint Order re Count I; email correspondence with legal team re same. |
| 09/24/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP re sources, find and send documents. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C JAV to discuss arguments re 6103 for opp. to MTD. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- C JAV to discuss extension of time to oppose MTD; emails to MG and CM re same. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Email correspondence re filing error; call clerk re same; refile opposition to motion for exte |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email correspondence with legal team re AIA and mootness. |
| 09/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Proofread, finalize, and file opposition to motion for extension by individual defendants. |
| 09/24/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- Continue work on opposition to motion to dismiss. |
| 09/24/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Legal research re: attorney fees under 26 USC 7430 and requirements of 26 USC 509; email to CM |
| 09/24/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Continue work on opposition to motion to dismiss (7431 claim); legal research re: 6103 and "re |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 207 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/24/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ-Continue work on opposition to motion to dismiss (7431 claim); continue legal research re: 6103 |
| 09/24/2013 | Noel Johnson | 1:48 | 1.80 | 1.30 | $ 187.02 | $ 336.64 | $ 243.13 | NHJ- Continue work on opposition to motion to dismiss. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R and incorporate KLP's suggestions for opposition to MTD |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Discuss mootness arguments with JAV. |
| 09/25/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- G-chat conference with KLP re copies of certified mail receipts for David Fish. |
| 09/25/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | NHJ- C JAV re arguments for opposition. |
| 09/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- PC with MG to discuss response to motion to dismiss re coutns II and V. |
| 09/25/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- P service copy for David Fish; drive to post office and mail same. |
| 09/25/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- Continue drafting opposition to MTD |
| 09/25/2013 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 187.02 | $ 374.04 | $ 261.83 | NHJ- Continue RS for and drafting oppositions to MTD |
| 09/25/2013 | Noel Johnson | 2:18 | 2.30 | 2.00 | $ 187.02 | $ 430.15 | $ 374.04 | NHJ- Continue RS for and drafting opposition to MTD |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C JAV to discuss mootness and Count V. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- P email to KLP re above conference call. |
| 09/26/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R order in incapacity of defendant David Fish; R email from CM re same. |
| 09/26/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- Update information for pro hac applications; email correspondence with Cath Kidwell re same. |
| 09/26/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- R email from MG re AIA and Cohen; discuss same with JAV; P reply email. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Continue RS re "authorized inspections" and continue drafting opposition to MTD. |
| 09/26/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- Create pro hac admission applications for all attorneys; email correspondence re same. |
| 09/26/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 187.02 | $ 243.13 | $ 168.32 | NHJ- Continue drafting opposition to MTD. |
| 09/27/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- C JAV re briefing schedule for responses to MTDs. |
| 09/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C JAV to discuss "voluntary cessation" and 7431 arguments for opp. to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 209 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/27/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- LR re effect of motion to amend/correct MTD; email correspondence re same. |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- Email correpondences with legal team re proposed briefing schedule. |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with CM and Cath Kidwell re filing clarification to response to motion for extension; email |
| 09/27/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with MG and JAV re anti injunction act arguments for opposition to MTD. |
| 09/27/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 65.46 | NHJ- Continue drafting opposition to MTD. |
| 09/27/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Weekly conference call with legal team; discuss proposed briefing schedule with JAV. |
| 09/27/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | NHJ- Continue drafting opposition to MTD. |
| 09/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Discuss Judge Walton's general orders re motion for extension with JAV; email to legal team re |
| 09/30/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Email correspondence with legal team re proposed briefing schedule and call to Judge Walton's |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/30/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- R local rules re extensions; call to Judge Walton's chambers re supplement to MTD; P email to |
| 09/30/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 187.02 | $ 504.95 | $ 504.95 | NHJ- R local and chamber rules; draft Joint Proposed Briefing Schedule on Motions to Dismiss and pr |
| 10/01/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP and JAV to discuss joint motion for extension. |
| 10/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Begin reviewing MG's portion of opp. to MTD re Count II. |
| 10/01/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- P mailing for service of joint briefing schedule; drive to post office to mail same. |
| 10/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Continue reviewing MG's portion of opp. to MTD re Count II and Count V. |
| 10/02/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R DOJ motion to dismiss filed in NorCal action. |
| 10/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- PC with CM re changes to motion for extension; file same. |
| 10/02/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- P mailing service of motion of extension for David Fish; drive to post office and mail same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/02/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Continue drafting motion for extension; discuss same with JAV; circulate for review to legal t |
| 10/02/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- Review CM's changes to motion for extension and make additional edits per CM's request; resear |
| 10/02/2013 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 187.02 | $ 261.83 | $ 261.83 | NHJ- Email correspondence with legal team re motion for extension; begin drafting same. |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R legislative history of 26 USC 7433 (Bivens claim) |
| 10/04/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to prep for weekly conference call with legal team. |
| 10/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Continue working on legal memorandum of Bivens claims. |
| 10/04/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- Weekly conference call with legal team; discussions with KLP and JAV re timeline for op to MTD |
| 10/04/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Continue reviewing legislative history of 26 USC 7433 (Bivens claim) |
| 10/04/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | NHJ- Continue working on legal memorandum of Bivens claims. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/07/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R proposed internal brief drafting schedule and discuss same with KLP. |
| 10/07/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP re needs for 7431 claims section of opposition to MTD. |
| 10/07/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- C KLP and JAV re RS needs for opposition to MTD. |
| 10/07/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Continue drafting opposition to MTD. (7431 claim) |
| 10/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Continue reviewing legislative history of Sec. 7433 (Bivens claim) |
| 10/08/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- R and incorporate KLP's suggestions for opp. to MTD (7431 claim); c with KLP to discuss same. |
| 10/08/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | NHJ- Continue RS re authorized inspections/disclosures under 6103/ continue drafting and editing op |
| 10/09/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Check docket for activity in recent Bivens actions in DC courts. |
| 10/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP re scope of 26 USC 7605(b) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- R legislative history of 26 USC 7433- HR Conference Report. |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R Dema v. Feddor re scope of 26 USC 7605 (b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R revenue rulings and case law interpreting 26 USC 7605(b) |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- R emails and news re emails between defendant Fish and White House; conference with KLP to dis |
| 10/09/2013 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | NHJ- RS re classification of exemption application process as investigation. |
| 10/09/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- RS case law re legislative history of remedies available in IRC. |
| 10/09/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Review Am. Law Report re: construction and application of 26 USC § 7605(b) – unnecessary inves |
| 10/09/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- Travel to IUPUI law library and conduct legislative history RS. |
| 10/10/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- Discuss capable of repetition, yet evading analysis with KLP and JAV. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 214 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Discuss CM's request for division of labor write-up with KLP; draft same; email correspondence |
| 10/10/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C KLP to discuss arguments for opp. to MTD (7431 claim) |
| 10/10/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Continue reviewing case law interpreting and applying Sec. 7605(b) (7431 claim) |
| 10/10/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | NHJ- Make edits and additions to opp. to MTD (7431 claim) |
| 10/11/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- C KLP to discuss needs for combining sections of opp to MTD and various arguments made therein |
| 10/11/2013 | Noel Johnson | 0:30 | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | NHJ- Continue revising opp. to MTD per suggestions at weekly call. |
| 10/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- R and provide suggestions to JAV's section of opp. to MTD. |
| 10/11/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- R MG's revised draft of opposition to MTD. |
| 10/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 187.02 | $ 168.32 | $ 112.21 | NHJ- Continue RS re pleading standard and RV draft of opposition to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 187.02 | $ 168.32 | $ 112.21 | NHJ- Review drafts to date and MTD; create more detailed outline of legal issues being addressed an |
| 10/11/2013 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 187.02 | $ 224.42 | $ 157.10 | NHJ- Weekly PC with legal team re opp. to MTD. |
| 10/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- R email from MG re federal circuit jurisdiction over appeal. |
| 10/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP re combining draft sections of opp. to MTD. |
| 10/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- RS re "voluntary cessation" doctrine vs. CORYER doctrine. |
| 10/14/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP and JAV re mootness and Count I |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.00 | $ 187.02 | $ 280.53 | $ 187.02 | NHJ- Begin proofing draft opp. to MTD; make revisions to same; conferences with KLP and JAV to disc |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | NHJ- Continue legal RS re "voluntary cessation" doctrine; continue revising opp. to MTD (mootness). |
| 10/14/2013 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | NHJ- RS and R law re FRCP 8 and 12(b)(6) MTD standard; draft section on same for opp. to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 216 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- C KLP to discuss needs for mootness section of opp. to MTD. |
| 10/15/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Continue review and revision draft opp. to MTD (Count II) |
| 10/15/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- Continue review and revision draft opp. to MTD (Counts IV and V) |
| 10/15/2013 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 187.02 | $ 430.15 | $ 430.15 | NHJ- Continue revising mootness section of opp. to MTD; discuss same with KLP. |
| 10/16/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- Discuss changes and needs for draft opp to MTD with KLP. |
| 10/16/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Continue reviewing case law re declaratory relieft and mootness. |
| 10/16/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- C KLP to discuss ripenss analysis. |
| 10/16/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- R latest draft opp to MTD and made edits to same; discuss same with KLP. |
| 10/16/2013 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | NHJ- RS and R case law re declaratory relief and mootness. C KLP re same. |
| 10/16/2013 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 187.02 | $ 243.13 | $ 243.13 | NHJ- Continue reviewing case law re declaratory relief and mootness. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/16/2013 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 187.02 | $ 467.55 | $ 327.29 | NHJ- R and RV updated draft of opp. to MTD; conference with KLP to discuss needs and changes to sam |
| 10/17/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP to discuss needed RS for motions to dismiss. |
| 10/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ- C JAV re CORYER and voluntary cessation doctrines; review RS re same. |
| 10/17/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- LR re qualified immunity for allegations of viewpoint discrimination. |
| 10/17/2013 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | NHJ- Continue RS re Bivens and made additions to legal memo re current state of Bivens doctrine. |
| 10/18/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP re qualified immunity arguments. |
| 10/18/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP re Bivens legal memo and arguments re same. |
| 10/18/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- Continue RS on quailfied immunity and begin drafting legal memo on same. |
| 10/18/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 187.02 | $ 336.64 | $ - | NHJ- Continue RS on quailfied immunity and begin drafting legal memo on same. |
| 10/18/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 187.02 | $ 392.74 | $ - | NHJ- Continue RS on quailfied immunity and begin drafting legal memo on same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

# PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- RS procedure for withdrawal of attorney; email to ZSK re same. |
| 10/21/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- RS re permissible lobbying activities of 501(c)(3)s |
| 10/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C JAV to discuss individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C KLP and JAV re division of labor and RS needs re opposition to individual defendants' MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- PC with legal team re preliminary thoughts on opposition to individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- R and make edits to ZSK's notice of withdrawal; RS rules for ECF registration and discuss with |
| 10/21/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- C KLP to discuss individual defendant's MTDs. |
| 10/21/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- R KL's RS re discovery to establish jurisdiction; R DC Circuit case law re same. |
| 10/21/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | NHJ- R Motion to Dismiss filed by individual DC defendants and briefly review authorities cited the |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/21/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- R Motion to dismiss filed by individual Cinci defendants and briefly review authorities cited |
| 10/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- R law review article Measuring the Success of Bivens Litigation and Its Consequences for the I |
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Continue reviewing DC Circuit case law re personal jurisdiction, conspiracy, jurisdictional di |
| 10/22/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Review Second Amended Complaint in Linchpins of Liberty and proposed briefing schedule in same |
| 10/22/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- RS and R case law re personal jurisdiction standard in Bivens actions. C KLP re same. |
| 10/24/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- PC with KLP re scope of MG's RS. |
| 10/24/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 39.27 | NHJ- P email to MG with cases and documents to aid RS and drafting. |
| 10/24/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 74.81 | NHJ- PC with KLP and MG to discuss division of labor for opp. to MTDs and arguments for same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/24/2013 | Noel Johnson | 0:42 | 0.70 | 0.40 | $ 187.02 | $ 130.91 | $ 74.81 | NHJ- Conference with KLP to fill me in on conference call with legal team re: needs and focus for o |
| 10/24/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | NHJ- Continue RS and outling opp. to MTD. |
| 10/24/2013 | Noel Johnson | 1:36 | 1.60 | 1.10 | $ 187.02 | $ 299.23 | $ 205.72 | NHJ- Compile and review MTD briefing and trial and appellate court decisions in Kim v. US |
| 10/25/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Review law review re: Bivens and IRS - SUING THE IRS AND ITS EMPLOYEES FOR DAMAGES: DAVID AND |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- Adjust withdrawal notice of ZSK; email to CM re obtaining client signature for same; email to |
| 10/25/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- C KLP re legislative history RS; review same; legislative history RS re 7428. |
| 10/25/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Continue working on opp. to Ind Ds MTD. |
| 10/25/2013 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 187.02 | $ 336.64 | $ 336.64 | NHJ- Organize legislatvie history of Sect. 7428 and review same; conference with KLP to discuss sam |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 221 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/25/2013 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 187.02 | $ 504.95 | $ 504.95 | NHJ- Conduct legislative history RS at IU-Indy law school. |
| 10/28/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R Church by Mail v. US. |
| 10/28/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- C KLP re arguments and needs for opp. to MTD. (Bivens) |
| 10/28/2013 | Noel Johnson | 1:00 | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 187.02 | $ 224.42 | $ 149.62 | NHJ- Continue work on opp. to MTD. |
| 10/28/2013 | Noel Johnson | 1:42 | 1.70 | 1.20 | $ 187.02 | $ 317.93 | $ 224.42 | NHJ- Continue work on opp to MTD. |
| 10/28/2013 | Noel Johnson | 3:18 | 3.30 | 2.30 | $ 187.02 | $ 617.17 | $ 430.15 | NHJ- Continue work on opp to MTDs. C with KLP re same. |
| 10/29/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- PC with MG re definitional terms used in complaint. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C JAV re RS assignment Section 7431 legislative history/IRC definitions. |
| 10/29/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP re division of labor on factual matters relating to qualified immunity |
| 10/29/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R Bivens precedent cited in individual defendants MTD |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 222 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/29/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- PC with MG and KLP re division of labor and arguments re conspiracy theory of jurisdiction. |
| 10/29/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- C KLP re Bivens arguments. |
| 10/29/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Continue reviewing legislative history of Sec. 7428 |
| 10/29/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | NHJ- Continue work on opp. to individual defendants MTD. |
| 10/29/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Continue work on opp. to individual defendants MTD. C JAV re same. |
| 10/29/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- Continue work on opp. to individual defendants MTD. |
| 10/30/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP and JAV re prep for call with CM tomorrow. |
| 10/30/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- PC with MG re needs for opp. to MTDs and needs for pc with CM tomorrow. |
| 10/30/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 187.02 | $ 336.64 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/30/2013 | Noel Johnson | 2:54 | 2.90 | 2.00 | $ 187.02 | $ 542.36 | $ 374.04 | NHJ- Continue drafting opp to MTD. C with KLP re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 223 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP re personal jurisdiction agruments. |
| 10/31/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- PC with MG and KLP re call with CM. |
| 10/31/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 1:24 | 1.40 | 0.00 | $ 187.02 | $ 261.83 | $ - | NHJ- Continue drafting opp. to MTDs (Bivens) |
| 10/31/2013 | Noel Johnson | 2:00 | 2.00 | 1.40 | $ 187.02 | $ 374.04 | $ 261.83 | NHJ- C call with CM, MG, KLP and JAV to go through drafts of MTDs. |
| 11/01/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R recent order denying rehearing en banc re Bivens and personal jurisdiction- Walden v. Fiore. |
| 11/01/2013 | Noel Johnson | 2:36 | 2.60 | 1.80 | $ 187.02 | $ 486.25 | $ 336.64 | NHJ- Continue working in opp. to MTD. |
| 11/03/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- Discuss needed revisions to opp. to DOJ MTD with KLP; make changes to same. |
| 11/03/2013 | Noel Johnson | 1:48 | 1.80 | 0.00 | $ 187.02 | $ 336.64 | $ - | NHJ- Continue work on opp. to individual defendants MTD. |
| 11/04/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- C JAV re standard discovery on qualified immunity. |
| 11/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- C KLP and JAV to discuss RS needs for opp. to MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 187.02 | $ 168.32 | $ 112.21 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 187.02 | $ 205.72 | $ 149.62 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 187.02 | $ 243.13 | $ 168.32 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 187.02 | $ 243.13 | $ 168.32 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:30 | 1.50 | 1.10 | $ 187.02 | $ 280.53 | $ 205.72 | NHJ- Continue working on opp. to MTD. |
| 11/04/2013 | Noel Johnson | 1:54 | 1.90 | 1.30 | $ 187.02 | $ 355.34 | $ 243.13 | NHJ- Continue working on opp. to MTD. C with KLP re same. |
| 11/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R CM's edits to oppto DOJ MTD. |
| 11/05/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- RV portions of opp. to MTD. |
| 11/05/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP re RS needs on judicial notice. |
| 11/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | NHJ- RS re procedure for making requests for judicial notice. |
| 11/05/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- R and provide edits for JAV's section on qualified immunity discovery. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 225 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | NHJ- Begin reviewing and making edits to latest draft opp. to DOJ MTD; discuss same with KLP. |
| 11/05/2013 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | NHJ- R request from CM re sampling of questions; R IRS request and draft section on same. |
| 11/05/2013 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 187.02 | $ 168.32 | $ 112.21 | NHJ- C KLP.  Review and implement CM's edits to opp. to DOJ MTD. |
| 11/05/2013 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | NHJ- RS re judicial notice in DDC; P email to KLP re same. |
| 11/05/2013 | Noel Johnson | 1:18 | 1.30 | 0.90 | $ 187.02 | $ 243.13 | $ 168.32 | NHJ- P for and participate in PC with legal team re draft opp. to DOJ MTD; discussions with KLP and |
| 11/06/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP re schedule moving forward. |
| 11/06/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP re needs for opp to MTDs. (QI/Bivens) |
| 11/06/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- Made revisions to opp. to DOJ MTD (7431 claim) per discussion on yesterday's conference call. |
| 11/06/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- C JAV re RS done on definitions used in tax code (Bivens) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/06/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- Continue drafting QI discovery section for opp. to MTD. |
| 11/06/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- R and incorporate KLP's suggested changes to opp. to MTD (Bivens); make other revisions to sam |
| 11/06/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- R and provide edits and suggestions to KLP's section on facts relating to qualified immunity ( |
| 11/06/2013 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 187.02 | $ 504.95 | $ - | NHJ- RS QI discovery section and make revisions to section on same. |
| 11/07/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- RS re extra-pleading evidence in attacks on mootness/12(b)(1) |
| 11/07/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Compile various sections of opp. to MTDs into separate distinct opp to Cinci Ds MTD and DC Ds |
| 11/07/2013 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 187.02 | $ 224.42 | $ - | NHJ- R and provide edits and suggestions to MG's section on conspiracy theory of jurisdiction (Bive |
| 11/07/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | NHJ- Continue making edits and revisions to section of opp. to MTDs on availability of Bivens and q |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/08/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- R dockets of DDC Bivens actions for activity; review recently filed docs in same. |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- RS re review of Bivens claim under FRCP 12(b)(1) or (6). |
| 11/08/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP to discuss inquiry from BD re qualified immunity. |
| 11/08/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP and JAV re disclosure of TTV's application/remedies to prevent same. |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Continue reviewing portions of opps. to MTDs (Bivens) to prepare for conference call with lega |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- R portions of opps. to MTDs (Bivens) to prepare for conference call with legal team. |
| 11/08/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- R case law re disocvery permitted where investigation of underlying claim ongoing. |
| 11/08/2013 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 187.02 | $ 112.21 | $ 112.21 | NHJ-Continue RS re extra-pleading evidence in 12 (b)(1) MITD; make revisions to opp. to DOJ MTD re |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 228 of 309

# PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/08/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- Conduct search of Judge Walton opinions; review various opinions of Judge Walton re voluntary |
| 11/08/2013 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 187.02 | $ 130.91 | $ 130.91 | NHJ- RS re incorporation by reference; P paragraph re same. |
| 11/08/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $    - | NHJ- Discuss needs for Bivens section with KLP; modify existing Bivens draft to conform to Manageme |
| 11/08/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $    - | NHJ- Conference call with legal team re opp. to MTD (Bivens); discussions with KLP and JAV re same |
| 11/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $    - | NHJ- C KLP to discuss needs and options for consolidating and incorporating arguments for opp. to M |
| 11/09/2013 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $    - | NHJ- Continue making edits and revisions to opp. to MTDs (Bivens) |
| 11/10/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $    - | NHJ- C KLP to discuss needs for opp. to DOJ MTD division of labor to incorporate feedback from lega |
| 11/10/2013 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 187.02 | $ 579.76 | $    - | NHJ- R, incorporate and RV CM and JCE's edits to opp. to Management Defendants MTD (Bivens). C KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- C KLP to discuss needs for current drafts of opp. to MTDs (Bivens) |
| 11/11/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R email chains re comments on drafts of opp. to Individual Defendants' MTDs (Bivens) |
| 11/11/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- PC with MG and KLP re decision to consolidate briefs (Bivens); discussion with KLP re factual |
| 11/11/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | NHJ- C KLP and JAV re needs for factual allegations section of opp. to MTD's (Bivens) |
| 11/11/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- RS caselaw re first amendment retaliation; draft section on same for opp. to individual defend |
| 11/11/2013 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 187.02 | $ 504.95 | $ - | NHJ- Work on revisions to factual allegations section of qualified immunity argument; research re: |
| 11/11/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | NHJ- RS caselaw re viewpoint discrimination; draft section on same for opp. to individual defendant |

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|----------------------------------|-------------|
| 11/12/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- PC with BD, MG, JCE, KLP and JAV to discuss needs and changes to opp. to MTDs (DOJ and Bivens) |
| 11/12/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | NHJ- C KLP re needs for motion for excess pages; RS good cause standard for same; draft motion to f |
| 11/12/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- Continue revising First Amendment retaliation section of opp. to MTD (Bivens); circulate draft |
| 11/12/2013 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 187.02 | $ 355.34 | $ 106.60 | NHJ- Proofread and make edits/revisions to draft opp. to DOJ MTD. C with KLP re same. |
| 11/12/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- R, incorporate, and RV JAV's edits to QI factual section of opp. to MTDs; conferences with JAV |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R and incorporate ML's edits to opp. to MTD. (Bivens) |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R CM's changes to order of opp. to MTD (Bivens) |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C JAV re status of implementation of TIGTA recommendations by IRS. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP re needs for mootness section of opp. to DOJ MTD. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 231 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- C KLP re needs for opp. to DOJ motion. |
| 11/13/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- Case law RS re voluntary cessastion doctrine. |
| 11/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP re adding additional factual material in personal jurisdiction section of opp. to MTD (B |
| 11/13/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R authority cited by DOJ MTD_ Munsell v. Dept of Agri. |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C JAV and KLP to discuss needs for draft opp. to MTDs. (Bivens) |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- PC with ML, CM, JAV, and KLP to discuss draft opp. to MTDs (Bivens) |
| 11/13/2013 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | NHJ- RV opp. to DOJ to incorporate evidence re treatment of tea party applicants during congression |
| 11/13/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- R DOJ MTD; verify various arguments are addressed in opp. to same. |
| 11/13/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- RV portions of qualified immunity to opp. to MTD (Bivens) |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 232 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/13/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- RS case law re standard of review for 12(b)(1) motions; RV standard of review section of opp. |
| 11/13/2013 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 187.02 | $ 168.32 | $ 168.32 | NHJ- RS re status of implementation of TIGTA recommendations by IRS; ongoing nature of targeting. |
| 11/13/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- R and incorporate CM's edits to DOJ MTD; make other revisions to same. |
| 11/13/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- R and incorporate ML's edits to opp to MTD (Bivens); c with KLP and JAV re same. |
| 11/14/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- PC with MG re comments on conspiracy theory section of opp. to MTDs (Bivens) |
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Attempt to combine edits to draft opp. to Individual Defendants MTDs (Bivens) with KLP. |
| 11/14/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R MTD filed in DDC Bivens action- Bloem v. Dept of the Interior. |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP to discuss needs for opp. to Individual Defendants MTD. (Bivens) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 233 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R and RV section on "clearly established rights" in opp. to Individual Defendants MTDs (Bivens |
| 11/14/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C JAV re motion to prevent disclosure. |
| 11/14/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Case law RS re discovery to reveal identity of unnamed defendants. |
| 11/14/2013 | Noel Johnson | 2:18 | 2.30 | 0.00 | $ 187.02 | $ 430.15 | $ - | NHJ- RS re personal jurisdiction; review an revise portions of opp. to Individual Defendants MTDs r |
| 11/14/2013 | Noel Johnson | 3:48 | 3.80 | 0.00 | $ 187.02 | $ 710.68 | $ - | NHJ- Proofread latest draft of opp. to Individual Defendants MTDs (Bivens); make revisions to same; |
| 11/15/2013 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | NHJ- C KLP to discuss needs for tables and cite checking. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Create and RV exhibits to opp. to MTDs. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Create cover sheets for opp. to MTDs. |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R finalize and file motion for leave to file consolidated response to Individual Defendant's M |
| 11/15/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R ML's changes to Biven's section of opp. to Individual Defendant's MTD. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R finalize and file consolidated response to Individual Defendant's MTDs. (Bivens) |
| 11/15/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R, finalize, and file opp. to DOJ motion to dismiss. |
| 11/15/2013 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 187.02 | $ 74.81 | $ 37.40 | NHJ- Draft proposed orders denying all MTDs. |
| 11/15/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- C KLP to discuss needs for affidavit; P summary of evidence possibly. |
| 11/15/2013 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 187.02 | $ 149.62 | $ - | NHJ- R draft motion to stay agency action; discuss same with JAV; make revisions to same and circ u |
| 11/15/2013 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 187.02 | $ 243.13 | $ - | NHJ- Final proofread of opp. to DOJ MTD; make edits to same. |
| 11/15/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | NHJ- Create TOC and TOA for opp. to opp to DOJ MTD. |
| 11/15/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 187.02 | $ 392.74 | $ - | NHJ- Cite check references to Amended Compliant, Exhibits and MTDs in opp to Individual Defendants |
| 11/15/2013 | Noel Johnson | 3:00 | 3.00 | 0.00 | $ 187.02 | $ 561.06 | $ - | NHJ- Create TOC and TOA for opp. to Individual Defendants' MTD (Bivens) |
| 11/18/2013 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | NHJ- C KLP re ZSK's withdrawal. Email client. |

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------------|-----------------|---------------------------|----------------------|-------------------------------|-------------|
| 11/19/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- R qualified immunity suit in which cert. was granted- Allen v. CIty of West Memphis. |
| 11/21/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- Review Management Defs. Opp. to Motion for Leave to file Consolidated Response; email to legal |
| 11/21/2013 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 187.02 | $ 299.23 | $ - | NHJ- Begin LR for and being drafting reply for motion for leave to file consolidated memo; discuss |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Incorporate legal teams' suggestion to reply to motion for leave; file same. |
| 11/22/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- P mailing for service for reply to motion for leave; drive to post office to mail same. |
| 11/22/2013 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 187.02 | $ 355.34 | $ - | NHJ- Continue research re: motions for excess pages; finish drafting reply to motion for leave; cir |
| 12/02/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- C KLP to discuss stay of agency action RS. |
| 12/02/2013 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 187.02 | $ 205.72 | $ - | NHJ- Case law RS re requirements for stay of agency action; discuss same with JAV. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/03/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R local rules re conceded motions; email to legal team re uncontested motion to stay agency ac |
| 12/03/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Discuss motion stay with JAV; email to CM re same; emails to legal team re same. |
| 12/04/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R rules re computing time to respond to motion; discuss same with KLP. |
| 12/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- Continue LR re Sec 705 and begin drafting reply to motion for stay. |
| 12/04/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- R DOJ opposition to motion to stay agency action. |
| 12/04/2013 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 187.02 | $ 168.32 | $ - | NHJ- C KLP and JAV to discuss reply to DOJ opposition to motion to stay agency action. |
| 12/04/2013 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 187.02 | $ 392.74 | $ - | NHJ- Continue LR re Sec. 705 and begin drafting reply to motion for stay. |
| 12/04/2013 | Noel Johnson | 2:12 | 2.20 | 0.00 | $ 187.02 | $ 411.44 | $ - | NHJ- LR re stays of agency action under Sec. 705 of APA. |
| 12/05/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Conferences with JAV re reply to motion to stay agency action. |
| 12/05/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/05/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- C JAV to discuss his suggestions for reply to stay agency action. |
| 12/05/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Continue RS re factors for stay for agency action. |
| 12/05/2013 | Noel Johnson | 2:24 | 2.40 | 0.00 | $ 187.02 | $ 448.85 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/05/2013 | Noel Johnson | 2:30 | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |
| 12/06/2013 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | NHJ- Incorporate KLP's additonal edits/suggestions to reply to motion to stay agency action. |
| 12/06/2013 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | NHJ- LR re public interest factor of stay of agency action. |
| 12/06/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- C KLP to discuss reply to motion to stay agency action. |
| 12/06/2013 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 187.02 | $ 112.21 | $ - | NHJ- Incorporate KLP's suggestions to reply to motion to stay agency action. |
| 12/06/2013 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | NHJ- R and incorporate JAV's edits/suggestions to stay agency action; email to legal team attaching |
| 12/06/2013 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | NHJ- Continue drafting reply to motion to stay agency action. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

### PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | NHJ- R and incorporate MG's edits to reply to motion to stay agency action; circulate latest draft |
| 12/09/2013 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | NHJ- R dockets in other IRS targeting actions; R recently filed docs/orders |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- Incorporate ML's changes to reply to motion to stay agency action; file same. |
| 12/09/2013 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | NHJ- R and incorporate CM's edits to reply to motion to stay agency action; proofread same; add S.C |
| 12/17/2013 | Noel Johnson | 0:24 | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | NHJ- Finalize and file notice of withdrawal of ZSK; prepare mailing for service to David Fish. |
| 12/17/2013 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 187.02 | $ 112.21 | $ 74.81 | NHJ- R DOJ MTD reply brief; discuss same with KLP; PC with MG re same; email to legal team with tho |
| 12/17/2013 | Noel Johnson | 1:42 | 1.70 | 0.00 | $ 187.02 | $ 317.93 | $ - | NHJ- R Motion to Dismiss Reply briefs of Individual Defendants; discuss same with KLP; circulate sa |
| 01/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- R 7433 legislative history RS to respond to inquiry from ACLJ. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 02/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- R issues presented in case pending before SCOTUS re qualified immunity; email to KLP/JAV re sa |
| 02/21/2014 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | NHJ- PC with other IRS case attorney re Cinci case. |
| 03/04/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- R SCOTUS argument transcript in Bivens action. |
| 03/05/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Watch Oversight Committee hearing with Lois Lerner. |
| 03/12/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Briefly review Oversight Committee report on Lois Lerner. |
| 03/25/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Check dockets and review latest filings in related actions. |
| 03/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re 26(j) conference and update on NorCal suit. |
| 03/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Watch House Oversight hearing with IRS Commissioner. |
| 03/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | NHJ- R argument coverage of Wood v. Moss re qualified immunity and view point discrimination; r ami |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 240 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/04/2014 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.06 | $ 133.04 | $ - | NHJ- R amicus brief of Ohio, Alabama, SC in Linchpins of Liberty; email to legal team re same. |
| 04/08/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | NHJ- R oppositions to motion to conduct personal jurisdictions discovery. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Continue reviewing letter of Ways and Means Committee to DOJ re Lerner. |
| 04/09/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R letter of Ways and Means Committee to DOJ re Lerner. |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- C KLP re updating court Lerner/Cummings developments. |
| 04/10/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss IRS FOIA #4. |
| 04/10/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | NHJ- Watch IRS hearing re Lerner contempt Vote. |
| 04/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- R and make edits to IRS FOIA for TTV docs. |
| 04/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- RS re Congress power re contempt. |
| 04/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- R complaint in newly-filed IRS targeting case. |
| 05/14/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R recent scholarship re EO tax determinations- Saving the IRS, 100 Va L. Rev. Online 22. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $  190.06 | $  38.01 | $  - | NHJ- Discuss discovery matters and motion to supplement opp. to MTD with KLP. |
| 05/19/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $  190.06 | $  38.01 | $  38.01 | NHJ- R local and chamber rules re motion practice. |
| 05/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $  190.06 | $  57.02 | $  - | NHJ- C KLP re supplement to motion re select check; email to legal team re draft supplement re same |
| 05/19/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $  190.06 | $  76.02 | $  - | NHJ- Call to IRS to verify exemption; discuss same with KLP; email to legal team re same; email cor |
| 05/19/2014 | Noel Johnson | 1:18 | 1.30 | 0.00 | $  190.06 | $  247.08 | $  - | NHJ- RS local rules re notices to court, check ECF filings for same; LR re duty to inform court; R |
| 05/19/2014 | Noel Johnson | 2:00 | 2.00 | 0.00 | $  190.06 | $  380.12 | $  - | NHJ- D motion for leave to supplement opp. to Government's MTD; discuss same with JAV. |
| 05/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $  190.06 | $  19.01 | $  - | NHJ- C KLP to discuss supplement to MTD opp. |
| 05/20/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $  190.06 | $  57.02 | $  - | NHJ- Make additional revisions to draft supplement to opp. to gov MTD. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | NHJ- R and incorporate CM's edits to Motion for Leave to Supplement Opp. to MTD; begin drafting Sup |
| 05/20/2014 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | NHJ- RV draft supplement to opp. to gov. MTD; email to legal team; discuss same with KLP. |
| 05/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.06 | $ 133.04 | $ - | NHJ- D Supplement to Opposition to Government's MTD. |
| 05/27/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | NHJ- R new SCOTUS decision (Wood v. Moss) re qualified immunity, email to JAV/KLP re same. |
| 05/28/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R local and chamber rules re supp. authority notices; discuss same with KLP. |
| 05/28/2014 | Noel Johnson | 0:48 | 0.80 | 0.60 | $ 190.06 | $ 152.05 | $ 114.04 | NHJ- R order denying MTD in Z Street v. Commissioner. |
| 05/28/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- R decision in Z street; email correspondence with legal team re supp. authority notice; draft |
| 05/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R opposition to Amicus brief filed in Linchips of Liberty |
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- Assign RS project to RW re witness unavailability. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|------------------------|----------------------------------|-------------|
| 06/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R Z Street notice of supplemental authority in Linchpins of Liberty. |
| 06/02/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R final Supp. Authority notice (Z Street) and file same. C KLP re same. |
| 06/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R Ds reply to notice re Z Street; discuss same with KLP. |
| 06/05/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | NHJ- Begin reviewing ethics complaint of CCP re IRS. |
| 06/10/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R letter of Oversight Committee to IRS Commissioner re transmittal of (c)(4) info to DOJ; r co |
| 06/13/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Email correspondence re lerner emails; press release re same; emails re same; discuss same wit |
| 06/13/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- D TRO motion re spoliation and entry/examination. |
| 06/16/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R RW's RS re forensic examination. |
| 06/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- Upload letter to counsel on website. |
| 06/16/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Assign RS to RW re spoliation motion; C with RW re clarification of RS. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/16/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R latest draft letter to opposing counsel re spoliation; email correspondence with legal team |
| 06/16/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP to discuss needs for spoliation motion and letter to opposing counsel. |
| 06/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R updated reports, news on list IRS emails. |
| 06/16/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | NHJ- LR re duty to preserve/produce records, spoliation, available rememdies; review briefing in D' |
| 06/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- P for conference call with ML. |
| 06/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R news reports re IRS losing more emails. |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Discuss needs for motion to compel forensic examination. |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R email chain re computer crash; email to legal team re same. |
| 06/17/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R latest report re Lois Lerner emails. |
| 06/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C KLP re revised needs for spoliation motion. |
| 06/17/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP re spoliation motion needs and RS. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/17/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- R IRM re retention of federal records; R reports re same; discuss same with KLP. |
| 06/17/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Continue LR re motion to preserve evidence. |
| 06/17/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- PC with CM, ML, and KLP re spoliation motion. |
| 06/17/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- LR re motion to preserve evidence. |
| 06/17/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- LR re forensic examination of evidence. |
| 06/18/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP re needs for PI/Discovery motion. |
| 06/18/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss needs and RS for PI motion. |
| 06/18/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- R PI memo circulated by ML re forensic examination motion. |
| 06/18/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Continue LR and begin drafting PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- Continue drafting preliminary statement, facts, and argument outline re PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | NHJ- Continue drafting preliminary statement of facts re PI/Discovery memo. |
| 06/18/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | NHJ- LR re expedited discovery; forensic examination. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Discuss LR with RW re "reasonableness" test factors. |
| 06/19/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Continue drafting memo re: PI/Expedited Discovery |
| 06/19/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue drafting memo re PI/Expedited Discovery |
| 06/19/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | NHJ- Continue drafting memo re: PI/Expedited Discovery. C KLP re same. |
| 06/19/2014 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.06 | $ 418.13 | $ 418.13 | NHJ- Continue drafting memo re: PI/Expedited Discovery |
| 06/20/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- Discuss RS needs with RW. |
| 06/20/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss needs for PI/discovery memo. |
| 06/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP to discuss needs for motion re expedited discovery. |
| 06/20/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- LR re motion for PI to preserve evidence. |
| 06/20/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- Continue LR re motion for PI to preserve evidence. |
| 06/20/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- Continue drafting motion re expedited discovery. |
| 06/20/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- Watch testimony of IRS Commissioner Koskinen re lost IRS emails; take notes on same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/20/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Proofread current draft and continue revising memo re motion for expedited discovery. |
| 06/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R contract information and email correspondence re IRS email archiving services. |
| 06/23/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP and JAV re IRS email retention, arguments for PI motion. |
| 06/23/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- C KLP re needs for PI memo and expedited discovery plan. |
| 06/23/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- LR re Rule 26(f) conferences; make revisions to expedited discovery memo re efforts to schedul |
| 06/23/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- RS re IRS procedure for destruction of hard drives. |
| 06/23/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Make revisions to motion re expedited processing. |
| 06/23/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- PC with legal team re PI/expedited processing motion and meet and confer tomorrow. |
| 06/23/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Watch Oversight hearing with Koskinen. |
| 06/24/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Emails from legal team re forensic examination, PI motion. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/24/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Meet and confer call with opposing counsel re motion for expedited discovery. |
| 06/24/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Follow up PC with legal team re meet and confer/motion. |
| 06/24/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Watch Oversight hearing. |
| 06/25/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re forensic investigation and committee hearing transcripts. |
| 06/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Discuss amending caption re Koskinen/Werfel with KLP. |
| 06/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R latest draft of motion for PI/expedited discovery; review analysis of 26(f) issues by MG. |
| 06/29/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- LR re Federal Records Act and implementing regulations. |
| 06/29/2014 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.06 | $ 418.13 | $ 418.13 | NHJ- Add needed citations and make revisions to motion for PI/Expedited discovery. |
| 06/30/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Gchat discussions with JAV and KLP needs for PI motion/memo and supporting docs. |
| 06/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Make revisions to PI memo. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

### PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R case law re 26(f) conference cited in PI motion; discuss same with KLP. |
| 06/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- RV requested relief in PI memo to conform to PI memo. |
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- D PI motion and circulate to legal team for review. |
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Fix errors in table of contents and authorities. |
| 06/30/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Troubleshoot page numbers, sig block and COS for PI Motion. |
| 06/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Implement ML's changes to PI motion; d proposed order for same. |
| 06/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- LR re federal records act and spoilation. |
| 06/30/2014 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 190.06 | $ 437.14 | $ 437.14 | NHJ- Proofread PI memo; r and incorporate edits from ML to same; discuss needs for same with KLP. |
| 07/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Email correspondence between legal team and forensic experts; r websites/services of same; dis |
| 07/02/2014 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | NHJ- PC with attorneys representing targeted plaintiffs. |
| 07/03/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- PC with WD and CM re additional needs for hearing. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|----------------------------------|-------------|
| 07/03/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- PC with another potential computer forensic expert. |
| 07/03/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- PC with WD and CM re needs for hearing on PI motion. |
| 07/03/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Book travel and hotel for PI motion hearing. |
| 07/03/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- PC with potential computer forensic expert. |
| 07/07/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Briefly review oppositions to Motion for PI/expedited discovery. |
| 07/07/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- LR re FISMA. |
| 07/07/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Email correspondence re record keeping summary. |
| 07/07/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R General Records Schedules 20 and 23 re electronic records and email. |
| 07/07/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C KLP re RS needs for reply brief and hearing. |
| 07/07/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R Internal Revenue Manuals re emails and federal records. |
| 07/07/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R opposition briefs of Government and Cinci defendants; discuss same with KLP. |
| 07/07/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Continue RS re record keeping requirements. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/07/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Begin drafting memo summarizing recordkeeping requirements. |
| 07/07/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Continue reviewing regulations implementing Federal Records Act, etc. |
| 07/07/2014 | Noel Johnson | 2:54 | 2.90 | 2.90 | $ 190.06 | $ 551.17 | $ 551.17 | NHJ- Review statutes re: Federal Records Act and regulations implementing same; create summary of s |
| 07/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- PC with MG re call to clerk; discuss same with KLP. |
| 07/08/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- PC with KLP re reply to Motion for PI; email correspondence with legal team re same. |
| 07/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Continue working on reply to PI motion. |
| 07/08/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- R portions of Gov's opposition to PI motion; begin drafting reply to same. |
| 07/08/2014 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 190.06 | $ 361.11 | $ 361.11 | NHJ- Work on outline of Gov's opposition to PI motion and provide rebuttal outline for same; legal |
| 07/08/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | NHJ- LR re: FISMA; continue drafting recordkeeping summary; Cs with KLP re: hearing prep and additi |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Compile needed files for PI motion hearing. |
| 07/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Email to legal team re presentation of recordkeeping obligations. |
| 07/09/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- Finish outline and response for Gov's opp to PI motion. |
| 07/09/2014 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 190.06 | $ 342.11 | $ 342.11 | NHJ- LR re duty to preserve evident/sanctions for spoliation; create memo on same. |
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- C WD re Judicial Watch hearing. |
| 07/10/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re PI motion documents and Judicial Watch hearing. |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.25 | $ 190.06 | $ 95.03 | $ 47.52 | NHJ- Travel back to hotel. |
| 07/10/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R transcript of June 24 Oversight hearing; note archivist testimony for PI hearing. |
| 07/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.30 | $ 190.06 | $ 114.04 | $ 57.02 | NHJ- Travel to Foley offices; get set up with Cath Kidwell. |
| 07/10/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- C WD and CM re PI motion hearing/arguments. |
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Compile info sheet on all pending cases involving IRS emails. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 253 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/10/2014 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | NHJ- Lunch with ACLJ and Cincinnati lawyers. |
| 07/10/2014 | Noel Johnson | 2:12 | 2.20 | 1.10 | $ 190.06 | $ 418.13 | $ 209.07 | NHJ- Travel to and from and attending hearing at DDC in Judicial Watch v. IRS re Lois Lerner emails |
| 07/10/2014 | Noel Johnson | 2:48 | 2.80 | 1.40 | $ 190.06 | $ 532.17 | $ 266.08 | NHJ- Travel to DC for PI motion hearing. |
| 07/11/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- PI hearing prep with WD and CM. |
| 07/11/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Create document compelling US Archivist testimony for PI hearing. |
| 07/11/2014 | Noel Johnson | 0:24 | 0.40 | 0.20 | $ 190.06 | $ 76.02 | $ 38.01 | NHJ- Travel to Foley offices for meeting with CM and WD. |
| 07/11/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Lunch with IRS targeting case attorneys at Foley offices. |
| 07/11/2014 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 190.06 | $ 665.21 | $ 332.61 | NHJ- Travel to and from and attend PI motion hearing at DDC. |
| 07/13/2014 | Noel Johnson | 4:00 | 4.00 | 2.00 | $ 190.06 | $ 760.24 | $ 380.12 | NHJ- Travel from DC to Indiana re PI motion hearing. |
| 07/14/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- Discuss PI hearing with SLP. (n/c) |
| 07/14/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Complete expense report for PI motion hearing travel. |
| 07/15/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R letter of Issa to FEC re recycled hard drive. |
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss PI hearing. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- Discuss PI hearing with JAV (n/c). |
| 07/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 9.50 | NHJ- Email correspondence with legal team re Norcal supp. authority notice; make revisions to same. |
| 07/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 104.53 | NHJ- R decision on MTD in Norcal v. IRS; P notice of supp. authority re same; circulate to legal te |
| 07/18/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | NHJ- D website post for affidavit of IRS. |
| 07/18/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- R IRS affidavits re Lerner emails; discuss same with KLP; email correspondence with legal team |
| 07/21/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 9.50 | NHJ- C KLP re needed changes to notice of supplemental authority. |
| 07/21/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | NHJ- R Individual Defs notice of supplemental authority re NorCal; rv notice re same; email to lega |
| 07/22/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 9.50 | NHJ- File notice of supplemental authority re NorCal. |
| 07/22/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 19.01 | NHJ- Make final revisions to notice of supp authority re NorCal. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 255 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/22/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 28.51 | NHJ- R and incorporate CM's changes to Notice of Supp. Authority re NorCal; recirculate to legal te |
| 07/22/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 38.01 | NHJ- RV notice of supp authority re NorCal per CM/WD's instructions. |
| 07/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 9.50 | NHJ- R IRS response to notice of supp. authority re NorCal. |
| 07/24/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Watch testimony from yesterday's Oversight hearing with IRS Commissioner. |
| 07/29/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP to discuss IRS affidavits, next steps for motion re same. |
| 07/30/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- C KLP to discuss IRS affidavits, next steps re same; needed RS for same. |
| 08/01/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Email correspondence re response to affidavits and motion for cross-examination. |
| 08/01/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- R IRS Commissioner interview with Tax Analyst; RS re motion for evidentiary hearing; email cor |
| 08/01/2014 | Noel Johnson | 3:12 | 3.20 | 3.20 | $ 190.06 | $ 608.19 | $ 608.19 | NHJ- R IRS affidavits; LR re FRE 602, hearsay exceptions, factual support requirement; begin drafti |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/04/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP re needs for motion for cross examination. |
| 08/04/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Continue LR and continue drafting Motion for Cross Examination. |
| 08/04/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.06 | $ 266.08 | $ 266.08 | NHJ- Continue drafting Motion for Cross-Examination. |
| 08/04/2014 | Noel Johnson | 3:30 | 3.50 | 3.50 | $ 190.06 | $ 665.21 | $ 665.21 | NHJ- Continue drafting Motion for Cross-Examination. |
| 08/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- Check dockets for activity in other targeting/IRS FOIA cases (n/c) |
| 08/07/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | NHJ- Check for updates to recent DDC Bivens cases; r latest filings in same. |
| 08/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- R order on PI motion; email to legal team re same. |
| 08/25/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C KLP re motion for reconsideration of PI motion. |
| 08/25/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- R email correspondence re COG email backup; r local/chamber rules: motions for reconsideration |
| 08/26/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- R e-discovery article circulated by CM (n/c) |
| 08/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | NHJ- Check dockets in NorCal and Z Street and review latest filings; email to legal team re same. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 257 of 309

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/26/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- LR re recent decisions on expedited discovery motions. |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- PC with legal team re renewed motion for PI and COG backup. |
| 08/26/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- RS re Continuity of Government program re information backup. |
| 08/26/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | NHJ- LR re motions for reconsideration; re-review opinion on PI motion; email to legal team re same |
| 08/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R bio of proposed declarant for PI motion. |
| 08/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- C KLP re PI hearing transcript excerpts and needs for renewed PI motion. |
| 08/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- LR re discovery and COG program; r IRM re continuity program and disaster. |
| 08/27/2014 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | NHJ- R transcript of PI hearing and compilie counsel representations. |
| 08/29/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Continue reviewing e-discovery guides. |
| 08/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.06 | $ 133.04 | $ - | NHJ- R Zubulake v. UBS Warburg LLC, 229 F.R.D. 422 (S.D.N.Y. 2004). |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 258 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/29/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- R e-discovery articles/guides/case law. |
| 09/02/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- Check dockets of related cases; r latest filings. |
| 09/02/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- C KLP re expert declaration re COG/needs for renewed motion re same. |
| 09/03/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R D declaration of Pawlowski. |
| 09/03/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- R email from CM re DOI COG; r attachments re same. |
| 09/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- RS re declaration/transcript; D email response to CM re COG/COOP; discuss same with KLP. |
| 09/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R Judical Watch press release re new Lois Lerner emails; r emails and links cited in same. |
| 09/04/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C with opposing counsel re COG backup. |
| 09/05/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R letter of Jordan to Koskinen re backup servers; email correspondence with legal team re same |
| 09/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- Check dockets in related cases. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 259 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- C w/ KLP |
| 09/10/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.06 | $ 266.08 | $ 266.08 | NHJ- R majority and minority reports of the Senate Subcommittee on Investigations re IRS targeting. |
| 09/15/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R CPC IRS timeline; compile relevant news, emails, congressional hearing documents. |
| 09/16/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R email from DOJ re backup tapes; discuss same with KLP. |
| 09/16/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP re motion to compel/Rule 26(f) |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Check dockets in related cases; r motion to certify interlocutory appeal in Z street. |
| 09/16/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R email correspondence re motion to compel/Rule 26(f); discuss same with KLP; D email to legal |
| 09/17/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence with legal team re 26(f) conference/motion to compel. |
| 09/17/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R draft motion for discovery in Judicial Watch v. IRS. |
| 09/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- LR re compelling 26(f) conference. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/17/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.06 | $ 266.08 | $ 266.08 | NHJ- Watching Oversight Subcommittee hearing with Commissioner Koskinen |
| 09/18/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- R IRS responses to interrogatories/RFP in NorCal. |
| 09/18/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- LR re legislative privilege and third party discovery. |
| 09/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R email and draft letter to opposing counsel. |
| 09/19/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C KLP re scope of discovery/motion to compel. |
| 09/19/2014 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | NHJ- C KLP re renewal motion to compel 26(f) arguments. |
| 09/22/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- LR re stays of discovery; r example motion to compel Rule 26(f) conference; C KLP to discuss s |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R correspondence with opposing counsel re 26(f) conference. |
| 09/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R testimony of Cause of Action re IRS and Federal Records Act. |
| 09/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C KLP re needs for discovery requests and responses. |
| 09/25/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- R dockets and filings in related cases. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 09/26/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Continue creating comprehensive timeline of key events; compile documents supporting same. |
| 09/26/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Create comprehensive timeline of key events; compile documents supporting same. |
| 09/29/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/29/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | NHJ- R FOIA decision re 6103 decision circulated by CM- Cause of Action v. TIGTA. |
| 09/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 09/30/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 10/01/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/01/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/02/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- C KLP re needs for discovery/timelines. |
| 10/02/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- Continue creating comprehensive timeline; compiling documents re same. |
| 10/06/2014 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | NHJ- R IRS/Bivens decision from SDNR- Zherka v. Ryan; email to legal team re same. |
| 10/06/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/07/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/07/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- R Zherka v Ryan and d notice of supplemental authority re same. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- File notice of supp. authority- Zherka v . Ryan. |
| 10/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Proof and finalize notice of supplemental authority. |
| 10/08/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/13/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- R Ds joint response to second notice of supp. authority. |
| 10/14/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R opposition to certification appeal in Z Street. |
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | NHJ- Check dockets in related cases for activity; download recent filings for review. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/15/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/15/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/16/2014 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re sam |
| 10/16/2014 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | NHJ- Continue preparing comprehensive timeline of events; compiling and reviewing documents re same |
| 10/17/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- R Oversight Committee Report: LOIS LERNER'S INVOLVEMENT IN THE IRS TARGETING OF TAX-EXEMPT OR |
| 10/22/2014 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | NHJ- R dockets of related cases for activity; download latest filings; email to legal team re order |
| 10/23/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- R press coverage of MTD order. |
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- Email and phone correspondence re media and MTD order. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/23/2014 | Noel Johnson | 0:12 | 0.20 | 0.10 | $ 190.06 | $ 38.01 | $ 19.01 | NHJ- PC with MG re MTD order and appeal. |
| 10/23/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 190.06 | $ 57.02 | $ 38.01 | NHJ- Email correspondence with legal team re: MTD order; prepare bullet points for CM re: same; ema |
| 10/23/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 190.06 | $ 114.04 | $ 76.02 | NHJ- R Opinion on MTDs |
| 10/23/2014 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.06 | $ 133.04 | $ - | NHJ- R IRS opposition to discovery request in Judicial Watch FOIA matter. |
| 10/27/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- Find and review legal service agreement; email to client per request. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- C JAV re appeal. |
| 10/27/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Type up notes from call; circulate to team. |
| 10/27/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R FRAP and Circuit Rules re appeals; email to legal team re same. |
| 10/27/2014 | Noel Johnson | 0:36 | 0.60 | 0.40 | $ 190.06 | $ 114.04 | $ 76.02 | NHJ- C with legal team re appeal of MTD order. |
| 10/27/2014 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | NHJ- C with client and legal team re appeal. |
| 10/27/2014 | Noel Johnson | 1:12 | 1.20 | 0.80 | $ 190.06 | $ 228.07 | $ 152.05 | NHJ- Create outline of MTD order and legal issues for appeal; email correspondence re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 266 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- Check dockets in related cases for activity. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.20 | $ 190.06 | $ 57.02 | $ 38.01 | NHJ- R Order on MTDs in Linchpins of Liberty. |
| 10/28/2014 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | NHJ- R reply re motion for discovery in Judicial Watch. |
| 10/30/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- C JAV re e appeal outline, arguments. |
| 10/30/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Continue reviewing pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- Email correspondence re appeal outline; arguments for same. |
| 10/30/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- R authority cited in courts's order re timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.06 | $ 266.08 | $ 266.08 | NHJ- R pleadings and filings and work on timeline/outline for appeal. |
| 10/30/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | NHJ- R authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- Email correspondence with client and CM re financials. |
| 10/31/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 267 of 309

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 10/31/2014 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | NHJ- Cs with SLP re financials requested by client. |
| 10/31/2014 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | NHJ- Cs with SLP re: financials for client; make revisions and finalize same; email correspondence |
| 10/31/2014 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | NHJ- Continue reviewing authority cited in court's order and shepardize re timeline/outline for app |
| 10/31/2014 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 190.06 | $ 323.10 | $ 323.10 | NHJ- Continue reviewing authority cited in court's order re timeline/outline for appeal. |
| 11/03/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- C JAV re IRS oversight of C3s; arguments on appeal re same. |
| 11/03/2014 | Noel Johnson | 0:54 | 0.90 | 0.60 | $ 190.06 | $ 171.05 | $ 114.04 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/03/2014 | Noel Johnson | 1:06 | 1.10 | 0.80 | $ 190.06 | $ 209.07 | $ 152.05 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 268 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|------------|-----------------|---------------------------|----------------------|----------------------------------|-------------|
| 11/03/2014 | Noel Johnson | 2:12 | 2.20 | 1.50 | $ 190.06 | $ 418.13 | $ 285.09 | NHJ- Continue reviewing authority cited in Court's order and MTD re outline and assessment of appea |
| 11/04/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- Work on outline of appeal for legal team and client. |
| 11/04/2014 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | NHJ- Work on outline of appeal for legal team and client. |
| 11/05/2014 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | NHJ- Finalize and proofread outline/timeline for appeal; email to legal team re same. |
| 11/05/2014 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/05/2014 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | NHJ- Continue work on outline/timeline re appeal for client. |
| 11/06/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Update outline with WD's suggestions; email to legal team re voluntary cessation. |
| 12/04/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- Email correspondence re appeal; c JAV re same; discuss same with KLP. |
| 12/05/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- R email correspondence with client's attorneys. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 12/05/2014 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | NHJ- R outline of appeal and June FOIA request; circulate to client. |
| 12/08/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re notice of appeal/timeline. |
| 12/08/2014 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 190.06 | $ 152.05 | $ - | NHJ- PC with legal team and client re appeal/representation agreement. |
| 12/09/2014 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | NHJ- Discuss TTV call with KLP. |
| 12/09/2014 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | NHJ- C JAV re call with client. |
| 12/10/2014 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | NHJ- RS re notice of appeal in DC Circuit; rs appellate rules; rs forms; draft notice of appeal; em |
| 12/15/2014 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | NHJ- R, sign and email letter re appeal; same re rv edition. |
| 12/19/2014 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | NHJ- Email correspondence re deadlines and filings during holidays. |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- Email correspondence re local rules, initial filing deadlines; r news release re appeal; discu |
| 12/19/2014 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | NHJ- R DC Circuit Rules and Handbook re appeal, initial filing deadlines. |
| 01/05/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- R DC Circuit admission rules; complete application. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 270 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|-------------------------------|-------------|
| 01/06/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Call to clerks office re certificate of good standing; P letter and mailing for same; drive to |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- Check status of related cases. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Complete Docketing Statement form. |
| 01/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Email correspondence re appendix. |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- R docket and compile designation of record/appendix; email to team resame; discuss same with K |
| 01/08/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- RS re needed appellate forms and filings for Jan 20. |
| 01/09/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Email to opposing counsel re appendix. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- C KLP re official capacity parties. |
| 01/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | NHJ- R and incorporate KLP's revisions to certificate and statement of issues. |
| 01/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | NHJ- R rules, d Statement of Issues to Be Raised. |
| 01/13/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 190.28 | $ 171.25 | $ - | NHJ- R rules; d certificate of parties, rulings, related cases. |
| 01/13/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 119.88 | NHJ- Continue drafting Statement of Issues to Be Raised. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 01/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 11.99 | NHJ- Make revisions to State of Issues on Appeal. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | NHJ- C KLP re issues on appeal/arguments for same. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- PC with Carly Gamel re status of Linchpins. |
| 01/14/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- RS status of Z Street litigation. |
| 01/14/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- LR re recent "voluntary cessation" doctrine cases. |
| 01/15/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R FRAP and CRs re timing of briefs. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | NHJ- Compile and email cases requested by WD. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | NHJ- Email correspondence re statement of issues. |
| 01/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | NHJ- R JCE's suggestions for issues statement; email to legal team re same. |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 47.95 | NHJ- C KLP re arguments for appeal. |
| 01/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 47.95 | NHJ- RV statement of issues and certificate per instructions from team. |
| 01/15/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- LR re collateral order doctrine/final judgment rule re appeal of expedited discovery motion. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 272 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/15/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 190.28 | $ 152.22 | $ - | NHJ- LR re APA claims and proper defendants; email to legal team re preliminary filings. |
| 01/15/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- R outline of appeal; r IRS scandal timeline; email same to KLP. |
| 01/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Rereview judicial notice rs and memos. |
| 01/19/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- C KLP to continue discussing outline/rs for appellate brief. |
| 01/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | NHJ- P remaining portions of DC Circuit application. |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- Begin reviewing latest Oversight Committee report on targeting; review case file on similar is |
| 01/19/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- C KLP re outline for appellate brief. |
| 01/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- R latest filings in recent Bivens case. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Email to legal team re judicial notice. |
| 01/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- RV preliminary filings; email to JCE re same. |
| 01/20/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- P notices of appearances for all admitted counsel; circulate same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 71.93 | NHJ- R and rv statement of issues; search for related case information; email to team re same. |
| 01/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- Continue reviewing latest fiilngs in recent Bivens case. |
| 01/21/2015 | Noel Johnson | 2:00 | 2.00 | 2.00 | $ 190.28 | $ 380.56 | $ 380.56 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Email correspondence re PC to discuss brief outline. |
| 01/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- C KLP update on NorCal and Oversight Report. |
| 01/23/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- Finishing preparing DC Cir. admission form; P mailing; drive to mail same. |
| 01/23/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/23/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 190.28 | $ 437.64 | $ 437.64 | NHJ- Continue reviewing Oversight Committee comprehensive report on IRS targeting. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 01/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- C KLP re PC topics. |
| 01/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- Begin reviewing briefing on Bivens claim. |
| 01/26/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- Defining scope of harm/voluntary cessation. |
| 01/26/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- PC KLP, WD, and MG re TTV appellate brief outline/arguments. |
| 01/26/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.28 | $ 418.62 | $ 418.62 | NHJ- Finish reviewing Oversight Committee comprehensive report on IRS targeting. |
| 01/27/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 47.95 | NHJ- Continue shepardizing cited cases for new precedent. |
| 01/27/2015 | Noel Johnson | 2:18 | 2.30 | 0.00 | $ 190.28 | $ 437.64 | $ - | NHJ- Continue reviewing Bivens briefing; search and review new Bivens precedent; search and review |
| 01/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | NHJ- C KLP re Bivens outline. |
| 01/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- R Bivens holding; review Church by Mail case. |
| 01/28/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | 171.25 | NHJ- LR re standard of review. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/28/2015 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 190.28 | $ 209.31 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/28/2015 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 190.28 | $ 285.42 | $ - | NHJ- R Kim v. US decisions; r briefing in same; take notes for appellate brief. |
| 01/29/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 190.28 | $ 228.34 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/29/2015 | Noel Johnson | 1:18 | 1.30 | 0.00 | $ 190.28 | $ 247.36 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- R qualified immunity briefing. |
| 01/30/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 190.28 | $ 228.34 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 01/30/2015 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 190.28 | $ 380.56 | $ - | NHJ- Continue working on Bivens outline/section of appellate brief. |
| 02/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- Redo DC Circuit application with originals; P mailing for same. |
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- C KLP re mootness arguments. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 276 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Continue LR re government retention of records and first amendment/mootness. |
| 02/02/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | NHJ- Continue working on Bivens section of appellate opening brief. (n/c) |
| 02/02/2015 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | NHJ- LR re government retention of records and first amendment/mootness. |
| 02/05/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.28 | $ 133.20 | $ - | NHJ- Continue drafting Bivens section of appellate opening brief. |
| 02/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- Continue LR and work on outline/draft re 7431 claim. |
| 02/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | NHJ- LR and work on outline/draft re 7431 claim. |
| 02/09/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- C KLP re 7431 claim. |
| 02/09/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | NHJ- R case law cited in MDT opinion re 7431 claim. |
| 02/09/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | NHJ- Continue reviewing case law cited in MDT opinion re 7431 claim. |
| 02/10/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- Continue reviewing 6103 caselaw cited in MTD opinion. |
| 02/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- C KLP re 7431 inspection claim arguments. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/10/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.28 | $ 133.20 | $ - | NHJ- R briefing on personal jurisdiction and qualified immunity; D footnotes re same. C with KLP re |
| 02/10/2015 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 190.28 | $ 228.34 | $ - | NHJ- Continue LR and draft 7431 section appellate opening brief. |
| 02/10/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 190.28 | $ 304.45 | $ - | NHJ- Continue LR and D 7431 section of appellate opening brief. |
| 02/11/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R letter of Sen. Johnson to IRS re Lerner email recovery; r coverage re FOIA request by The Hi |
| 02/11/2015 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/11/2015 | Noel Johnson | 1:36 | 1.60 | 0.00 | $ 190.28 | $ 304.45 | $ - | NHJ- Continue working on Section 7431 section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 190.28 | $ 171.25 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/12/2015 | Noel Johnson | 3:06 | 3.10 | 0.00 | $ 190.28 | $ 589.87 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 278 of 309

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/13/2015 | Noel Johnson | 1:54 | 1.90 | 0.00 | $ 190.28 | $ 361.53 | $ - | NHJ- Continue drafting 7431 claim section of appellate opening brief. |
| 02/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Proof and format opening appellate brief. |
| 02/16/2015 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 190.28 | $ 152.22 | $ - | NHJ- Continue working 7431 Section of opening appellate brief. |
| 02/16/2015 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 190.28 | $ 171.25 | $ - | NHJ- Continue working on Bivens section of opening appellate brief. |
| 02/16/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 247.36 | NHJ- Continue LR re judicial notice/draft section of opening appellate brief re same. |
| 02/16/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 266.39 | NHJ- LR re judicial notice/draft section of opening appellate brief re same. |
| 02/17/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- Continue RS re "factual attack" and judicial notice; rv section on judicial notice. |
| 02/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 11.99 | NHJ- Work on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Check docket; r briefing schedule material from Circuit Handbook. |
| 02/23/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R preliminary filings in related case- Linchpins for Liberty v. US. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/23/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 59.94 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 02/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 71.93 | NHJ- Continue working on introductory sections of opening appellate brief. |
| 03/04/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- Email correspondence with client re status of case. |
| 03/06/2015 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | NHJ- R draft letter to Congressional committees re personal email use by IRS. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R Government's opening appellate brief in Z Street. |
| 03/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- R latest filings in NorCal action. |
| 03/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Continue LR re subject-matter jurisdiction under 12(b)(1). |
| 03/06/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- C KLP re strategy and division of labor for appellate opening brief. |
| 03/09/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 71.93 | NHJ- Continue working on opening sections of apellate brief. |
| 03/09/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 190.28 | $ 342.50 | $ 215.78 | NHJ- Continue working on opening sections of appellate brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 280 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/10/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- LR re APA notice and comment requirement. |
| 03/10/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 59.94 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/10/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 107.89 | NHJ- Continue working on introductory sections of appellate opening brief. |
| 03/11/2015 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | NHJ- LR re recent Bivens decisions. |
| 03/11/2015 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 190.28 | $ 114.17 | $ - | NHJ- R related case decision- Freedom Path v. Lerner. |
| 03/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- C KLP re facts, mootness, and briefing schedule for appellate brief. |
| 03/12/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 107.89 | NHJ- Continue working on appellate opening brief. |
| 03/12/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 119.88 | NHJ- Continue working on appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 47.95 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 59.94 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 59.94 | NHJ- Continue working on opening sections of appellate opening brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/13/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 71.93 | NHJ- Continue working on opening sections of appellate opening brief. |
| 03/25/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.28 | $ 304.45 | $ 191.80 | NHJ- Continue drafting into sections of opening appellate brief. |
| 03/26/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- D and file entry of appearance. |
| 03/26/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Email correspondence re deferred appendix statement; calls to clerk re same. |
| 03/26/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.28 | $ 304.45 | $ 191.80 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 03/27/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 107.89 | NHJ- Continue drafting and revising introductory sections of appellate brief. |
| 04/10/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- R latest Lerner emails from Judicial Watch. |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 107.89 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 04/17/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 107.89 | NHJ- Continue drafting introductory sections of opening appellate brief. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- PC with CM and WD re briefing format proposal. |
| 04/21/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 11.99 | NHJ- RV introductory sections of opening appellate brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/21/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- PC with opposing counsel re briefing format proposal. |
| 04/22/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- R rules; draft joint submission on briefing format and circulate for review. |
| 04/24/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R and rv joint submission on briefing; email re same. |
| 04/28/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Work on mootness section of opening appellate brief. |
| 04/28/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | NHJ- Continue working on mootness section of opening appellate brief. |
| 04/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- P paper filing for joint briefing submission; drop at Fedex box. |
| 05/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- TIGTA Report. |
| 05/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- LR re recent Bivens decisions. |
| 05/07/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- Listen to oral argument audio of Z Street. |
| 05/08/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 83.91 | NHJ- Continue work on introductory sections of appellate brief. |
| 05/11/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 11.99 | NHJ- RV introductory section of opening appellate brief. |
| 05/12/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- P bullet points on abeyance order for client. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/18/2015 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 190.28 | $ 38.06 | $ - | NHJ- LR re recent Bivens decision. |
| 05/18/2015 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | NHJ- R recent DC Circuit decision re qualified immunity/Bivens. |
| 05/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R news re Cause of Action memo re targeting origins. |
| 06/19/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Email correspondence re Z Street decision with legal team. |
| 06/19/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- C KLP to discuss Z Street decision. |
| 06/19/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- R DC Circuit decision in Z street; discuss same with JAV. |
| 06/23/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- PC and email correspondence with Carly Gammill at ACLJ re motion. |
| 07/06/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- C KLP re remand motion. |
| 07/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Continue LR re remand standard. |
| 07/06/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- PC Carly Gammil re arguments for ACLJ remand motion. |
| 07/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- C KLP re outline of remand motion. |
| 07/06/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- Work on draft motion for remand. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|------------------------|----------------------------------|-------------|
| 07/06/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- LR re remand motion. |
| 07/06/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 228.34 | NHJ- Work on draft motion for remand. |
| 07/06/2015 | Noel Johnson | 1:30 | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | NHJ- Continue LR re remand motion. |
| 07/07/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | NHJ- Continue working on remand motion. |
| 07/08/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Discuss changes to remand motion with KLP. |
| 07/08/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Continue working on remand motion. |
| 07/08/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 247.36 | NHJ- Continue working on remand motion. |
| 07/09/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Remand motion. |
| 07/10/2015 | Noel Johnson | 1:42 | 1.70 | 1.70 | $ 190.28 | $ 323.48 | $ 323.48 | NHJ- Finish second draft of remand motion. |
| 07/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Implement CM's edits to remand motion and email draft to Carly at ACLF. |
| 07/17/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- C KLP re D motion for remand. |
| 07/17/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- PC with opposing counsel re briefing schedule; c KLP re same. |
| 07/17/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R ACLJ draft of motion for remand; email to team and Carly Gammill re same. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/17/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- PC with Carly Gammill re motions for remand; discuss same with KLP. |
| 07/20/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- R Government motion re Z Street. |
| 07/20/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- P court copy mailing for remand motion; drive to fedex drop box. |
| 07/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- File motion for remand. |
| 07/20/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- Incorporate additional CM edits; proofread and make final edits. |
| 07/27/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- R Ds motion re Z Street; C KLP re response. |
| 07/28/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Email to team re response to Z Street motions. |
| 07/29/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- Incorporate KLP's edits to response; rv response to Gov. Motion re Z Street. |
| 07/29/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | NHJ- D response to Gov. motion re Z Street. |
| 07/30/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R Gov. response to remand motion. |
| 07/30/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- File response to remand motion; P and mail bench copies. |
| 08/03/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R GAO report on IRS selection criteria. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 08/03/2015 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 190.28 | $ 133.20 | $ - | NHJ- C KLP re reply briefs for motion for remand; d reply to Individual Defendants. |
| 08/03/2015 | Noel Johnson | 1:54 | 1.90 | 1.90 | $ 190.28 | $ 361.53 | $ 361.53 | NHJ- D Reply to Gov. opposition to Motion for Remand. |
| 08/04/2015 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 247.36 | NHJ- Finish revisions to replies for motion for remand; circualte for review. |
| 09/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- C KLP re opening brief. |
| 10/02/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- D email to team re TTV brief outline. |
| 10/02/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- C KLP re arguments on appeal/conference call. |
| 10/02/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- R district court decision and appeal outline for conference call. |
| 10/02/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | NHJ- PCs with legal team re TTV opening brief; C KLP re same. |
| 10/13/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- R FOIA requests of TTV. |
| 10/13/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- R and cut opening brief for words. |
| 10/13/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- C KLP re mootness arguments. |
| 10/13/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- C KLP re appellate brief/FOIA. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/13/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- PC with Carly Gammill re appellate arguments. |
| 10/13/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 83.91 | NHJ- Work on opening appellate brief. |
| 10/13/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 95.90 | NHJ- R and cut opening brief for words. |
| 10/14/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Review KLP's edits to mootness section; email to team re: phone conference. |
| 10/14/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 167.83 | NHJ- Continue working on opening appellate brief. |
| 10/14/2015 | Noel Johnson | 2:36 | 2.60 | 2.60 | $ 190.28 | $ 494.73 | $ 311.68 | NHJ- Continue working on opening appellate brief. |
| 10/15/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | NHJ- Continue work on appellate brief. |
| 10/15/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- PC with legal team re opening appellate brief. |
| 10/16/2015 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | NHJ- R KLP's edits to appellate opening brief; discuss arguments for same. |
| 10/19/2015 | Noel Johnson | 4:36 | 4.60 | 4.60 | $ 190.28 | $ 875.29 | $ 551.43 | NHJ- Continue RS and working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | NHJ- R D opening brief to cut words. |
| 10/20/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- C KLP re mootness arguments; rs needs. |
| 10/20/2015 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 95.90 | NHJ- Continue RS and working on opening appellate brief. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/20/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 107.89 | NHJ- Continue working on opening appellate brief. |
| 10/20/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 190.28 | $ 437.64 | $ 275.72 | NHJ- Continue working on opening appellate brief. |
| 10/21/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 119.88 | NHJ- RV opening brief to comply with word limit. |
| 10/21/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.28 | $ 418.62 | $ 263.73 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/22/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 167.83 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/22/2015 | Noel Johnson | 1:36 | 1.60 | 1.60 | $ 190.28 | $ 304.45 | $ 191.80 | NHJ- Continue revising opening brief to comply with word limit. |
| 10/23/2015 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 107.89 | NHJ- Continue rs for opening appellate brief; discuss draft with KLP. |
| 10/28/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- R Senate Finance Committee report on targeting. |
| 11/23/2015 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 190.28 | $ 475.70 | $ 299.69 | NHJ- Proof and revise opening appellate brief to comply with word limit; emails re: same |
| 11/24/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | NHJ- Address remaining needs in opening appellate brief; check status of related case (Freedom Path |
| 11/24/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 83.91 | NHJ- Continue revising opening appellate brief; incorporate KLP cuts to same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/24/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | NHJ- Continue research re: first amend chill |
| 11/25/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 47.95 | NHJ- Review factual recitation for word cuts |
| 11/30/2015 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 190.28 | $ 780.15 | $ 491.49 | NHJ- Continue revising opening brief; create joint appendix; begin inserting citations to same |
| 12/01/2015 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | NHJ- Create TOC and cover page for appendix |
| 12/01/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 47.95 | NHJ- Continue adding Joint Appendix citations to opening brief; discuss needs for same with KLP; em |
| 12/01/2015 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 190.28 | $ 228.34 | $ 143.85 | NHJ- Continue adding Joint Appendix citations to opening brief |
| 12/02/2015 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 190.28 | $ 418.62 | $ 263.73 | NHJ- Continue revising and cutting words from opening brief; discuss same with KLP |
| 12/03/2015 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 119.88 | NHJ- Continue cutting words from opening brief |
| 12/03/2015 | Noel Johnson | 2:18 | 2.30 | 2.30 | $ 190.28 | $ 437.64 | $ 275.72 | NHJ- Continue cutting words from opening brief |
| 12/04/2015 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | NHJ- Work on tables for opening brief |
| 12/04/2015 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | NHJ- C with KLP re: admitting reports/judicial notice |
| 12/04/2015 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | NHJ- Table of authorities for opening brief |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/04/2015 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 190.28 | $ 342.50 | $ 215.78 | NHJ- Continue working on opening appellate brief |
| 12/07/2015 | Noel Johnson | 1:24 | 1.40 | 1.40 | $ 190.28 | $ 266.39 | $ 266.39 | NHJ- Review latest draft changes; research re: remand for new evidence; emails re: same |
| 12/07/2015 | Noel Johnson | 5:06 | 5.10 | 5.10 | $ 190.28 | $ 970.43 | $ 611.37 | NHJ- Continue work on opening brief; file same |
| 12/16/2015 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | NHJ- Email correspondence re: request for enlargement of words |
| 12/16/2015 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | NHJ- PC with opposing counsel re: request for more words; C with KLP re: same |
| 12/16/2015 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | NHJ- Review opening brief in Linchpins |
| 02/05/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Review IRS DC Circuit Answering Brief; discuss with KLP |
| 02/10/2016 | Noel Johnson | 0:54 | 0.90 | 0.00 | $ 192.68 | $ 173.41 | $  - | Review individual defendants appellate answer brief |
| 02/11/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Discuss TTV argument with KLP; emails with CM re: same |
| 02/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $  - | Email to Logan re: case summary for newsletter |
| 02/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Compare changes in briefs filed in TTV and ACLJ cases |
| 02/12/2016 | Noel Johnson | 1:12 | 1.20 | 1.20 | $ 192.68 | $ 231.22 | $ 122.54 | Review Appellees' authority; discuss same with KLP |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|----------------------|--------------------------------|-------------|
| 02/15/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 192.68 | $ 423.90 | $ 224.66 | Continue reviewing appellate briefs and reviewing appellees' authorities |
| 02/16/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 214.45 | Continue research re: appellees' authority and legal issues for reply brief |
| 02/17/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 214.45 | Continue research for reply brief |
| 02/18/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 61.27 | C with KLP re: arguments for reply brief |
| 02/18/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 192.68 | $ 423.90 | $ 224.66 | Continue R re: for reply brief |
| 02/22/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 61.27 | Continue research for reply brief |
| 02/23/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | C with team re: TTV research needs |
| 02/24/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 255.30 | Continue research for reply brief |
| 02/25/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 192.68 | $ 809.26 | $ 428.91 | Continue work on reply brief; discuss needs for same with JAV |
| 02/26/2016 | Noel Johnson | 2:48 | 2.80 | 2.80 | $ 192.68 | $ 539.50 | $ 285.94 | Continue work on reply brief |
| 02/28/2016 | Noel Johnson | 3:12 | 3.20 | 3.20 | $ 192.68 | $ 616.58 | $ 326.79 | Continue work on reply brief |
| 02/29/2016 | Noel Johnson | 4:24 | 4.40 | 4.40 | $ 192.68 | $ 847.79 | $ 449.33 | Continue work on reply brief |
| 03/03/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 214.45 | Continue revising and drafting reply brief |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/05/2016 | Noel Johnson | 1:30 | 1.50 | 1.50 | $  192.68 | $  289.02 | $  153.18 | Review JCA comments; continue cutting words/work on reply brief |
| 03/06/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $  192.68 | $  809.26 | $  428.91 | Continue work on reply brief. Emails re: same with team; discuss same with JAV/KLP |
| 03/07/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $  192.68 | $  173.41 | $  91.91 | Work on summary of argument; continue to cut words, revise tables |
| 03/07/2016 | Noel Johnson | 4:12 | 4.20 | 4.20 | $  192.68 | $  809.26 | $  428.91 | Continue work on reply brief; finalize and file same |
| 03/15/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $  192.68 | $  96.34 | $  51.06 | Draft summary of issues/arguments for moot court participants |
| 03/21/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $  192.68 | $  96.34 | $  51.06 | Research re: panel judges |
| 03/23/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $  192.68 | $  96.34 | $  96.34 | Review 28J and opinion re: NorCal; emails and discussions re: same |
| 03/24/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $  192.68 | $  57.80 | $  57.80 | Continue research re: response to 28J letter |
| 03/24/2016 | Noel Johnson | 1:30 | 1.50 | 1.50 | $  192.68 | $  289.02 | $  289.02 | Continue research re: response to 28J letter |
| 03/28/2016 | Noel Johnson | 0:48 | 0.80 | 0.80 | $  192.68 | $  154.14 | $  154.14 | Continue work on 28J letter re: NorCal |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $  192.68 | $  19.27 | $  19.27 | Book travel for moot court |
| 03/29/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $  192.68 | $  19.27 | $  - | Research re: status of TTV |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 293 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 03/29/2016 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Prep for moot court |
| 03/29/2016 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 481.70 | Prep for moot court |
| 03/30/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Research re: panel judges past decisisons |
| 03/30/2016 | Noel Johnson | 2:00 | 2.00 | 1.00 | $ 192.68 | $ 385.36 | $ 192.68 | Attempted travel to DC for moot court |
| 03/30/2016 | Noel Johnson | 4:30 | 4.50 | 2.25 | $ 192.68 | $ 867.06 | $ 433.53 | Travel to Baltimore to DC for moot court |
| 03/31/2016 | Noel Johnson | 3:00 | 3.00 | 1.50 | $ 192.68 | $ 578.04 | $ 289.02 | Travel back to IN |
| 03/31/2016 | Noel Johnson | 3:06 | 3.10 | 3.10 | $ 192.68 | $ 597.31 | $ 597.31 | Conduct moot court for DC appellate argument |
| 04/08/2016 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 192.68 | $ 38.54 | $ - | C with KLP re: stay motion |
| 04/08/2016 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | Begin reviewing information submissions by TTV for stay motion/oral argument |
| 04/08/2016 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | C with KLP re: needs for stay motion |
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 192.68 | $ 192.68 | $ - | Continue research re: stay motion |
| 04/08/2016 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 192.68 | $ 192.68 | $ - | Review stay motion briefing at DDC; research re: same |
| 04/11/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Research IRM and IRS materials re: duties of defendants/offices |
| 04/12/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Research re: recent Bivens decisions |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 04/12/2016 | Noel Johnson | 0:42 | 0.70 | 0.00 | $ 192.68 | $ 134.88 | $ - | Email to JCE re: requested research on EO organization |
| 04/13/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel to DC/Prep for moot |
| 04/13/2016 | Noel Johnson | 4:06 | 4.10 | 4.10 | $ 192.68 | $ 789.99 | $ 789.99 | Attend moot court for oral argument |
| 04/14/2016 | Noel Johnson | 3:30 | 3.50 | 1.75 | $ 192.68 | $ 674.38 | $ 337.19 | Travel back to Indy from oral argument |
| 04/14/2016 | Noel Johnson | 4:00 | 4.00 | 4.00 | $ 192.68 | $ 770.72 | $ 770.72 | DC Circuit oral argument; lunch with client after |
| 08/05/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Review appellate decision; emails re: same |
| 09/29/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | PC re: TTV discovery; C with KLP re: same |
| 10/03/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Review and edit draft outline of issues on appeal |
| 10/03/2016 | Noel Johnson | 1:18 | 1.30 | 1.30 | $ 192.68 | $ 250.48 | $ 250.48 | PC with ACLJ and Cinci |
| 10/14/2016 | Noel Johnson | 1:06 | 1.10 | 0.00 | $ 192.68 | $ 211.95 | $ - | Research re: cert petition upon final judgment |
| 10/19/2016 | Noel Johnson | 0:36 | 0.60 | 0.00 | $ 192.68 | $ 115.61 | $ - | PC with NorCal/ACLJ re: Bivens/injunctive relief |
| 10/20/2016 | Noel Johnson | 0:24 | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | Review transcript of DC status hearing |
| 10/25/2016 | Noel Johnson | 0:06 | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Bivens cert petition |
| 10/26/2016 | Noel Johnson | 2:06 | 2.10 | 0.00 | $ 192.68 | $ 404.63 | $ - | Bivens cert petition |
| 10/27/2016 | Noel Johnson | 3:36 | 3.60 | 0.00 | $ 192.68 | $ 693.65 | $ - | Bivens cert petition |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 295 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 10/28/2016 | Noel Johnson | 2:48 | 2.80 | 0.00 | $ 192.68 | $ 539.50 | $ - | Bivens cert petition |
| 10/31/2016 | Noel Johnson | 2:42 | 2.70 | 0.00 | $ 192.68 | $ 520.24 | $ - | Bivens cert petition |
| 11/01/2016 | Noel Johnson | 0:30 | 0.50 | 0.00 | $ 192.68 | $ 96.34 | $ - | Bivens cert petition |
| 11/02/2016 | Noel Johnson | 2:00 | 2.00 | 0.00 | $ 192.68 | $ 385.36 | $ - | Bivens cert petition |
| 11/03/2016 | Noel Johnson | 3:12 | 3.20 | 0.00 | $ 192.68 | $ 616.58 | $ - | Bivens cert petition |
| 11/04/2016 | Noel Johnson | 0:54 | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Document review for hearing |
| 11/07/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | PC with team re: injunction/discovery |
| 11/07/2016 | Noel Johnson | 3:18 | 3.30 | 3.30 | $ 192.68 | $ 635.84 | $ 635.84 | Document review for hearing/work on affidavit of Engelbrecht |
| 11/08/2016 | Noel Johnson | 0:48 | 0.80 | 0.00 | $ 192.68 | $ 154.14 | $ - | PC with legal teams re: friday's filings |
| 11/08/2016 | Noel Johnson | 3:00 | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 578.04 | Work on injunction/affidavit |
| 11/09/2016 | Noel Johnson | 1:06 | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Work on injunction/affidavit |
| 11/10/2016 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | PC with WD re: friday's filing |
| 11/10/2016 | Noel Johnson | 3:30 | 3.50 | 3.50 | $ 192.68 | $ 674.38 | $ 674.38 | Work on injunction/affidavit |
| 11/11/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | PC with client re: affidavit |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 296 of 309

# PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 11/11/2016 | Noel Johnson | 4:18 | 4.30 | 4.30 | $ 192.68 | $ 828.52 | $ 828.52 | Work on injunction/affidavit |
| 11/14/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Review IRS SJM |
| 11/14/2016 | Noel Johnson | 3:36 | 3.60 | 3.60 | $ 192.68 | $ 693.65 | $ 693.65 | Research re: 56(d) motion |
| 11/15/2016 | Noel Johnson | 0:30 | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | 56(d) motion |
| 11/15/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | PC with ACLJ re: Friday's hearing |
| 11/15/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Research re: 56(d) motion |
| 11/16/2016 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | PC with Carly Gammell re: Friday's hearing |
| 11/16/2016 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 192.68 | $ 57.80 | $ - | PC with Bill Davis re: discovery motion |
| 11/16/2016 | Noel Johnson | 1:48 | 1.80 | 1.80 | $ 192.68 | $ 346.82 | $ 346.82 | Outline for discovery requests for hearing |
| 11/17/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Revise outline for discovery requests for hearing |
| 11/18/2016 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | PC with team re: hearing |
| 12/06/2016 | Noel Johnson | 0:24 | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Review transcript of status conference |
| 12/09/2016 | Noel Johnson | 1:12 | 1.20 | 0.00 | $ 192.68 | $ 231.22 | $ - | Research re: recent bivens actions at SCOTUS; email re: same |
| 12/12/2016 | Noel Johnson | 2:54 | 2.90 | 2.90 | $ 192.68 | $ 558.77 | $ 558.77 | Research and document review re: 56(d) motion/opp. to MSJ |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 12/13/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/14/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/15/2016 | Noel Johnson | 2:12 | 2.20 | 2.20 | $ 192.68 | $ 423.90 | $ 423.90 | Research and document review re: 56(d) motion/opp. to MSJ |
| 12/16/2016 | Noel Johnson | 2:42 | 2.70 | 2.70 | $ 192.68 | $ 520.24 | $ 520.24 | Research and drafting re: 56(d) motion/opp. to MSJ |
| 12/20/2016 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Review Government's Answer; compare to Complaint |
| 12/20/2016 | Noel Johnson | 2:06 | 2.10 | 2.10 | $ 192.68 | $ 404.63 | $ 404.63 | Continue work on 56(d) motion |
| 12/21/2016 | Noel Johnson | 0:06 | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Continue work on 56(d) motion |
| 01/04/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Continue work on 56(d) motion; PC with KLP re: same |
| 01/04/2017 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | PC with Carly Gammill re: 56(d) motion |
| 01/05/2017 | Noel Johnson | 2:24 | 2.40 | 2.40 | $ 196.79 | $ 472.30 | $ 472.30 | Continue work on 56(d) motion; research for same |
| 01/06/2017 | Noel Johnson | 1:00 | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Continue work on 56(d) motion; research for same |
| 01/09/2017 | Noel Johnson | 0:18 | 0.30 | 0.00 | $ 196.79 | $ 59.04 | $ - | Review recent SCOTUS decision on qualified immunity |
| 01/09/2017 | Noel Johnson | 2:48 | 2.80 | 2.80 | $ 196.79 | $ 551.01 | $ 551.01 | Continue work on 56(d) motion; research for same |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 01/10/2017 | Noel Johnson | 6:36 | 6.60 | 6.60 | $ 196.79 | $ 1,298.81 | $ 1,298.81 | Continue work on 56(d) motion; research for same |
| 01/11/2017 | Noel Johnson | 2:30 | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Continue work on 56(d) motion; research for same |
| 01/12/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | PC with Bill and Cleta re: MSJ/56(d) filings |
| 01/12/2017 | Noel Johnson | 4:12 | 4.20 | 4.20 | $ 196.79 | $ 826.52 | $ 826.52 | Continue work on 56(d) motion; research for same |
| 01/13/2017 | Noel Johnson | 5:00 | 5.00 | 5.00 | $ 196.79 | $ 983.95 | $ 983.95 | Continue work on 56(d) motion; research for same |
| 01/16/2017 | Noel Johnson | 0:42 | 0.70 | 0.70 | $ 196.79 | $ 137.75 | $ 137.75 | Continue work on 56(d) motion; research for same |
| 01/17/2017 | Noel Johnson | 4:18 | 4.30 | 4.30 | $ 196.79 | $ 846.20 | $ 846.20 | Continue work on 56(d) motion; research for same |
| 01/18/2017 | Noel Johnson | 5:54 | 5.90 | 5.90 | $ 196.79 | $ 1,161.06 | $ 1,161.06 | Continue work on 56(d) motion; research for same |
| 01/19/2017 | Noel Johnson | 8:30 | 8.50 | 8.50 | $ 196.79 | $ 1,672.72 | $ 1,672.72 | Continue work on opp. to MSJ, 56(d) motion, Facts, file same |
| 01/22/2017 | Noel Johnson | 1:00 | 1.00 | 0.00 | $ 196.79 | $ 196.79 | $ - | Proof SCOTUS Cert Reply |
| 01/23/2017 | Noel Johnson | 1:30 | 1.50 | 0.00 | $ 196.79 | $ 295.19 | $ - | Continue work/communicatio re: SCOTUS Cert Reply |
| 02/13/2017 | Noel Johnson | 3:00 | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | 56(d) Reply |
| 02/14/2017 | Noel Johnson | 0:18 | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Review Governments SJ Reply brief |
| 02/14/2017 | Noel Johnson | 0:36 | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | PC with Z Street counsel |
| 02/21/2017 | Noel Johnson | 0:12 | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Compile cases for Bill for argument. |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 02/21/2017 | Noel Johnson | 0:48 | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Drafting; research; email re: withdrawal |
| 02/22/2017 | Noel Johnson | 0:12 | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | Transition of attorneys matters |
| ATTORNEY NOEL JOHNSON SUBTOTAL | | | 1131.00 | 720.14 | | $ 253,570.69 | $ 148,354.00 | |
| 06/16/2014 | Raina Wallace | 3:48 | 3.80 | 3.80 | $ 179.00 | $ 680.20 | $ 680.20 | RW- RS spoliation of evidence. |
| 06/17/2014 | Raina Wallace | 3:48 | 3.80 | 3.80 | $ 179.00 | $ 680.20 | $ 680.20 | RW- RS Spoliation and Forensic Examination. |
| 06/18/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- RS definitions of "likelihood of success". |
| 06/18/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | RW- RS standard for preliminary injunction. |
| 06/18/2014 | Raina Wallace | 2:18 | 2.30 | 2.30 | $ 179.00 | $ 411.70 | $ 411.70 | RW- Looking for news media and familiarizing myself with Lois Lerner Scandal. |
| 06/20/2014 | Raina Wallace | 3:00 | 3.00 | 3.00 | $ 179.00 | $ 537.00 | $ 537.00 | RW- RS Expedited Discovery. |
| 06/20/2014 | Raina Wallace | 4:00 | 4.00 | 4.00 | $ 179.00 | $ 716.00 | $ 716.00 | RW- RS Preservation of Evidence. |
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- Look over Preservation of Evidence RS, and Preliminary Injunction RS. |
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- Retrieving documents from Docket (United States v. Sum of $70,990,605) |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 300 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/23/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- RS Is Washington Metro (DC) Still Good Law after Winter (Supreme Court). |
| 06/23/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- LR Is there precedence for a court compelling a 26(f) conference while a motion to dismiss is p |
| 06/25/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Searching Koskinen 6/23 Testimony and looking over Forensic Examination/ Motion to Preserve Res |
| 06/25/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- Search 6/24 testimony of O'Connor and Ferriero. |
| 06/25/2014 | Raina Wallace | 2:48 | 2.80 | 2.80 | $ 179.00 | $ 501.20 | $ 501.20 | RW- Searching Koskinen 6/23 Testimony for information questioning the integrity of IRS computer sys |
| 06/26/2014 | Raina Wallace | 0:24 | 0.40 | 0.40 | $ 179.00 | $ 71.60 | $ 71.60 | RW- Search FRCP and Local Rules of DDC for rule to substitute commissioner. |
| 06/26/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | RW- Search Ferriero Testimony for Motion to Preserve. |
| 06/30/2014 | Raina Wallace | 1:30 | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | RW- Help KLP prepare for the PI motion by finding written testimony, look up D.D.C local rules, and |
| 06/30/2014 | Raina Wallace | 3:00 | 3.00 | 3.00 | $ 179.00 | $ 537.00 | $ 537.00 | RW- Check Citations of Motion for PI/Preserve Evidence. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/08/2014 | Raina Wallace | 0:18 | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | RW- Find TIGTA Reports. |
| 07/08/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Read responses to motion for PI and to expedite discovery. |
| 07/08/2014 | Raina Wallace | 1:00 | 1.00 | 0.00 | $ 179.00 | $ 179.00 | $ - | RW- Search for IRS employment Data. |
| 07/08/2014 | Raina Wallace | 4:12 | 4.20 | 0.00 | $ 179.00 | $ 751.80 | $ - | RW- RS 532 U.S. 483 and whether the corut has the authority to waive a Sec. 6103 obligation. |
| 07/09/2014 | Raina Wallace | 0:54 | 0.90 | 0.90 | $ 179.00 | $ 161.10 | $ 161.10 | RW- Download Cases for Reply to Gov Response to Motion for PI. |
| 07/09/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- P Case Summaries (Facts) for OA. |
| 07/09/2014 | Raina Wallace | 1:18 | 1.30 | 1.30 | $ 179.00 | $ 232.70 | $ 232.70 | RW- P Case Summaries (Holdings) for OA. |
| 07/09/2014 | Raina Wallace | 1:42 | 1.70 | 1.70 | $ 179.00 | $ 304.30 | $ 304.30 | RW- Search for Main DDC Spoliation Cases and adding them to Case Summaries List for OA. |
| 07/10/2014 | Raina Wallace | 1:00 | 1.00 | 1.00 | $ 179.00 | $ 179.00 | $ 179.00 | RW- Download cases from governments response. |
| 07/10/2014 | Raina Wallace | 2:30 | 2.50 | 2.50 | $ 179.00 | $ 447.50 | $ 447.50 | RW- Filling in facts and holdings of case summaries. |
| 07/28/2014 | Raina Wallace | 0:15 | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | RW- Pull Judicial watch docket. |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

1:13-cv-000734-RBW

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/28/2014 | Raina Wallace | 0:30 | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | RW- Read affidavits and search for conflicting statements about recoverable data. |
| 07/28/2014 | Raina Wallace | 1:18 | 1.30 | 1.30 | $ 179.00 | $ 232.70 | $ 232.70 | RW- Search for evidence of conflicting IRS statements about recoverable data. |
| 07/28/2014 | Raina Wallace | 2:00 | 2.00 | 2.00 | $ 179.00 | $ 358.00 | $ 358.00 | RW- Watch video of Koskinen Hearing and search for conflicting statements a bout recoverable data. |
| NON-ATTORNEY RAINA WALLACE SUBTOTAL | | | 54.60 | 49.40 | | $ 9,773.40 | $ 8,842.60 | |
| 05/13/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Email Catherine legal services agreement (n/c) |
| 05/13/2013 | Zachary Kester | 0:48 | 0.80 | 0.60 | $ 384.00 | $ 307.20 | $ 230.40 | ZSK- C KLP and NHJ to discuss RS and strategy, needs for complaint |
| 05/13/2013 | Zachary Kester | 1:06 | 1.10 | 0.00 | $ 384.00 | $ 422.40 | $ - | ZSK- RS in 7431 damages; email Cleta and team re same |
| 05/14/2013 | Zachary Kester | 1:36 | 1.60 | 1.60 | $ 384.00 | $ 614.40 | $ 614.40 | ZSK- Mine articles for facts to put in out complaint that bolster our claims |
| 05/14/2013 | Zachary Kester | 3:36 | 3.60 | 2.90 | $ 384.00 | $ 1,382.40 | $ 1,113.60 | ZSK- Review complaint; make suggested revisions; C Noel re same and re 509(a)(2) status; review art |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Respond to JF re pro hac vice applications |
| 05/15/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Email Catherine the executed agreement |
| 05/15/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 384.00 | $ 153.60 | $ 153.60 | ZSK- C NHJ re EO Journal transcript of Lois Lerner comments |
| 05/15/2013 | Zachary Kester | 0:48 | 0.80 | 0.00 | $ 384.00 | $ 307.20 | $ - | ZSK- Email group re sealing and re the complaint; re 509 status, etc |
| 05/15/2013 | Zachary Kester | 3:06 | 3.10 | 0.00 | $ 384.00 | $ 1,190.40 | $ - | ZSK- R personal jurisdiction case; C NHJ re same; C KLP re same; PC ACLJ re Bivens and APA; C NHJ r |
| 05/19/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Review filing fees and ask SLP to P pmt for same |
| 05/19/2013 | Zachary Kester | 0:42 | 0.70 | 0.60 | $ 384.00 | $ 268.80 | $ 230.40 | ZSK- R complaint and make comments/revisions to same |
| 05/20/2013 | Zachary Kester | 0:18 | 0.30 | 0.20 | $ 384.00 | $ 115.20 | $ 76.80 | ZSK- R complaint, comment |
| 05/20/2013 | Zachary Kester | 0:36 | 0.60 | 0.60 | $ 384.00 | $ 230.40 | $ 230.40 | ZSK- Trip to office from home to sign PHV; C KLP re complaint and filing |
| 05/20/2013 | Zachary Kester | 0:54 | 0.90 | 0.00 | $ 384.00 | $ 345.60 | $ - | ZSK- R press release and website news fee; email to Cleta, JF, etc re same |
| 05/21/2013 | Zachary Kester | 2:06 | 2.10 | 2.10 | $ 384.00 | $ 806.40 | $ 806.40 | ZSK- Email JF; Cleta; many others with copies of the complaint; work with staff on service of proce |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 304 of 309

## PILF EAJA Rates After 9/20/2013 With Adjustments
### Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 05/22/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Submit PHV form |
| 05/22/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 384.00 | $ 307.20 | $ 307.20 | ZSK- Email Pete Lepiscopo and the ADF list serve the complaint and various documents; field questio |
| 05/23/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email ECF from to Court |
| 05/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 384.00 | $ 115.20 | $ - | ZSK- Review articles and press; email KLP and NHJ re same |
| 05/29/2013 | Zachary Kester | 0:12 | 0.20 | 0.00 | $ 384.00 | $ 76.80 | $ - | ZSK- C interns and NHJ re arguments and re assignments |
| 05/31/2013 | Zachary Kester | 0:06 | 0.10 | 0.10 | $ 384.00 | $ 38.40 | $ 38.40 | ZSK- Email Carly Gamill re process server |
| 06/03/2013 | Zachary Kester | 1:00 | 1.00 | 0.90 | $ 393.00 | $ 393.00 | $ 353.70 | ZSK- R media coverage, tax blog, and legal periodicals for legal theories; conduct RS into APA and |
| 06/04/2013 | Zachary Kester | 0:30 | 0.50 | 0.40 | $ 393.00 | $ 196.50 | $ 157.20 | ZSK- C NHJ and KLP re amending complaint. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- PC Cleta, John, NHJ, and KLP re discovery questions. |
| 06/07/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review discovery examplars; email Mike Wilkins re same; email KP & NJ exemplars; review Cleta' |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 305 of 309

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 06/10/2013 | Zachary Kester | 0:42 | 0.70 | 0.30 | $ 393.00 | $ 275.10 | $ 117.90 | ZSK- Review articles describing IRS agents' names and roles in leaks; research names and contact in |
| 06/10/2013 | Zachary Kester | 1:30 | 1.50 | 1.50 | $ - | $ - | $ - | ZSK- RV budget for Cleta; send email re same |
| 06/11/2013 | Zachary Kester | 1:00 | 1.00 | 1.00 | $ - | $ - | $ - | ZSK- RV buget per Cleta's comments; resend same |
| 06/12/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- R articles and current news; email KLP and NHJ re same |
| 06/14/2013 | Zachary Kester | 2:30 | 2.50 | 2.50 | $ 393.00 | $ 982.50 | $ 982.50 | ZSK- PC KLP; NHJ; Cleta, etc re strategy; brainstorm re PI theories and request for relief |
| 06/19/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R Z Street briefing; email NHJ and KLP re same |
| 06/21/2013 | Zachary Kester | 0:24 | 0.40 | 0.40 | $ 393.00 | $ 157.20 | $ 157.20 | ZSK- R legal arguments discussed on TaxProf blog, etc |
| 06/24/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R EO Journal for add'l Defendant's names and roles |
| 06/26/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- Review new facts not reported in TIGTA re "progressive" and "occupy" and whether disparate tre |
| 07/22/2013 | Zachary Kester | 1:42 | 1.70 | 1.70 | $ 393.00 | $ 668.10 | $ 668.10 | ZSK- Review Congressional testimony of Carter Hull and several others to ascertain relevant facts a |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 07/23/2013 | Zachary Kester | 0:06 | 0.10 | 0.00 | $ 393.00 | $ 39.30 | $ - | ZSK- Email Cleta and Cath re payment of process server (N/C) |
| 07/24/2013 | Zachary Kester | 0:36 | 0.60 | 0.60 | $ 393.00 | $ 235.80 | $ 235.80 | ZSK- Review and email KP & NJ on roles of IRS GC and President's OLC and discussed significance of |
| 07/26/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- Review of agreement with Foley and ask BAB to review; send comments on to Cath |
| 08/02/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | ZSK- R Issa 6103 concerns; email NHJ re same. |
| 08/02/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | ZSK- R evidence of Lerner/FEC emails; evidence of wrongdoing, C NHJ re same. |
| 08/07/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- R developments in EO law and IRS position on "political intervention"; identify the number of |
| 08/08/2013 | Zachary Kester | 1:00 | 1.00 | 1.00 | $ 393.00 | $ 393.00 | $ 393.00 | ZSK- Review articles on the structure and operation of the IRS office of chief counsel and command |
| 08/09/2013 | Zachary Kester | 0:18 | 0.30 | 0.00 | $ 393.00 | $ 117.90 | $ - | ZSK- R IRS authority to tell others agencies under 6103 |

\* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**PILF EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|------|-------------|-----------------|---------------------------|------------------------|----------------------------------|-------------|
| 08/11/2013 | Zachary Kester | 1:18 | 1.30 | 1.30 | $ 393.00 | $ 510.90 | $ 510.90 | ZSK- review EO Journal and prospect of adding Lois Lerner's advisor as a defendant; email KP & NJ r |
| 08/19/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- R TTV contract from Cath; email BAB re same. |
| 08/19/2013 | Zachary Kester | 0:48 | 0.80 | 0.80 | $ 393.00 | $ 314.40 | $ 314.40 | ZSK- Review articles from weekend re Lois Lerner's personal email use; analyze liability under that |
| 08/29/2013 | Zachary Kester | 0:18 | 0.30 | 0.30 | $ 393.00 | $ 117.90 | $ 117.90 | ZSK- Review EO Journal postings re Holly Paz' position on being a party to the suit and for possibl |
| 09/11/2013 | Zachary Kester | 0:12 | 0.20 | 0.20 | $ 393.00 | $ 78.60 | $ 78.60 | ZSK- C NHJ re "determine" in 7433 and 7428. |
| 09/23/2013 | Zachary Kester | 0:18 | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | ZSK- R Mtn to dismiss; C KLP re same. |
| 10/12/2013 | Zachary Kester | 0:30 | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | ZSK- R locl rule for w/d; D notice of same and look at filing rule; PC NHJ re same; email NHJ re sa |
| **ATORNEY ZACHARY KESTER SUBTOTAL** | | | **37.00** | **27.50** | | **$ 13,228.12** | **$ 9,588.11** | |
| | | | | | | | | |
| **GRAND SUBTOTALS** | | | **2525.50** | **1599.74** | | **$ 574,078.70** | **$ 346,021.47** | |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.       Page 308 of 309

1:13-cv-000734-RBW

## PILF EAJA Rates After 9/20/2013 With Adjustments
## Subtotaled by Attorney and Paraprofessional

| Date | Name | Time | Gross Hours | Adjusted Hours* | LSI Laffey Rate/EAJA Rate | LSI/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Reply (Doc. 156) Adjustments | | | | | | $    (19,728.80) | $    (19,728.80) | |
| | | | | | | | | |
| GRAND TOTAL AFTER REPLY ADJUSTMENTS | | | | | | | $    326,292.67 | |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 309 of 309

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2013 | Aaron L. Romney | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | Consult with legal team regarding the sharing of case materials with internal and external users; prepare and organize case files in preparation of data processing for upload into Relativity document management system for legal team and client review; submit user account forms to grant access to case materials for client and local counsel. |
| 8/28/2013 | Aaron L. Romney | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | Test user accounts created for clients to provide external access to case files stored in Relativity document management system; update security settings in Relativity for client user groups; consult with legal team regarding case materials stored in Relativity. |
| 8/29/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Provide clients user credentials and instructions for logging into Relativity document management system for sharing case files. |
| 9/4/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Provide Relativity training for client users. |
| 9/11/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Prepare case files for data processing in preparation of upload into Relativity document management system for client and legal team review. |
| 9/25/2013 | Aaron L. Romney | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | Prepare case files for data processing in preparation of upload into Relativity document management system for attorney and client review. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 1 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/3/2013 | Aaron L. Romney | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Prepare case files for data processing in preparation of upload into Relativity document management system for legal team and client review. |
| 10/24/2013 | Aaron L. Romney | 1.20 | 1.20 | $ 175.00 | $ 210.00 | $ 210.00 | Prepare and upload case pleadings into Relativity document management system for legal team and client review; generate searchable text of newly loaded materials to accommodate review efforts. |
| 11/19/2013 | Aaron L. Romney | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | Prepare and upload case pleadings into Relativity document management system for legal team review. |
| 12/3/2013 | Aaron L. Romney | 1.30 | 1.30 | $ 175.00 | $ 227.50 | $ 227.50 | Prepare and upload case pleadings into Relativity document management system for legal team review. |
| 7/8/2014 | Aaron L. Romney | 1.40 | 1.40 | $ 179.00 | $ 250.60 | $ 250.60 | Prepare and upload additional case pleadings to Relativity and generate searchable text to accommodate legal team review. |
| 7/9/2014 | Aaron L. Romney | 1.40 | 1.40 | $ 179.00 | $ 250.60 | $ 250.60 | Prepare and upload additional case pleadings to Relativity and generate searchable text to accommodate legal team review. |
| 12/3/2014 | Aaron L. Romney | 0.10 | 0.10 | $ 179.00 | $ 17.90 | $ 17.90 | Review and respond to client audit inquiry. |
| NON-ATTORNEY AARON L. ROMNEY SUBTOTAL | | 12.50 | 12.50 | | $ 2,199.10 | $ 2,199.10 | |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/14/2013 | Angela A. Henes | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Verify correct volume number for requested Congressional Record citation for M. Gutierrez. |
| **NON-ATTORNEY ANGELA A. HENES SUBTOTAL** | | **0.20** | **0.20** | | **$ 35.00** | **$ 35.00** | |
| 5/10/2013 | Cleta Mitchell | 7.00 | 7.00 | $ 753.00 | $ 5,271.00 | $ 5,271.00 | Receive/review emails regarding IRS apology for treatment of conservative groups; draft letter to IRS, forward for delivery; forward letter to C Engelbrecht |
| 5/11/2013 | Cleta Mitchell | 4.00 | 4.00 | $ 753.00 | $ 3,012.00 | $ 3,012.00 | Work on IRS issue. |
| 5/13/2013 | Cleta Mitchell | 8.00 | 4.00 | $ 753.00 | $ 6,024.00 | $ 3,012.00 | Receive/review press calls; send documents to media; work on outline of litigation with ActRight legal foundation. |
| 5/14/2013 | Cleta Mitchell | 6.00 | 4.80 | $ 753.00 | $ 4,518.00 | $ 3,614.40 | Work on press issues; review/edit lawsuit complaint. |
| 5/15/2013 | Cleta Mitchell | 6.70 | 6.70 | $ 753.00 | $ 5,045.10 | $ 5,045.10 | Work on IRS issues. |
| 5/16/2013 | Cleta Mitchell | 7.60 | 7.60 | $ 753.00 | $ 5,722.80 | $ 5,722.80 | Work on IRS issues. |
| 5/17/2013 | Cleta Mitchell | 1.50 | 0.00 | $ 753.00 | $ 1,129.50 | $ - | Work on pleadings/checklist; receive/review/respond to questions regarding additional defendants; draft/forward comments on complaint. |
| 5/18/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 753.00 | $ 753.00 | $ 753.00 | Telephone call with C. Engelbrecht regarding lawsuit, filing timing, travel to DC versus press conference call. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 3 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/19/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 753.00 | $ 753.00 | $ 753.00 | Conference call with C. Engelbrecht and J. O'Neill regarding lawsuit/venue/filing. |
| 5/20/2013 | Cleta Mitchell | 3.00 | 2.40 | $ 753.00 | $ 2,259.00 | $ 1,807.20 | Review final draft of complaint; exchange emails with ARLF attorneys regarding various changes/edits; approve final draft for filing; forward to C. Engelbrecht for review/approval; draft/forward press statement. |
| 5/21/2013 | Cleta Mitchell | 3.50 | 3.20 | $ 753.00 | $ 2,635.50 | $ 2,409.60 | Work on issues related to the filing of the IRS litigation; confirm filing; send press notices, forward complaint to other reporters. |
| 5/23/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 753.00 | $ 753.00 | $ - | Follow-up with process server regarding serving D. Shulman; draft/forward email to K. Phillips and C. Kidwell regarding contacting process server, meeting attorney to serve with lawsuit; press conference call regarding IRS lawsuit; draft/forward email to K. Phillips regarding preparing for motions to dismiss to be filed by individual defendants. |
| 6/4/2013 | Cleta Mitchell | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Meet with J. Eastman. |
| 6/5/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Draft/forward email regarding creating matrix of timeline for responses by defendants, outline for discovery. |
| 6/6/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Draft/forward document.re IRS lawsuit |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 4 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/7/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 772.00 | $ 772.00 | $ 617.60 | Participate in conference call regarding litigation strategy, discovery; draft/forward discovery outline; follow-up with B. Brown and J. Eastman. |
| 6/10/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Telephone call with M. Lockerby; telephone call with J. Eastman; forward materials to M. Lockerby regarding litigation; review memo regarding causes of action. |
| 6/13/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Draft/forward instructions/request for materials prior to conference call with M. Lockerby regarding litigation; receive/review response. |
| 6/14/2013 | Cleta Mitchell | 2.50 | 1.80 | $ 772.00 | $ 1,930.00 | $ 1,389.60 | Conference call regarding outline of lawsuit; adding claims and defendants |
| 6/17/2013 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Daft/forward follow-up email to litigation team regarding tasks to be completed. |
| 6/19/2013 | Cleta Mitchell | 0.40 | 0.40 | $ 772.00 | $ 308.80 | $ 308.80 | Work on additional IRS litigation issues. |
| 6/24/2013 | Cleta Mitchell | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Receive/review draft amended complaint; draft/forward email regarding additional comments; jury trial issue. |
| 6/26/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Work on fundraising for IRS Litigation costs. |
| 6/27/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Receive/review question from E. Baxa regarding letter of determination of exempt status; forward letter to E Baxa. |
| 6/28/2013 | Cleta Mitchell | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Work on grant proposal for IRS Litigation. |

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/1/2013 | Cleta Mitchell | 1.80 | 1.60 | $ 772.00 | $ 1,389.60 | $ 1,235.20 | Receive/review question regarding c3 letter of determination; draft/forward response regarding posting on website; review draft of amended complaint; conference call regarding amended complaint; draft/forward email to legal team with spreadsheet of IRS Documents related to True the Vote. |
| 7/9/2013 | Cleta Mitchell | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Draft/forward question regarding website for posting amended complaint when filed. |
| 7/10/2013 | Cleta Mitchell | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Receive/review email regarding date of substantial completion of IRS application; draft/forward comments, information related to application. |
| 7/12/2013 | Cleta Mitchell | 1.00 | 0.80 | $ 772.00 | $ 772.00 | $ 617.60 | Receive/review email from US Attorney representing IRS in litigation regarding extension of time to respond; draft/forward response to counsel; forward attorney email to ARLF Legal team with questions related to request from government for extension of time; receive/review/respond to questions from client regarding update on litigation; draft/forward outline regarding IRS Litigation Fund, exchange emails regarding conference call to review updated draft of Amended Complaint. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 6 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**          1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/15/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Receive/review/respond to questions related to extension of time for government to respond to lawsuit. |
| 7/18/2013 | Cleta Mitchell | 5.00 | 4.50 | $ 772.00 | $ 3,860.00 | $ 3,474.00 | Review amended complaint draft; edit draft, return draft to other attorneys; conference call regarding amending complaint, responding to government motions. |
| 7/19/2013 | Cleta Mitchell | 3.70 | 3.30 | $ 772.00 | $ 2,856.40 | $ 2,547.60 | Receive/review revised draft of amended complaint; draft/forward additional edits; receive/review/respond to questions regarding permissible activities for c3; draft/forward additional notes; review articles related to W. Wilkins, IRS General Counsel; draft/forward email regarding naming W. Wilkins as defendant in lawsuit. |
| 7/20/2013 | Cleta Mitchell | 4.50 | 4.10 | $ 772.00 | $ 3,474.00 | $ 3,165.20 | Work on amended complaint for lawsuit; research information related to W. Wilkins; edit draft, return to attorneys; review multiple edits, questions, emails; email to C. Engelbrecht to review new draft; receive/review/respond to C. Engelbrecht questions regarding complaint. |
| 7/21/2013 | Cleta Mitchell | 2.70 | 2.40 | $ 772.00 | $ 2,084.40 | $ 1,852.80 | Work on amended complaint, press statement, issues for press statement. |
| 7/22/2013 | Cleta Mitchell | 5.50 | 5.00 | $ 772.00 | $ 4,246.00 | $ 3,860.00 | Edit complaint; work on filing, press plan |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/24/2013 | Cleta Mitchell | 7.50 | 2.00 | $ 772.00 | $ 5,790.00 | $ 1,544.00 | Attend meetings with C. Engelbrecht; work on issues related to service of defendants. |
| 7/26/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Work on 6103 waiver form for True The Vote with House committees. |
| 7/29/2013 | Cleta Mitchell | 0.40 | 0.00 | $ 772.00 | $ 308.80 | $ - | Draft/forward emails regarding litigation hold letters; follow-up regarding waiver of 6103 for disclosure to House committee and staff. |
| 7/30/2013 | Cleta Mitchell | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Work on 6103 waivers. |
| 7/31/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on service/discovery issues with DOJ. |
| 8/2/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review/respond to questions related to service on IRS defendants. |
| 8/6/2013 | Cleta Mitchell | 2.40 | 1.40 | $ 772.00 | $ 1,852.80 | $ 1,080.80 | Receive/review questions regarding service; receive/review announcement regarding Issa subpoenas to IRS employees. |
| 8/12/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Work on IRS Litigation issues. |
| 8/13/2013 | Cleta Mitchell | 1.50 | 0.50 | $ 772.00 | $ 1,158.00 | $ 386.00 | Receive/review email from K. Phillips regarding waiver; draft/forward response. |
| 8/14/2013 | Cleta Mitchell | 3.00 | 2.00 | $ 772.00 | $ 2,316.00 | $ 1,544.00 | Review draft of response to IRS Motion; draft/forward email to K. Phillips et al regarding edits to response to IRS Motion to Extend Response Date. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 8 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/15/2013 | Cleta Mitchell | 1.00 | 0.50 | $ 772.00 | $ 772.00 | $ 386.00 | Edit response to IRS motion to extend time for response; circulate to co-counsel; receive/review response regarding litigation hold letters; receive/review email from DOJ attorneys regarding conference call to discuss health issues of defendant, D. Fish; draft/forward notice of availability. |
| 8/16/2013 | Cleta Mitchell | 3.10 | 0.00 | $ 772.00 | $ 2,393.20 | $ - | Daft/forward email to K. Phillips, N. Johnson regarding preparing matrix showing each defendant, service date, response due dates, etc; review revised response to Motion to Dismiss; draft/forward edits, approval to file, question regarding due date for IRS response; conference call regarding litigation update; follow-up regarding locating/forwarding Z Street pleadings. |
| 8/19/2013 | Cleta Mitchell | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Locate/forward Z Street documents to rest of attorneys; draft/forward checklist of tasks from conference call; work on issues related to publicizing IRS actions/litigation. |
| 8/20/2013 | Cleta Mitchell | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Work on waivers related to IRS information and materials. |
| 8/21/2013 | Cleta Mitchell | 0.50 | 0.30 | $ 772.00 | $ 386.00 | $ 231.60 | Forward materials from Wisconsin case to attorneys; receive/review letter from IRS regarding King Street Patriots. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.  Page 9 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**  1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/22/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 772.00 | $        772.00 | $         - | Work on website issues to post TTV v IRS pleadings, preparation for conference call, pro hac vice motion. |
| 8/23/2013 | Cleta Mitchell | 1.40 | 0.00 | $ 772.00 | $     1,080.80 | $         - | Work on Section 6103 materials; forward to legal team; prepare for/participate in weekly conference call; draft/forward meet and confer request to DOJ for pro hac vice admissions. |
| 8/28/2013 | Cleta Mitchell | 0.50 | 0.50 | $ 772.00 | $        386.00 | $      386.00 | Receive/review email from K. Phillips regarding acceptance of service by US Attorney; draft/forward questions. |
| 8/29/2013 | Cleta Mitchell | 1.70 | 1.70 | $ 772.00 | $     1,312.40 | $    1,312.40 | Receive/review/respond to questions from C. Armstrong regarding time delay regarding litigation involving exempt status applications; receive/review/respond to additional questions; receive/review notice of Judge's orders in case; reschedule conference call for Tuesday; receive/review email from D. Epstein regarding FOIA response regarding clearing communications with White House; forward to committee staff; draft/forward Statement of Material Facts, draft/forward cover email for Statement of Material Facts. |
| 9/3/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 772.00 | $        772.00 | $      772.00 | Conference call regarding litigation schedule; receive/review/respond to email regarding FBI comments about interviews with True the Vote. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**  1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/4/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 772.00 | $ 231.60 | $ - | Receive/review email from M. Lockerby regarding request from Individual IRS defendants for extension of time to answer; draft/forward questions regarding who represents whom regarding individual defendants. |
| 9/5/2013 | Cleta Mitchell | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Daft/edit circulate letter with dates for teleconference; receive/review responses; receive/review order regarding appearance regarding incapacitated defendant. |
| 9/6/2013 | Cleta Mitchell | 3.00 | 0.00 | $ 772.00 | $ 2,316.00 | $ - | conference call regarding litigation status; revise letter regarding meet and confer; re-circulate; receive/review edits; revise letter, finalize, send to opposing DOJ counsel. |
| 9/7/2013 | Cleta Mitchell | 1.50 | 1.00 | $ 772.00 | $ 1,158.00 | $ 772.00 | Telephone call with C. Engelbrecht regarding litigation, other issues. |
| 9/10/2013 | Cleta Mitchell | 1.70 | 0.20 | $ 772.00 | $ 1,312.40 | $ 154.40 | receive/review notice of court hearing on September 26 regarding David Fish/guardian ad litem |

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/13/2013 | Cleta Mitchell | 2.70 | 0.00 | $ 772.00 | $ 2,084.40 | $ - | Receive/review/forward documents released from Ways & Means investigation regarding L. Lerner; forward to co-counsel; telephone call with attorneys for NorCal Tea Party defendants; weekly conference call with co-counsel regarding status of lawsuit; meetings/responses due regarding responsive pleadings from defendants; draft/forward email to G. Hartt and J. Sergi regarding meeting and conference; receive/review response; draft/forward response regarding scheduling time for Thursday of next week for meeting and telephone conference call; prepare waivers for submission to Issa staff; forward to C. Engelbrecht. |
| 9/14/2013 | Cleta Mitchell | 1.90 | 1.50 | $ 772.00 | $ 1,466.80 | $ 1,158.00 | Receive/review update regarding trip to DC by K. Phillips and N. Johnson; forward request to B. Davis regarding meet and confer call; follow-up regarding scheduling conference room for Thursday/Friday; edit waivers for House Oversight and Government Reform committee; forward to C. Engelbrecht. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/16/2013 | Cleta Mitchell | 1.10 | 0.90 | $ 772.00 | $ 849.20 | $ 694.80 | Receive/review emails from C. Engelbrecht; receive waiver; revise waiver regarding printing name with signature; re-send to C. Engelbrecht; draft/forward response to DOJ regarding meet and confer conference call regarding Count I. |
| 9/17/2013 | Cleta Mitchell | 0.90 | 0.70 | $ 772.00 | $ 694.80 | $ 540.40 | Send conference call dial-in information to other counsel for Thursday meet and confer on schedule; receive/review email regarding litigation hold letters; draft/forward response regarding sending letters;  receive/review link to USA Today published chart of IRS Entities; forward to other counsel. |
| 9/18/2013 | Cleta Mitchell | 1.90 | 0.30 | $ 772.00 | $ 1,466.80 | $ 231.60 | Edit/paste comments from IRS regarding True the Vote, forward to C. Engelbrecht, L. Churchwell; appear on Tony Perkins radio show; receive/review draft S.J. briefing schedule for discussion with DOJ on Thursday call; exchange emails with legal team regarding briefing schedule; receive/review newsletter with references to lawsuit; draft/forward approval; receive/review questions from J. Sekulow regarding timing of litigation; draft/forward response regarding expediting cases. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/19/2013 | Cleta Mitchell | 4.50 | 2.00 | $ 772.00 | $ 3,474.00 | $ 1,544.00 | Prepare for meet and confer call with DOJ; conduct meet and confer call with DOJ; follow-up conference call |
| 9/20/2013 | Cleta Mitchell | 6.30 | 4.40 | $ 187.02 | $ 1,178.23 | $ 822.89 | meet with K. Phillips and N. Johnson regarding next steps regarding litigation; receive/review/forward motion to dismiss filed by DOJ, granting by IRS of TTV tax exempt status; follow-up with C. Engelbrecht regarding DOJ motion, IRS decision; receive/review/discuss objections to IRS Defendants' motion to extend time; edit response to motion to extend time. |
| 9/21/2013 | Cleta Mitchell | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | Draft/forward email regarding response to Defendants' motion to extend time for answer; receive/review response; draft/forward email to L. Churchwell regarding statement on TTV case regarding IRS motion. |
| 9/22/2013 | Cleta Mitchell | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | Work on conference call regarding motion to dismiss; response to extension of time request from Individual Defendants; notice to C. Hixon and T. Grimm regarding DOJ filing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 14 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/23/2013 | Cleta Mitchell | 5.10 | 3.60 | $ 187.02 | $ 953.80 | $ 673.27 | Review DOJ motion to dismiss; make notes on motion to dismiss; conference call regarding motion to dismiss, research assignments; review IRS Manual; receive/review/revise press release regarding DOJ Motion; exchange multiple emails with L. Churchwell regarding press statement; draft revised response to Defendants request for extension of time to file responsive pleadings. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 15 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2013 | Cleta Mitchell | 5.30 | 3.70 | $ 187.02 | $        991.21 | $        691.97 | Draft proposed joint motion and order granting Count I of Amended Complaint; forward to co-counsel for review; receive/review comments/questions; receive/review notice of erroneous filing; re-file response to Defendants' motion to extend time; receive/review email/letter from J. Shur regarding statements regarding other litigation timetable; appear on Huckabee and J. Gibson radio shows regarding lawsuit; review letters, quote from letters from IRS regarding failure to respond to demands for information; draft cover email, follow-up regarding scheduling conference call for Thursday to discuss legal strategy; forward statements to BNA/Bloomberg and Tax Reporter; follow-up with reporters; telephone call to DOJ regarding possible joint motion; receive/review email from H. von Spakovsky regarding IRS issues/litigation; draft/forward comments/principles involved in litigation. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 16 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/25/2013 | Cleta Mitchell | 4.70 | 3.30 | $ 187.02 | $ 878.99 | $ 617.17 | Telephone call to J. Shur regarding timeline related to extending time for responding to complaint; draft clarification to response; receive/review judge's order granting extension of time; telephone call with J. Shur regarding filing statement;  receive/review letter from B. Benitez objecting to document preservation letter; work on scheduling conference call with co-counsel to discuss response to motion to dismiss; receive/review emails from DOJ regarding issuance of TTV letter of determination of exempt status; forward to client, other counsel; draft preliminary statement for response to motion to dismiss. |
| 9/26/2013 | Cleta Mitchell | 3.90 | 2.70 | $ 187.02 | $ 729.38 | $ 504.95 | Travel to Courthouse; attend status conference; follow-up with opposing counsel; conference call regarding strategy for responding to motion to dismiss; receive/review email from J. Shur regarding filing clarification of response to motion for extension of time; exchange emails with J. Shur; draft/revise clarification to response; forward to M. Lockerby for review; exchange emails regarding opposing counsel responses. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/27/2013 | Cleta Mitchell | 2.10 | 0.00 | $ 187.02 | $ 392.74 | $ - | Finalize/prepare/file clarification of response to Defendants' motion to extend time; draft/forward email regarding items to discuss on conference call; follow-up regarding schedule, items discussed on conference call. |
| 9/28/2013 | Cleta Mitchell | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | Draft proposed meet and confer letter regarding briefing schedule; circulate to TTV attorneys; receive/review approval; finalize/forward to opposing counsel; prepare draft of letter to B. Benitez regarding document hold letter; forward to M. Lockerby and W. Davis. |
| 9/30/2013 | Cleta Mitchell | 1.50 | 1.10 | $ 187.02 | $ 280.53 | $ 205.72 | Telephone call with opposing counsel regarding briefing schedule; follow-up call to M. Lampken regarding briefing schedule; draft/forward bullets for proposed extension of time for response; receive call from G. Hartt agreeing to briefing schedule; draft edits to motion/order to convert to joint motion; finalize/edit motion/order; organize filing; receive/review memo from M. Gutierrez regarding anti-injunction act/APA issues; draft/forward response. |
| 10/1/2013 | Cleta Mitchell | 2.50 | 1.50 | $ 187.02 | $ 467.55 | $ 280.53 | Meet with B. Davis. |

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/2/2013 | Cleta Mitchell | 2.00 | 1.40 | $ 187.02 | $ 374.04 | $ 261.83 | Receive/review notice of cancellation of conference call; draft/forward revised conference call dial-in number for associates; draft/forward email regarding filing motion to extend date for filing response to DOJ Motion to Dismiss; receive/review points to include in motion; draft/forward email to opposing counsel regarding extending deadline for filing response; receive/review consent from opposing counsel to extending deadline; receive/review draft motion for extension; edit motion, return to N. Johnson; receive edited version, make additional edits; finalize motion for extension, forward for filing. |
| 10/4/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Weekly conference call, review of legal issues, briefing schedule; receive/review draft briefing schedule; draft/forward response to K. Phillips; receive/review additional emails regarding schedule. |
| 10/9/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Receive/review draft internal schedule for response briefs; edit internal schedule, forward to litigation team for review/comment. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/11/2013 | Cleta Mitchell | 3.10 | 2.20 | $ 187.02 | $ 579.76 | $ 411.44 | Draft/forward email to K. Phillips and N. Johnson regarding preparing legal issues outline for conference call; receive/review draft outline; draft/forward request to re-arrange by topic; receive/review list of research topics; review memo from M. Gutierrez regarding APA, Anti-Injunction Act; telephone conference call with litigation team; revise internal briefing schedule based on conference call, circulate to rest of team. |
| 10/18/2013 | Cleta Mitchell | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | Receive/review copies of filings by individual IRS defendants. |
| 10/19/2013 | Cleta Mitchell | 5.00 | 2.50 | $ 187.02 | $ 935.10 | $ 467.55 | Attend CNP; make two presentations regarding IRS litigation on behalf of TTV; review motions to dismiss filed by individual defendants. |
| 10/21/2013 | Cleta Mitchell | 7.50 | 0.00 | $ 187.02 | $ 1,402.65 | $ - | Conference call regarding response to IRS Individual Defendants' Motions to Dismiss. |
| 10/22/2013 | Cleta Mitchell | 0.30 | 0.20 | $ 187.02 | $ 56.11 | $ 37.40 | Draft/forward emails regarding conference call, comments from M. Lockerby to Motions to Dismiss. |
| 10/23/2013 | Cleta Mitchell | 1.50 | 1.10 | $ 187.02 | $ 280.53 | $ 205.72 | Prepare for conference call with team regarding litigation, responses to motions to dismiss; receive/review email from M. Gutierrez; draft/forward response regarding response to Motion to Dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 20 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**      1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/30/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | Receive/review/respond to email from K. Phillips regarding timeline/calendar for preparing responses to IRS and individuals' motions to dismiss; request to schedule call to discuss legal theories and cases; draft/forward suggested approach to drafters. |
| 10/31/2013 | Cleta Mitchell | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | Participate in conference call regarding drafts of responses to Motions to Dismiss. |
| 11/1/2013 | Cleta Mitchell | 0.80 | 0.60 | $ 187.02 | $ 149.62 | $ 112.21 | Receive/review/respond to question regarding conference call on Friday; receive/review proposed internal schedule for briefing responses to motions to dismiss; draft edits to schedule; forward to K. Phillips with suggestions for circulation of schedule. |
| 11/4/2013 | Cleta Mitchell | 4.50 | 0.00 | $ 187.02 | $ 841.59 | $ - | Receive/review draft response to Motion to Dismiss; draft edits; forward edits to K. Phillips; forward questions regarding factual issues referenced in draft; questions regarding certain issues; work on rescheduling of conference call to discuss draft. |
| 11/5/2013 | Cleta Mitchell | 1.70 | 1.20 | $ 187.02 | $ 317.93 | $ 224.42 | Receive/review emails regarding drafts of government's motion to dismiss; prepare for/participate in conference call regarding response to IRS Motion to Dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 21 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/6/2013 | Cleta Mitchell | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | Exchange emails regarding rescheduling circulation of draft responses to Individual Defendants' MTD. |
| 11/8/2013 | Cleta Mitchell | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | Prepare for, participate in conference call regarding response briefs to Individual Defendants' MTD; research IRS standards for normal processing of applications for 501c3 status; search for updates since 2000 report. |
| 11/10/2013 | Cleta Mitchell | 5.50 | 0.00 | $ 187.02 | $ 1,028.61 | $ - | Review/edit drafts of response to Management Defendants' MTD; draft/forward comments, edits; review Cincinnati Defendants' draft; draft/forward emails regarding duplication, issues of concern re structure of briefs; exchange emails with K. Phillips regarding approach to various issues/structures; work on fundraising issues for ARLF IRS Litigation Fund. |
| 11/12/2013 | Cleta Mitchell | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | Print/review/edit draft response to Individual Defendants MTD; exchange emails with drafting team. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/13/2013 | Cleta Mitchell | 5.50 | 3.90 | $ 187.02 | $ 1,028.61 | $ 729.38 | Telephone call with M. Lockerby and drafting team; work on draft response(s) to MTD filed by individual defendants; forward redlined version to K. Phillips; receive/review email regarding refusal to consent to consolidation of responses; draft/forward instructions to M. Gutierrez to call judge's law clerk; receive/review response from law clerk; receive/review draft motion to file oversized brief; edit motion for oversized brief. |
| 11/14/2013 | Cleta Mitchell | 4.90 | 4.90 | $ 187.02 | $ 916.40 | $ 916.40 | Meet with attorneys T. Graves and E. Grimes regarding NorCal litigation versus IRS; review/edit response(s) to MTD; research IRS manual, disclosure rules for tax exempt organizations; exchange emails with drafting team/partners regarding filings due on Friday. |
| 11/15/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Work on final issues related to filing responses/motions. |
| 11/16/2013 | Cleta Mitchell | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | Participate in panel discussion regarding IRS litigation. |
| 11/22/2013 | Cleta Mitchell | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | Exchange emails regarding draft reply; receive/review draft reply; draft/forward response regarding filing. |
| 11/26/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | Receive/review notice of Minute Order approving filing consolidated brief. |

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/3/2013 | Cleta Mitchell | 0.90 | 0.60 | $ 187.02 | $ 168.32 | $ 112.21 | Receive/review question regarding deadline for DOJ response to motion to stay agency action; draft/forward response; receive/review DOJ objection to motion to stay agency action. |
| 12/5/2013 | Cleta Mitchell | 1.30 | 0.80 | $ 187.02 | $ 243.13 | $ 149.62 | Review DOJ objection to Motion to Stay; draft/forward bullet points regarding reply. |
| 12/8/2013 | Cleta Mitchell | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | Review draft Reply to DOJ Opposition to Motion to Stay; edit draft/forward to N. Johnson. |
| 12/12/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Prepare status report, forward to attorneys; receive/review/respond to questions from C. Hixon regarding letter from C. Engelbrecht. |
| 12/17/2013 | Cleta Mitchell | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | Receive/review filings by IRS Defendants, replies to Motions to Dismiss. |
| 12/30/2013 | Cleta Mitchell | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Receive/review email from C. Engelbrecht; telephone call with C. Engelbrecht regarding FoxNews documentary related to targeting and lawsuit |
| 1/6/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Telephone call with J. Fortuna; follow-up regarding client permission to provide copies of response briefs in word format. |
| 1/7/2014 | Cleta Mitchell | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Work on issues regarding letter to Issa committee regarding federal agencies audits and site visits to C. Engelbrecht. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 24 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/8/2014 | Cleta Mitchell | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Work on Issa letter regarding government inquiries, possible link from Minority staff to IRS. |
| 1/9/2014 | Cleta Mitchell | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Finalize letter to Rep. Issa and Rep. Jordan. |
| 1/10/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Work on issues regarding True the Vote hearing/letter/investigation. |
| 1/24/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Receive/review materials produced to BNA under FOIA request regarding IRS educational/training materials. |
| 1/27/2014 | Cleta Mitchell | 1.20 | 0.00 | $ 190.06 | $ 228.07 | $ - | Receive/review question from Sen. Cornyn regarding litigation, questions to A.G. Holder at Senate Hearing regarding True the Vote, investigation by DOJ or FBI of reasons for interagency attacks on C. Engelbrecht and True the Vote; draft/forward narrative, questions to ask at Senate hearing. |
| 1/28/2014 | Cleta Mitchell | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Telephone call with Senate Judiciary staff regarding lawsuit status, issues related to IRS Application; locate/forward letter to Sen. Cornyn used as exhibit to Amended Complaint; forward information to C. Engelbrecht; review Judiciary committee hearing, questioning of Attorney General Holder. |
| 1/30/2014 | Cleta Mitchell | 1.30 | 0.00 | $ 190.06 | $ 247.08 | $ - | Work on preparation for hearing. |

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/2/2014 | Cleta Mitchell | 1.50 | 0.00 | $ 190.06 | $ 285.09 | $ - | Draft/edit OCE complaint, forward to C. Engelbrecht, L. Churchwell; draft/forward draft hearing testimony. |
| 2/5/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Receive/review phone call from DOJ regarding discussion of True the Vote experience with IRS; draft/forward email to schedule call. |
| 2/5/2014 | Cleta Mitchell | 2.00 | 0.00 | $ 190.06 | $ 380.12 | $ - | Work on OCE complaint filing. |
| 2/6/2014 | Cleta Mitchell | 2.50 | 0.00 | $ 190.06 | $ 475.15 | $ - | Work on filing of OCE complaint; follow-up with C. Engelbrecht regarding additional questions, requests after hearing. |
| 2/7/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Telephone call with DOJ and FBI regarding possible meeting. |
| 2/8/2014 | Cleta Mitchell | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | Draft/forward email to legal team regarding DOJ contact; meeting/interview of C. Engelbrecht with DOJ attorneys; receive/review responses; draft/forward additional information, response(s). |
| 2/19/2014 | Cleta Mitchell | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | Receive/review emails from Cincinnati attorneys; work on scheduling conference call to discuss litigation, removing case from Cincinnati to federal court in DC. |
| 2/20/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | Reschedule conference call with attorneys for other suits versus IRS. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 26 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/21/2014 | Cleta Mitchell | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Participate in conference call regarding IRS litigation, timetables, change of venue issues. |
| 2/22/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | Review emails/research from M. Gutierrez; draft/forward outline of litigation; analyze issues from perspective of 501c4 organization; receive/review follow-up information from M. Gutierrez; draft/forward additional response/analysis. |
| 2/26/2014 | Cleta Mitchell | 2.20 | 0.00 | $ 190.06 | $ 418.13 | $ - | Meet with C. Engelbrecht; receive/review letter from DOJ regarding interview related to IRS scandal, True the Vote, C. Engelbrecht; telephone call with H. vonSpakovsky regarding DOJ, Civil rights division. |
| 2/27/2014 | Cleta Mitchell | 1.50 | 0.00 | $ 190.06 | $ 285.09 | $ - | Telephone call with DOJ attorneys regarding interview with C. Engelbrecht, C. Mitchell regarding interactions with IRS in c3 application; discussion regarding maintenance of internal firewall from Tax Division attorneys at IRS; draft/forward suggested edits to letter to DOJ; receive/review response, confirmation of maintenance of internal firewall. |
| 2/28/2014 | Cleta Mitchell | 5.70 | 0.00 | $ 190.06 | $ 1,083.34 | $ - | Prepare for/meet with DOJ attorneys regarding IRS scandal. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**  1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/5/2014 | Cleta Mitchell | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | Receive/review/respond to questions from A. Regnery regarding status of lawsuit; review/revise donor report; receive/review/respond to questions from M. Lockerby regarding trial schedule. |
| 3/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Receive/review email from M. Lockerby regarding status of case; draft/forward response, suggested next steps regarding obtaining information from IRS. |
| 3/10/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Receive/review question from J. Wright regarding status of litigation; draft/forward outline regarding status of lawsuit/briefing. |
| 3/13/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Receive/review/respond to questions regarding FOIA request. |
| 3/28/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Work on issues regarding Rule 26 conference. |
| 4/1/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Receive/review/respond to email from G. Hartt regarding recovery of D. Fish. |
| 4/2/2014 | Cleta Mitchell | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | Receive/review questions from House staff regarding ATF Director, questioning regarding targeting of C. Engelbrecht; locate/forward OCE complaint. |
| 4/3/2014 | Cleta Mitchell | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | draft/forward response scheduling interview; receive/review update regarding FoxNews documentary regarding IRS targeting of True the Vote and C. Engelbrecht. |
| 4/4/2014 | Cleta Mitchell | 0.60 | 0.00 | $ 190.06 | $ 114.04 | $ - | Telephone call with DOJ regarding additional materials from C. Engelbrecht. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.      Page 28 of 144

Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments      1:13-cv-000734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/8/2014 | Cleta Mitchell | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Telephone call with C. Engelbrecht; receive/review draft letter regarding IRS exchange(s) with Rep. Cummings regarding information about True The Vote; L. Lerner and H. Paz emails about TTV. |
| 4/9/2014 | Cleta Mitchell | 2.10 | 0.00 | $ 190.06 | $ 399.13 | $ - | Telephone call with C. Engelbrecht regarding IRS investigation, Rep. Elijah Cummings involvement; draft OCE supplemental complaint, forward to client; receive/review response; prepare for filing; receive/review calls regarding investigation of True the Vote by Rep. Cummings, interactions with IRS. |
| 4/10/2014 | Cleta Mitchell | 2.60 | 0.00 | $ 190.06 | $ 494.16 | $ - | Finalize supplement to ethics complaint; telephone call with reporters/media regarding Cummings staff, targeting of True the Vote by IRS in conjunction with Cummings, staff; review documents from Ways & Means Committee; draft/forward email regarding role of D. Fish in IRS scandal; receive/review email from M. Lockerby; draft/forward response regarding firewall at DOJ. |
| 4/11/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | Receive/review draft FOIA requests; draft/forward edits. |
| 4/14/2014 | Cleta Mitchell | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | Receive/review/forward letter from OCE regarding receipt of supplement to ethics complaint. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 29 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/15/2014 | Cleta Mitchell | 0.80 | 0.00 | $ 190.06 | $    152.05 | $        - | Receive/review questions from D. Freda regarding Cummings complaint; draft/forward response, forward copies of complaint, supplement to complaint; response from OCE; telephone call with reporter regarding ethics complaint, relationship to IRS targeting of True The Vote. |
| 4/22/2014 | Cleta Mitchell | 0.20 | 0.00 | $ 190.06 | $      38.01 | $        - | Receive/review/respond to questions from Baltimore Sun reporter regarding issues regarding C. Engelbrecht, TTV targeting by federal agencies; ethics complaint versus E. Cummings. |
| 4/23/2014 | Cleta Mitchell | 0.90 | 0.00 | $ 190.06 | $    171.05 | $        - | Telephone call with Baltimore Sun reporter regarding Rep. Cummings information to/from IRS regarding True the Vote. |
| 4/29/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $      57.02 | $      57.02 | Receive/review draft FOIA request; draft/forward response/edits to FOIA request. |
| 5/2/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 190.06 | $      76.02 | $      76.02 | Receive/review email from C. Engelbrecht regarding True the Vote's not being listed by IRS as exempt organization; review IRS website and Guidestar; search for True the Vote; draft/forward confirmation to C. Engelbrecht regarding no listing. |

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/3/2014 | Cleta Mitchell | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | Draft/forward email to co-counsel regarding failure of IRS to list TTV as exempt organization; receive/review/respond to emails from co-counsel. |
| 5/9/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Draft/forward letter to DOJ regarding failure to list TTV as exempt charitable organization. |
| 5/10/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Forward to C. Engelbrecht letter sent to DOJ; receive/review/respond to questions; draft/forward question regarding reconstructing any damages. |
| 5/14/2014 | Cleta Mitchell | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Receive/review email from DOJ regarding notebooks from C. Engelbrecht regarding targeting of TTV; draft/forward response. |
| 5/16/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Receive/review response letter from DOJ regarding omission of TTV from IRS website of approved charitable organizations; forward to client, legal team; receive/review suggestions for next steps. |
| 5/19/2014 | Cleta Mitchell | 0.80 | 0.60 | $ 190.06 | $ 152.05 | $ 114.04 | Receive/review edit Motion to Supplement Response to Motion to Dismiss; exchange emails regarding filing, sequence of filing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 31 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/20/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Receive/review email regarding TTV on IRS master list; review revised motion; draft/forward emails to M. Lockerby; W. Davis; forward email to C. Engelbrecht regarding listing. |
| 5/21/2014 | Cleta Mitchell | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | Draft/forward email to C. Engelbrecht regarding addition of TTV to the list of eligible charities; draft/forward questions regarding damages from IRS failure to list previously; receive/review response(s) from C. Engelbrecht; telephone call with C. Engelbrecht regarding issues related to TTV fundraising. |
| 6/2/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 190.06 | $ 228.07 | $ 228.07 | Review Z Street decision; draft/forward emails to N. Johnson regarding filing notice of supplemental authority; forward filings by J. Sekulow attorneys; telephone call with T. Jipping regarding Z Street decision, meeting with Deputy COS; forward documents to T. Jipping; draft/forward question to G. Hartt regarding status of Defendant D. Fish; receive/review/respond to answer from G. Hartt. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 32 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/13/2014 | Cleta Mitchell | 2.90 | 2.90 | $ 190.06 | $ 551.17 | $ 551.17 | Receive/review information regarding IRS failure to preserve L. Lerner emails; draft/forward email to client regarding notice to IRS counsel; circulate news reports to co-counsel; draft edits to proposed letter to counsel for defendants; receive/review emails from co-counsel regarding filing motion, authority for preserving documents in litigation; locate/review litigation hold letters from 2013, response from L. Lerner attorney. |
| 6/16/2014 | Cleta Mitchell | 5.50 | 5.00 | $ 190.06 | $ 1,045.33 | $ 950.30 | Revise draft of letter to IRS attorneys/DOJ; forward to legal team for revision; exchange emails with D. Epstein regarding authority for maintaining records of government agency; exchange emails with K. Phillips, C. Kidwell regarding finalizing letter, circulating to counsel for IRS defendants; circulate letter to reporters. |
| 6/17/2014 | Cleta Mitchell | 2.50 | 1.50 | $ 190.06 | $ 475.15 | $ 285.09 | Respond to questions from reporters regarding impact of lost emails on TTV litigation; conference call regarding preparation of motion to obtain access to IRS computers, server(s); forward emails from citizens regarding forensic review of IRS procedures, hard drive, servers. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/18/2014 | Cleta Mitchell | 0.80 | 0.00 | $ 190.06 | $ 152.05 | $ - | Receive/review/respond to question regarding affidavit from expert regarding forensic examination; receive/review response(s) from DOJ and individual defendants' attorneys regarding response to June 16, 2014 letter. |
| 6/19/2014 | Cleta Mitchell | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | Draft/forward questions regarding next steps regarding litigation, forensic examination; research issues regarding email archiving and retention; receive/review information regarding possible IRS whistleblower, individual with information regarding storage/archiving of IRS emails. |
| 6/20/2014 | Cleta Mitchell | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | Receive/review questions regarding call with DOJ and IRS defendants' attorneys; draft/forward response(s). |
| 6/21/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 190.06 | $ 361.11 | $ 361.11 | forward technology information received from government employees regarding veracity of IRS claims regarding loss of hard drive, emails; receive/review contract information for Sonasoft Corporation, former email contractor for IRS. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/22/2014 | Cleta Mitchell | 3.60 | 0.00 | $ 190.06 | $ 684.22 | $ - | Attend/appear on FoxNews Sunday regarding True the Vote lawsuit, plans to seek court order related to independent forensic investigation; receive/review/ respond to emails from IRS and other federal employees outlining issues of veracity of IRS claims related to missing emails; receive/review email from J. Sekulow regarding preservation of evidence in the litigation; draft/forward response regarding plans to file motion in TTV case; receive/review additional information from J. Sekulow. |
| 6/23/2014 | Cleta Mitchell | 8.50 | 7.00 | $ 190.06 | $ 1,615.51 | $ 1,330.42 | Revise/forward edits to Motion for Preliminary Injunction; appear on programs discussing spoliation of evidence by IRS, failure to take preventative measures to ensure preservation of evidence; draft/forward emails to legal team regarding specific agenda for meet and confer conference with Defendants' Counsel; receive/review response emails regarding meet and confer conference; conference call regarding preparation for meet and confer call; draft list of requests to the Court related to forensic investigation; receive/review multiple emails from computer experts regarding tracing information related to missing emails. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 35 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/24/2014 | Cleta Mitchell | 2.90 | | $ 190.06 | $ 551.17 | $ - | Meetings with reporters regarding computer crashes at IRS, missing emails, forensic review; participate in meet and confer with Defendants' attorneys; follow-up conference call regarding overview of motion in light of meet and confer conference; draft/forward notes from congressional hearings related to missing emails. |
| 6/25/2014 | Cleta Mitchell | 1.10 | 1.10 | $ 190.06 | $ 209.07 | $ 209.07 | Work on issues regarding IRS missing emails; forward materials from IRS employees, computer experts. |
| 6/26/2014 | Cleta Mitchell | 1.40 | 1.40 | $ 190.06 | $ 266.08 | $ 266.08 | Draft/forward question regarding status of draft motion; receive/review response(s) regarding timeframe for preparation and filing; receive/review questions regarding Z Street pleadings, counsel; date of filing by Z Street; receive/review email from Certified Records Manager regarding CFRs governing preservation of records and penalties associated with violation of legal requirements. |
| 6/29/2014 | Cleta Mitchell | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Edit Motion and Memo; receive/review email from J. Sekulow; draft/forward suggested additional information regarding J. Sekulow. |
| 6/30/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | Receive/review revised draft of Motion, Memorandum; draft/forward edits/comments regarding exhibits. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/1/2014 | Cleta Mitchell | 3.20 | 0.00 | $ 190.06 | $ 608.19 | $ - | Receive/review email from Judge Walton's clerk; draft/forward response regarding availability for hearing on July 11; draft/forward notice to clerk regarding availability; review minute order; forward final motion and memorandum to press contacts; telephone call with C. Engelbrecht regarding hearing; forward documents to L. Churchwell for posting, press release; receive/review/respond to follow-up questions regarding Motion, hearing, schedule; draft/forward to J. Sekulow and E. Greim copies of Motion and Memorandum with information regarding scheduling order; schedule conference call for Wednesday regarding update on Cincinnati hearing on government's Motion To Dismiss and upcoming hearing on TTV Motion regarding lost evidence; receive/review question from WSJ regarding hearing on Friday, July 11; draft/forward response; research Judicial Watch proceeding; draft/forward response/information to WSJ reporter. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/2/2014 | Cleta Mitchell | 2.30 | 1.30 | $ 190.06 | $ 437.14 | $ 247.08 | Receive/review information regarding forensic computer experts; draft/forward response(s), schedule time to interview firms on Thursday; receive/review/respond to questions from reporters covering IRS litigation; exchange emails regarding lists of questions and procedures necessary to conduct proper forensics investigation; conference call with counsel for other IRS lawsuits, update on Cincinnati hearing; discussion regarding hearing before Judge Walton. |
| 7/3/2014 | Cleta Mitchell | 3.10 | 3.10 | $ 190.06 | $ 589.19 | $ 589.19 | Prepare outline for hearing; draft/forward requests to K. Phillips and N. Johnson regarding case briefs for precedent cited in Memorandum; conduct interviews with forensic experts; follow-up conference call regarding preparation for hearing on Friday; telephone call with M. Kissel regarding hearings scheduled for week of July 7; status of congressional investigations/litigation; telephone call to Z. Street counsel regarding evidentiary hearing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 38 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/7/2014 | Cleta Mitchell | 5.70 | 0.00 | $ 190.06 | $ 1,083.34 | $ - | Receive/review responses/objections filed by IRS Management Defendants, IRS, and Cincinnati Defendants; draft/forward bullet points regarding preparing, filing reply; draft/forward response regarding bullet points for next 2 days research; receive/review emails from K. Phillips, N. Johnson, B. Davis, M. Lockerby regarding filing reply; authorities cited in Responses of Defendants; review exhibits attached to Defendants' responses; draft/forward outline of research needed for preparation/responses to government; telephone call with T. Fitton regarding Judicial Watch hearing on Thursday; telephone call with G. Will regarding chronology of filings with IRS defendants; follow-up with Z Street attorney. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2014 | Cleta Mitchell | 11.80 | 10.00 | $ 190.06 | $ 2,242.71 | $ 1,900.60 | Draft/forward email(s) to counsel for Z Street plaintiffs; telephone call with Z. Street lawyers; receive, review documents related to Z Street; research documents posted on Ways & Means website regarding segregation / quarantines of applications for exempt status; prepare outline of hearing notes; telephone call with W. Davis regarding division of hearing / arguments; forward responses of Defendants to C. Engelbrecht with comments regarding preparation for Friday hearing; review case summaries; outline response(s) from DOJ, other defendants; work on question of filing reply; request telephone call with judge's clerk; receive, review request from Judge Walton's clerk regarding delivery of hard copies of filings; draft/forward response; draft cover letter for documents to be delivered to clerk. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|-------------|------------------|----------------------|------------------------------|----------------------------------|-------------|
| 7/9/2014 | Cleta Mitchell | 8.90 | 7.90 | $ 190.06 | $ 1,691.53 | $ 1,501.47 | Receive, review, respond to question regarding pre-meeting with E. Greim regarding Cincinnati plaintiffs case; draft outline of argument for hearing, forward to B. Davis et al.; work on possible charts for presentation; draft/forward question to clerk; receive, review response regarding charts; draft/forward emails to C. Engelbrecht regarding hearing, proceedings on Friday; organize conference call; draft/forward information re: attorney-client privilege; conduct conference call with client; telephone call with B. Davis regarding revised hearing outline, argument summaries; revise hearing outline, rearrange; research documents, hearing transcripts; develop relevant time period for document preservation; forward for review; review cases cited in brief; review cases cited by DOJ; revise hearing outline, prepare exhibits. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.     Page 41 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**      1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|----------------------|-----------------------------|---------------------------------|-------------|
| 7/10/2014 | Cleta Mitchell | 12.90 | 11.00 | $ 190.06 | $ 2,451.77 | $ 2,090.66 | Draft edits / revisions to hearing outline; review documents, transcripts of congressional hearings; review, research, preparation for hearing on Friday; prepare exhibits; locate exhibits; draft/forward questions regarding keys to information in IRS documents; review L. Lerner emails regarding litigation; review Z Street proceedings; draft/forward questions regarding case summaries; receive, review response(s) from N. Johnson and K. Phillips; draft/forward replies re organizing cases, case summaries; receive, review questions regarding location of Judicial Watch status hearing; revise outline of hearing arguments; forward to W. Davis and M. Lockerby; travel to federal courthouse, attend Judicial Watch status hearing; meet with attorneys for other plaintiffs following status hearing; discuss plans for hearing, proceedings after hearing requesting expedited discovery; receive, review order from J. Sullivan; forward court's order to legal team, other interested parties; meet with W. Davis regarding preparing for hearing / argument; revisions to hearing summary, outline; revise order of argument based on JW status conference; prepare list of cases seeking same documents from IRS, |

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|----------------------|-----------------------------|--------------------------------|-------------|
| 7/11/2014 | Cleta Mitchell | 12.30 | 11.30 | $ 190.06 | $ 2,337.74 | $ 2,147.68 | Prepare for hearing; revise order of argument, hearing outline; rearrange exhibits to present to Court for oral argument; meet with B. Davis; print extra copies of cases relied upon for argument; travel to federal courthouse; participate in argument, hearing on motion; follow-up meeting with counsel for other cases against IRS; receive, review written order; circulate order to client, other counsel; draft/forward notes on hearing for co-counsel; receive, review, respond to questions from reporters regarding order, next steps, meaning of order; discuss federal litigation against IRS with journalists, impact on congressional investigations, status of litigation, next steps in litigation. |
| 7/12/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Exchange emails with co-counsel regarding hearing, order, next steps. |
| 7/14/2014 | Cleta Mitchell | 0.70 | 0.00 | $ 190.06 | $ 133.04 | $ - | Receive, review, respond to questions from Judicial Watch attorney regarding Judge Walton's order; other case(s). |
| 7/15/2014 | Cleta Mitchell | 1.50 | 0.00 | $ 190.06 | $ 285.09 | $ - | telephone call with C. Engelbrecht regarding DOJ interview, binder of documents; follow-up with C. Engelbrecht and L. Churchwell regarding interviews regarding DOJ. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/16/2014 | Cleta Mitchell | 1.90 | 0.00 | $ 190.06 | $ 361.11 | $ - | Prepare binder of documents for delivery to DOJ; follow-up with C. Engelbrecht and L. Churchwell regarding DOJ interview of C. Engelbrecht; exchange emails regarding content of press statement; draft letter to DOJ, forward for review, approval; review calendar entries regarding DOJ interview in February; receive, review edits to DOJ letter; finalize letter accepting interview request; draft/forward response, forward to C. Engelbrecht. |
| 7/17/2014 | Cleta Mitchell | 2.30 | 0.00 | $ 190.06 | $ 437.14 | $ - | Receive/review NorCal decision; draft/forward response; circulate to legal team; exchange emails regarding meaning of decision, supplementing authority, distinguishing decision; draft footnote for authority; follow-up emails regarding filing supplemental authority; telephone call with C. Engelbrecht et al., regarding meeting with DOJ in IRS investigation; follow-up with DOJ regarding confirmation of July 31 meeting in Washington, DC; receive/review/respond to question from Tax Analyst regarding filing of IRS Declarations. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 44 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/18/2014 | Cleta Mitchell | 4.30 | 2.00 | $ 190.06 | $ 817.26 | $ 380.12 | discussion regarding analyst who reviewed L. Lerner's hard drive; receive/review sworn declarations filed by IRS/TIGTA; forward to legal team, exchange comments/analysis regarding affidavits; contents as hearsay, unverified; forward Declarations to tax reporters, other reporters; receive/review questions; draft/forward response(s); review of transcript of deposition; draft/forward email to DOJ regarding meeting with C. Engelbrecht regarding IRS investigation; follow-up with C. Engelbrecht confirming DOJ meeting. |
| 7/19/2014 | Cleta Mitchell | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | Receive/review email from C. Engelbrecht regarding DOJ meeting on July 31; draft/forward options for other dates/locations. |
| 7/21/2014 | Cleta Mitchell | 1.90 | 0.00 | $ 190.06 | $ 361.11 | $ - | Review NorCal decision; review Declarations; draft/forward email to M. Epley regarding transcript of deposition; receive/review revised Notice of Supplemental Authority; draft edits, forward; draft further edits, return to legal team; conference call to discuss Declarations, supplemental authority filing. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 45 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/22/2014 | Cleta Mitchell | 1.50 | 1.20 | $ 190.06 | $ 285.09 | $ 228.07 | Receive/review revised draft of Notice of Supplemental Authority; revise/return draft; receive/review emails regarding mootness issue; receive/review/respond to additional note from J. Eastman regarding distinguishing Bivens claims in First Amendment versus other contexts; draft/forward edits to draft; receive/review final draft. |
| 7/23/2014 | Cleta Mitchell | 1.30 | 1.30 | $ 190.06 | $ 247.08 | $ 247.08 | Telephone call  transcript of interview with S. Manning, comparing to Declaration filed in TTV case; draft/forward email questions regarding transcript. |
| 7/24/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | Telephone call with B. Davis regarding filing response to Declarations; follow-up with J. Marcus, Cause of Action attorneys regarding FOIA cases, legal issues; follow-up with House investigating staff regarding context of Declarations; draft/forward email to K. Phillips, N. Johnson, M. Gutierrez regarding analyzing disparities between congressional testimony and Declarations filed in litigation. |
| 7/25/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | Draft/forward email to attorneys for plaintiffs in IRS cases regarding conference call to discuss documents/declarations. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 46 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|----------------------|------------------------------|--------------------------------|-------------|
| 7/28/2014 | Cleta Mitchell | 1.70 | 0.70 | $ 190.06 | $ 323.10 | $ 133.04 | Update list of cases in which missing emails/data is central to case; circulate to plaintiffs' counsel; conduct conference call regarding Declarations filed in TTV case; follow-up with B. Davis regarding filing motion with Judge Walton; receive/review email from DOJ regarding meeting with C. Engelbrecht; draft/forward response regarding Civil Rights Division attorneys; forward to C. Engelbrecht; receive/review response. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 47 of 144

1:13-cv-000734-RBW

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|----------------------|------------------------------|----------------------------------|-------------|
| 7/29/2014 | Cleta Mitchell | 1.20 | 0.50 | $ 190.06 | $ 228.07 | $ 95.03 | Receive/review email with case filing regarding Motion for Summary Affirmance; review filing; forward to J. Marcus and M. Schwartz, copy to W. Davis; receive/review email from W. Davis regarding testimony from IRS technical person who advised Congress that hard drive may have been "scratched" rather than destroyed; receive/review update from E. Greim regarding conference with DOJ attorneys in NorCal case; draft/forward response; receive/review materials from 5th Circuit regarding DOJ adversarial relationship to True the Vote; forward to DOJ with cover email regarding adversary relationship to True the Vote; draft/forward detailed response regarding status of TTV, C. Engelbrecht as victim of IRS targeting. |
| 7/31/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Receive/review timeline from Senate Finance committee regarding L. Lerner missing emails; draft/forward response; forward to legal team; receive/review timeline from Senate Finance committee regarding L. Lerner missing emails; draft/forward response; forward to legal team. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/1/2014 | Cleta Mitchell | 1.90 | 1.90 | $ 190.06 | $ 361.11 | $ 361.11 | Receive/review transcript of interview with IRS Commissioner; follow-up with legal team regarding preparing motion regarding declarations, cross-examination of declarants. |
| 8/4/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | Review Declarations, analysis of contradictory statements; possible statements to assert to Court as basis for cross-examination. |
| 8/7/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Receive/review order from J. Walton; circulate to legal team, forward to client; receive/review questions; draft/forward responses regarding meaning of order; next steps; possible appeal discussions. |
| 8/8/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Receive/review/respond to questions regarding Judge Walton's order, next steps in litigation. |
| 8/13/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Telephone call with M. Kissel regarding status of litigation, motion for expedited discovery. |
| 8/18/2014 | Cleta Mitchell | 0.40 | 0.00 | $ 190.06 | $ 76.02 | $ - | Receive/review letter from Inspectors General; forward to legal team regarding filing notice with J. Walton; receive/review information regarding Judicial Watch case, J. Sullivan order; forward to legal team. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/25/2014 | Cleta Mitchell | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Receive/review email from Dr. Pawlowski; review Judicial Watch press release regarding Continuity of Government requirements; draft/forward information to legal team; exchange emails with legal team regarding next steps; schedule conference call to discuss possible approaches; draft/forward email to Dr. Pawlowski regarding preparing and filing Declaration. |
| 8/26/2014 | Cleta Mitchell | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Prepare for/participate in conference call with legal team regarding COG issues; draft/forward email to DOJ regarding scheduling meet and confer conference call; obtain transcript of July 18 hearing; circulate to legal team; exchange emails with Dr. Pawlowski; receive/review/respond to questions from C. Engelbrecht, L. Churchwell regarding status of case, possible ruling on Motions to Dismiss; forward information regarding DOJ statements regarding existence of Lerner emails. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 50 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/27/2014 | Cleta Mitchell | 1.10 | 0.00 | $ 190.06 | $ 209.07 | $ - | Receive/review response from DOJ regarding conference call; draft/forward response; exchange emails with Dr. Pawlowkski; telephone call with R. Cotca regarding DOJ status hearing; possible filings next week; draft/forward follow-up email to legal team, Dr. Pawlowski. |
| 8/28/2014 | Cleta Mitchell | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | Receive/review/respond to questions regarding status of OCE complaint versus Rep. Cummings. |
| 9/3/2014 | Cleta Mitchell | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Receive/review documents from experts regarding Continuity of Government plans; receive/review email from Dr. Pawlawski; draft/forward response; telephone call with R. Cotca regarding filings, possible next steps; circulate dial-in information for call with DOJ. |
| 9/4/2014 | Cleta Mitchell | 2.40 | 0.00 | $ 190.06 | $ 456.14 | $ - | Prepare for, participate in conference call with DOJ; follow-up with legal team, Issa staff, Judicial Watch; circulate additional information received from Hill investigators; receive/review response(s). |
| 9/8/2014 | Cleta Mitchell | 0.30 | 0.00 | $ 190.06 | $ 57.02 | $ - | Receive/review September 5 letter from IRS to Congress; forward to legal team; receive/review email from Judicial Watch; forward response. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 51 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/10/2014 | Cleta Mitchell | 0.90 | 0.00 | $ 190.06 | $ 171.05 | $ - | Review documents from IRS, TIGTA filed on Friday, September 5, 2014; draft/forward proposed response to J. Sergi; receive/review comments; forward email to J. Sergi regarding communications regarding missing emails; telephone call with Office of Congressional Ethics regarding E. Cummings complaint; draft cover email, forward OCE letter to L. Churchwell, C. Engelbrecht. |
| 9/16/2014 | Cleta Mitchell | 0.70 | 0.00 | $ 190.06 | $ 133.04 | $ - | Telephone call with W. Davis regarding discovery, delay of litigation; draft/forward email to legal team regarding email from J. Sergi regarding questions regarding filings and missing emails; draft/forward outline of proposed next steps regarding discovery; receive/review email from N. Johnson regarding Judge Walton's dicta regarding discovery pending motion to dismiss; draft/forward response; receive/review draft motion from R. Cotca regarding Judicial Watch litigation, missing IRS emails; draft/forward suggested additional argument. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 52 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/17/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | Receive/review email from R. Cotca regarding comments regarding discovery motion; draft/forward additional comments; draft/forward email questions to E. Greim and J. Marcus regarding discovery in other cases versus IRS; receive/review discovery responses from IRS; forward information to legal team regarding other cases, discovery status. |
| 9/18/2014 | Cleta Mitchell | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Draft letter to DOJ attorneys; circulate to team for review, finalizing. |
| 9/19/2014 | Cleta Mitchell | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | Review draft letter to J. Sergi; draft/forward additional edits, request to finalize and deliver to DOJ; receive/review J. Sergi response; telephone call with J. Torchinsky regarding deposing IRS defendants. |
| 10/13/2014 | Cleta Mitchell | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Receive/review question from C. Engelbrecht regarding meeting regarding lawsuit; draft/forward response. |
| 10/20/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Receive/review email from E. Greim regarding discovery and Z Street appeal certification; draft/forward email to ACLJ attorneys regarding possible options for moving judge to rule. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|----------------------|------------------------------|--------------------------------|-------------|
| 10/23/2014 | Cleta Mitchell | 1.30 | 0.00 | $ 190.06 | $ 247.08 | $ - | Receive/review decision in lawsuit; communicate with counsel; telephone call with ACLJ attorneys; telephone call with C. Engelbrecht regarding statements; follow-up with media inquiries, forward to client; draft/forward suggested comments for release to media. |
| 10/24/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Organize conference call for attorneys to review appeal issues; follow-up with client regarding organizing conference call regarding appeal. |
| 10/27/2014 | Cleta Mitchell | 3.50 | 3.50 | $ 190.06 | $ 665.21 | $ 665.21 | Review Judge Walton's decision; draft notes for calls; participate in calls with co-counsel; participate in call with True the Vote. |
| 10/29/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | Draft/forward email to client regarding appeal, issues, timing; draft/forward questions to ACLJ attorneys regarding status of case, possible appeal, timeline; receive/review responses; draft/forward follow-up; forward additional information to client. |
| 10/30/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Daft/forward outline to legal team regarding treatment by Judge of other four counts in lawsuit. |
| 10/30/2014 | Cleta Mitchell | 0.90 | 0.90 | $ 190.06 | $ 171.05 | $ 171.05 | Receive/review email from N. Johnson regarding communications with client; draft/forward email to client; review additional questions/comments; draft/forward responses. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/4/2014 | Cleta Mitchell | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Receive/review email from C. Engelbrecht regarding decision to file Notice of Appeal; draft/forward response; receive/review email from N. Johnson; draft/forward question to J. O'Neill regarding impact of Cause of Action case on legal issues in TTV case. |
| 12/9/2014 | Cleta Mitchell | 1.60 | 1.60 | $ 190.06 | $ 304.10 | $ 304.10 | Receive/review/approve invoice(s) for TTV litigation; draft/forward emails reference conference call to discuss ARLF decision regarding appeal; participate in conference call; receive/review letter from C. Engelbrecht regarding filing Notice of Appeal; draft letter to C. Engelbrecht regarding appeal of J. Walton decision; circulate to colleagues; receive/review response from M. Lockerby, B. Davis regarding Foley involvement in appeal. |
| 12/10/2014 | Cleta Mitchell | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | Exchange emails with colleagues; draft new letter to C. Engelbrecht regarding filing vs prosecuting the appeal of Judge Walton's ruling; circulate for review; receive/review responses, proposed edits to draft letter; draft/forward email to N. Johnson regarding preparing the Notice of Appeal. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 55 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|----------------------|------------------------------|----------------------------------|-------------|
| 12/11/2014 | Cleta Mitchell | 2.40 | 2.40 | $ 190.06 | $ 456.14 | $ 456.14 | Telephone conference with J. Eastman; revise/draft letter to C. Engelbrecht regarding terms of representation on appeal; receive/review comments, edits from J. Eastman, B. Davis; forward draft to N. Johnson with comments; review Notice of Appeal. |
| 12/12/2014 | Cleta Mitchell | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | Revise/forward edited letter, acknowledgement of representation terms; forward information to N. Johnson; schedule call with J. Clark to discuss terms of representation on appeal. |
| 12/15/2014 | Cleta Mitchell | 2.90 | 2.90 | $ 190.06 | $ 551.17 | $ 551.17 | Conference call with J. Clark and W. Davis regarding terms of representation on appeal; finalize letter to C. Engelbrecht regarding representation on appeal; circulate for comment; receive/review responses, proposed edits; telephone call with J. Eastman; make additional edits; finalize letter, signatures; forward to C. Engelbrecht. |
| 12/17/2014 | Cleta Mitchell | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Preparation for filing Notice of Appeal; confirming status in good standing in Court of Appeals for DC Circuit. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/18/2014 | Cleta Mitchell | 1.20 | 1.20 | $ 190.06 | $      228.07 | $      205.26 | Review draft Notice of Appeal; edit Notice of Appeal, revise service information; draft/forward question to N. Johnson regarding representation of David Fish; draft/forward instructions regarding filing Notice of Appeal before deadline; receive/review responses; draft/forward instructions regarding filing today; receive/review formal filing notice from district court; draft/forward question regarding timeline for briefs; confirm briefing schedule. |
| 12/19/2014 | Cleta Mitchell | 1.20 | 0.00 | $ 190.06 | $      228.07 | $          - | Follow-up with N. Johnson regarding filings required by Court of Appeals rules; exchange emails regarding preparing for filings; confirm no filings due before January 5; receive/review email notice of formal docketing of appeal by circuit court; receive/review media report regarding filing of notice of appeal; forward to legal team; receive/review inquiry from FoxNews; draft/forward email regarding scheduling C. Engelbrecht for interview. |
| 1/6/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 190.28 | $       76.11 | $       76.11 | Telephone call with B. Davis regarding response from client regarding notice/filing of appeal; schedule for briefing in Circuit Court. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 57 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**      1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/8/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Work on designation of record, applications for admission to Circuit Court of appeals. |
| 1/9/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Draft/forward question to J. Sekulow regarding appeal of Walton ruling; receive/review response; review final documents for docketing. |
| 1/10/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Work on applications of B. Davis and K. Phillips to Court of Appeals for DC Circuit. |
| 1/14/2015 | Cleta Mitchell | 2.10 | 0.00 | $ 190.28 | $ 399.59 | $ - | Receive/review/respond to email regarding conferring with counsel in other IRS cases in preparation for appeal brief; testimony, DOJ investigation status; telephone call with C. Engelbrecht; follow-up with Senate. |
| 1/15/2015 | Cleta Mitchell | 1.90 | 0.00 | $ 190.28 | $ 361.53 | $ - | Receive/review preliminary filings; draft/forward comments/questions; telephone call with T. Lehman regarding C. Engelbrecht testimony before Senate Judiciary; telephone call with C. Engelbrecht; follow-up with T. Lehman. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 58 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/16/2015 | Cleta Mitchell | 0.80 | 0.00 | $ 190.28 | $ 152.22 | $ - | Receive/review email from T. Lehman regarding dates for hearing; draft/forward questions to C. Engelbrecht; receive/review final date for hearing, forward to C. Engelbrecht; locate/forward communications with DOJ in July - August 2014; request C. Engelbrecht review before sending to Senate Judiciary. |
| 1/19/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Review Issa Report on IRS Targeting scandal; forward link to report regarding facts not "noticed" by J. Walton. |
| 1/21/2015 | Cleta Mitchell | 0.90 | 0.00 | $ 190.28 | $ 171.25 | $ - | Review Issa report; draft/forward request to C. Engelbrecht to send emails with DOJ to Senate Judiciary; receive/review authorization to forward emails; review documents sent to DOJ; forward to Senate Judiciary. |
| 1/22/2015 | Cleta Mitchell | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | Receive/review question from T. Lehman regarding availability for call with C. Engelbrecht; draft/forward response; organize meeting regarding testimony, forward documents regarding DOJ Civil Rights Division opposition to True the Vote. |
| 1/23/2015 | Cleta Mitchell | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | Conference call with T. Lehman and C. Engelbrecht regarding Senate Judiciary Committee testimony; follow-up regarding outline of issues related to lawsuit. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/26/2015 | Cleta Mitchell | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | Receive/review question from N. Phillips regarding interview of C. Engelbrecht by DOJ; draft/forward chronology; draft/forward section of C. Engelbrecht testimony regarding interactions with DOJ; receive/review questions from C. Engelbrecht regarding testimony, letter from Senate; draft/forward response. |
| 1/27/2015 | Cleta Mitchell | 0.90 | 0.00 | $ 190.28 | $ 171.25 | $ - | Draft/forward revised chronology; telephone call with B. Davis regarding appellate brief; telephone call with Senate Judiciary; follow-up with Senate Judiciary, client; receive/review testimony submitted to Senate Judiciary. |
| 1/28/2015 | Cleta Mitchell | 1.90 | 0.00 | $ 190.28 | $ 361.53 | $ - | Schedule/organize conference call regarding issues from first day of hearing, questions from Sen. Grassley; draft/forward questions/answers to C. Engelbrecht for Thursday hearing; draft fact sheet regarding TTV lawsuit, status of case; possible questions, responses to questions. |
| 1/29/2015 | Cleta Mitchell | 4.20 | 0.00 | $ 190.28 | $ 799.18 | $ - | Telephone call with Senate Judiciary staff; travel to Senate; attend hearing of Judiciary committee; return to office. |
| 1/30/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Receive/review/respond to questions regarding FOIA, inspection by government agencies of TTV websites. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 60 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/12/2015 | Cleta Mitchell | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | Receive/review/edit/return draft letter to Senate Finance Committee regarding investigation into IRS targeting. |
| 3/4/2015 | Cleta Mitchell | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Receive/review/respond to questions regarding appeal, issues on appeal. |
| 3/26/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Receive/review email from opposing counsel regarding deferred appendix; draft/forward questions; receive/review response(s) from B. Davis; receive/review draft letter responding to email; reformat letter on Foley letterhead, finalize/forward for final review/approval; receive/review final version; circulate response email to all opposing counsel. |
| 3/30/2015 | Cleta Mitchell | 0.30 | 0.00 | $ 190.28 | $ 57.08 | $ - | Receive/review court order; forward to other counsel; draft/forward email questions; receive/review response; draft/forward instructions regarding legal issues regarding ALCJ case; receive/review response. |
| 4/7/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Work on emails to opposing counsel regarding briefing schedule. |
| 4/17/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Prepare/forward email to opposing counsel regarding briefing format. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 61 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/21/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | Receive/review email regarding scheduling call with opposing counsel; prepare for call; participate in call; telephone call with W. Davis and other attorneys regarding preparing draft for circulation. |
| 4/23/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | Receive/review draft joint submission regarding briefing format; edit draft, forward to colleagues; receive/review suggested additional changes; finalize draft, forward to opposing counsel for review. |
| 4/24/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Receive/review response from DOJ to proposed briefing format for appeal; draft/forward questions to K. Phillips et al; receive/review response; draft/forward response to Appellees' counsel regarding filing joint proposal on Monday. |
| 4/27/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Receive/review joint submission for filing; forward to opposing counsel with request for slight edits; receive/review approval; forward instructions for filing. |
| 5/6/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Receive/review WSJ online article regarding Z Street case, Anti-Injunction Act issues; forward to legal team. |
| 5/8/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | Receive/review order from appeals court regarding suspending calendar until Court decides issues related to Z Street; circulate to legal team/client. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/19/2015 | Cleta Mitchell | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | Receive/review order from DC Court of Appeals; circulate order; draft/forward comments to TTV legal team regarding order/decision against IRS. |
| 6/24/2015 | Cleta Mitchell | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | Receive/review email from N. Johnson; draft/forward response regarding filing Motion to Remand. |
| 6/25/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | Conference call with legal team regarding filing motion to remand based on Z Street ruling. |
| 7/2/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Draft/forward email to K. Phillips and N. Johnson regarding draft of response to appeals court. |
| 7/7/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Receive/review questions from C. Adams; draft/forward email to J. Kohout regarding local counsel for amicus brief. |
| 7/16/2015 | Cleta Mitchell | 1.10 | 0.00 | $ 190.28 | $ 209.31 | $ - | Review/edit draft motion to remand, partial reversal; schedule regarding conference call with Defendants' counsel. |
| 7/17/2015 | Cleta Mitchell | 0.50 | 0.00 | $ 190.28 | $ 95.14 | $ - | Work on/schedule conference call; conduct conference call with Defendants' counsel. |
| 7/20/2015 | Cleta Mitchell | 0.90 | 0.90 | $ 190.28 | $ 171.25 | $ 171.25 | Review/edit/finalize motion to remand; review proposed briefing schedule, language; edit language, return to K. Phillips; approve language for motion. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments    1:13-cv-000734-RBW
Subtotaled by Attorney and Paraprofessional

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/4/2015 | Cleta Mitchell | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | Receive/review/respond to question regarding attorneys fees; telephone call with B. Davis regarding next steps; receive/review/respond to emails regarding intervention denial in VA case; draft/forward response/comments. |
| 9/22/2015 | Cleta Mitchell | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Work on attorneys' fees settlement amounts. |
| 10/15/2015 | Cleta Mitchell | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | Review draft section on mootness; telephone conference with team regarding mootness issues. |
| 12/2/2015 | Cleta Mitchell | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 119.88 | Review and edit opening brief for D.C. Court of Appeals; exchange emails with N. Johnson regarding appendix. |
| 12/3/2015 | Cleta Mitchell | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Receive/review question regarding IRS failure to post on public file TTV's exempt status; locate/forward letters to/from DOJ regarding failure to post on public file. |
| 12/4/2015 | Cleta Mitchell | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | Review/revise draft opening brief; forward edits to PILF attorneys; receive/review additional questions; forward letters to OCE regarding Rep. Cummings attacks, coordination with IRS. |
| 2/5/2016 | Cleta Mitchell | 0.80 | 0.00 | $ 192.68 | $ 154.14 | $ - | Conference call regarding VRA; receive/review briefs filed by Appellees. |
| 2/11/2016 | Cleta Mitchell | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 481.70 | Work on issues related to appeal. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 64 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/15/2016 | Cleta Mitchell | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Receive/review question from J. Eastman regarding schedule for moot court preparation sessions. |
| 2/27/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 40.85 | Work on Reply brief, logistics for moot court preparations in March and April. |
| 2/28/2016 | Cleta Mitchell | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Work on logistics regarding moot court preparations. |
| 3/1/2016 | Cleta Mitchell | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Receive/review/respond to email from M. Gutierrez regarding attendance at moot court in March. |
| 3/15/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Work on moot court for March 31. |
| 3/18/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Work on Moot Court plans for March 31, 2016. |
| 3/22/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Work on Moot Court for March 31. |
| 3/23/2016 | Cleta Mitchell | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Work on moot court/issues |
| 3/31/2016 | Cleta Mitchell | 6.50 | 6.50 | $ 192.68 | $ 1,252.42 | $ 1,252.42 | Prepare for/participate in Moot Court for DC Circuit arguments. |
| 4/2/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Receive/review email from J. Eastman regarding questions from IRS, responses to IRS; locate/forward to J. Eastman the supplement filed with IRS in November 2011; draft/forward cover email regarding overview of questions propounded to TTV, unnecessary questions; outside the scope of published procedures. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/4/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Receive/review order from Court of Appeals regarding argument time; telephone call with E. Nitz regarding motion regarding argument time; draft/forward emails to J. Eastman and K. Phillips regarding argument, motion by Defendants; receive/review proposal; draft/forward response regarding approval. |
| 4/13/2016 | Cleta Mitchell | 4.00 | 4.00 | $ 192.68 | $ 770.72 | $ 770.72 | Participate in moot court for appeals court argument. |
| 4/14/2016 | Cleta Mitchell | 3.00 | 3.00 | $ 192.68 | $ 578.04 | $ 289.02 | Travel to US Court of Appeals; appear at oral argument. |
| 8/5/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Receive/review order from DC Circuit; forward decision to client, with comments and summary of decision; receive/review questions from C. Engelbrecht; forward decision to various people. |
| 9/27/2016 | Cleta Mitchell | 0.80 | 0.80 | $ 192.68 | $ 154.14 | $ 154.14 | Receive, review notice from Appellate Court regarding issuance of mandate; forward to legal team; draft/forward question regarding next steps in litigation; forward mandate from court to other attorneys, clients. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 66 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/28/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Receive, review email from Judge Walton regarding status conference; draft/forward emails to legal team regarding conference call; exchange emails regarding attendance at status conference; forward notice to court regarding availability for status conference. |
| 9/29/2016 | Cleta Mitchell | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Conference call regarding preparing for status conference; draft/forward email to E. Greim; follow-up regarding scheduling call with E. Greim, et. al, on Monday. |
| 10/3/2016 | Cleta Mitchell | 1.70 | 1.70 | $ 192.68 | $ 327.56 | $ 327.56 | Prepare for/participate in conference call regarding Status Conference with Judge Walton; draft/forward follow-up information. |
| 10/6/2016 | Cleta Mitchell | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Receive/review email from DOJ regarding extension of time to file response to second amended complaint; draft/forward email to W. Davis; receive/review response. |
| 10/11/2016 | Cleta Mitchell | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Work on pre-conference preparation. |
| 10/12/2016 | Cleta Mitchell | 7.00 | 7.00 | $ 192.68 | $ 1,348.76 | $ 1,348.76 | Prepare for hearing; meet with K. Phillips and B. Davis regarding hearing preparation; attend status conference; draft outline for documents to challenge DOJ motion for summary judgment. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/13/2016 | Cleta Mitchell | 1.20 | 0.00 | $ 192.68 | $ 231.22 | $ - | Draft/forward email to B. Davis regarding November hearing; draft/forward email to C. Kidwell regarding transcript; draft/forward email to K. Phillips regarding deadline for cert petition on Bivens Claims; telephone call with J. Eastman regarding Bivens Claims appeal; draft/forward email to DOJ regarding filing answer; receive/review/respond to email from E. Greim regarding call on Friday. |
| 10/14/2016 | Cleta Mitchell | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Telephone call with E. Greim and ACLJ; receive/review minute order from Judge Walton; draft/forward response. |
| 10/18/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Work on scheduling call with C. Engelbrecht regarding response to DOJ filing. |
| 10/20/2016 | Cleta Mitchell | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Receive/review transcript from hearing, circulate to legal team. |
| 10/21/2016 | Cleta Mitchell | 2.30 | 2.30 | $ 192.68 | $ 443.16 | $ 443.16 | Review transcript of hearing before Judge Walton; prepare for conference call; conference call regarding preparation for November filings, hearing. |
| 10/24/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Research reports from IRS investigations by Congress for use in filing motions with J. Walton. |
| 10/26/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Review documents, reports; telephone call with C. Engelbrecht. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/28/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Review reports, draft/forward emails regarding obtaining House reports; telephone call with C. Hixon regarding confirmation of chronology of IRS misrepresentations; review video of House Judiciary Committee. |
| 10/31/2016 | Cleta Mitchell | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Draft discovery list; research reports needed for preparing filings. |
| 11/2/2016 | Cleta Mitchell | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 481.70 | Work on filing due with Judge Walton, send materials to PILF offices; draft/forward outline of materials; review/revise index of materials. |
| 11/4/2016 | Cleta Mitchell | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Draft/forward suggested outline regarding injunctive relief; draft/forward email regarding documents from C. Engelbrecht; draft/forward email to B. Davis and M. Lockerby regarding filings due on Nov 11. |
| 11/7/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Conference call regarding filings due on November 11, 2016. |
| 11/8/2016 | Cleta Mitchell | 2.90 | 2.90 | $ 192.68 | $ 558.77 | $ 558.77 | Draft/forward email to E. Greim regarding ruling in Ohio case; receive/review order; circulate to TTV legal team; re-send draft of motion for limited discovery; draft/forward questions/comments regarding filing on Friday; telephone call with legal team regarding preparing for filing; conference call with E. Greim. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 69 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/10/2016 | Cleta Mitchell | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Receive/review draft filing; prepare/forward edits to N. Johnson, K. Phillips. |
| 11/14/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Work on preparation for Friday hearing. |
| 11/15/2016 | Cleta Mitchell | 1.10 | 1.10 | $ 192.68 | $ 211.95 | $ 211.95 | Exchange emails; review filings; draft/forward comments regarding approach by ACLJ, preparation for hearing; conference call regarding preparing for Friday hearing. |
| 11/16/2016 | Cleta Mitchell | 1.00 | 0.00 | $ 192.68 | $ 192.68 | $ - | Receive/review documents from Judicial Watch, forward to legal team; exchange emails regarding use of documents/filings; receive/review email regarding press statement from TTV; draft/forward email to C. Engelbrecht regarding press statement, state of play regarding filings/proceedings. |
| 11/17/2016 | Cleta Mitchell | 0.90 | 0.00 | $ 192.68 | $ 173.41 | $ - | Receive/review/respond to C. Engelbrecht question regarding document from Judicial Watch; receive/review outline from N. Johnson; draft/forward edits; exchange emails regarding discovery issues, meeting on Friday to prepare for hearing. |
| 11/18/2016 | Cleta Mitchell | 6.80 | 6.80 | $ 192.68 | $ 1,310.22 | $ 1,310.22 | Prepare for/attend hearing in Judge Walton's court; conference call follow-up to hearing. |

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/21/2016 | Cleta Mitchell | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Receive/review emails from E. Greim; draft/forward response; telephone call with C. Gammill regarding next steps/filings. |
| 12/2/2016 | Cleta Mitchell | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Receive/review transcript of November 18 hearing; forward transcript to other attorneys. |
| 1/12/2017 | Cleta Mitchell | 2.30 | 2.30 | $ 196.79 | $ 452.62 | $ 452.62 | Receive/review/edit Draft Declaration; conference call with N. Johnson and W. Davis; continue editing declaration. |
| 1/16/2017 | Cleta Mitchell | 2.30 | 2.30 | $ 196.79 | $ 452.62 | $ 452.62 | Revise Declaration; forward to N. Johnson with comments; receive/review email from K. Phillips regarding conversation with J. Marcus regarding Z Street; draft/forward comments. |
| 1/18/2017 | Cleta Mitchell | 2.10 | 2.10 | $ 196.79 | $ 413.26 | $ 413.26 | Review/finalize edits to Declaration; review/edit opposition memorandum; return to N. Joelson; review final pleadings, process for filing. |
| 1/19/2017 | Cleta Mitchell | 1.30 | 1.30 | $ 196.79 | $ 255.83 | $ 255.83 | Receive/review/edit Statement of Facts, return to N. Johnson; receive/review questions from PILF regarding T. Ripperda role; locate article related to Ripperda reassignment within IRS; draft/forward comments to N. Johnson, K. Phillips. |
| 1/22/2017 | Cleta Mitchell | 1.00 | 0.00 | $ 196.79 | $ 196.79 | $ - | Receive/respond to emails regarding C. Engelbrecht; filings with Supreme Court, District Court. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 71 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/23/2017 | Cleta Mitchell | 0.40 | 0.00 | $ 196.79 | $ 78.72 | $ - | Receive/review reply brief in SCOTUS cert petition; forward to C. Engelbrecht; forward to N. Johnson response. |
| 1/25/2017 | Cleta Mitchell | 1.50 | 0.00 | $ 196.79 | $ 295.19 | $ - | Work on voter fraud issues. |
| 1/26/2017 | Cleta Mitchell | 0.40 | 0.00 | $ 196.79 | $ 78.72 | $ - | Receive/review email from Defendants' attorneys; circulate question regarding call with Defendants' attorneys. |
| 1/28/2017 | Cleta Mitchell | 0.40 | 0.00 | $ 196.79 | $ 78.72 | $ - | Draft/forward question to E. Greim and C. Gammill regarding protective order request from Individual defendants; review notes from E. Greim call earlier. |
| 1/30/2017 | Cleta Mitchell | 0.40 | 0.40 | $ 196.79 | $ 78.72 | $ 78.72 | Receive/review email from C. Gammill; draft/forward response; draft/forward email to E. Nitz regarding rescheduling call until after March 2 hearing. |
| 1/31/2017 | Cleta Mitchell | 0.80 | 0.80 | $ 196.79 | $ 157.43 | $ 157.43 | Telephone call with W. Davis regarding representation of TTV, hearing on March 2. |
| **ATTORNEY CLETA MITCHELL SUBTOTAL** | | **549.30** | **341.70** | | **$ 184,380.91** | **$ 116,901.31** | |
| 7/1/2013 | Jason J. Kohout | 0.50 | 0.50 | $ 393.00 | $ 196.50 | $ 196.50 | Draft e-mail to C. Mitchell regarding King Street Patriots and IRS letter. |
| **ATTORNEY JASON J. KOHOUT SUBTOTAL** | | **0.50** | **0.50** | | **$ 196.50** | **$ 196.50** | |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 72 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/3/2015 | Jay W. Freedman | 0.50 | 0.50 | $ 190.28 | $       95.14 | $       95.14 | Review audit letter request, client file and draft audit response letter on behalf of firm; approve for execution and issuance of same. |
| **ATTORNEY JAY W. FREEDMAN SUBTOTAL** | | **0.50** | **0.50** | | **$       95.14** | **$       95.14** | |
| 11/2/2016 | Jesse M. Panuccio | 1.20 | 0.00 | $ 192.68 | $      231.22 | $        - | Review and edit cert petition |
| 11/7/2016 | Jesse M. Panuccio | 0.90 | 0.90 | $ 192.68 | $      173.41 | 173.41 | Attend conference call; review filings and record. |
| 1/23/2017 | Jesse M. Panuccio | 0.20 | 0.00 | $ 196.79 | $       39.36 | $        - | Review cert reply brief |
| **ATTORNEY JESSE M. PANUCCIO SUBTOTAL** | | **2.30** | **0.90** | | **$      443.99** | **$      173.41** | |
| 2/9/2017 | Joseph L. Fried | 0.90 | 0.90 | $ 187.00 | $      168.30 | 168.30 | Create binders with Government's Motion for Summary Judgment, True The Vote's Response, and related documents. |
| 2/10/2017 | Joseph L. Fried | 0.70 | 0.70 | $ 187.00 | $      130.90 | 130.90 | Review and organize additional documents and prepare binders for upcoming hearing on Government's Motion for Summary Judgment. |
| **NON-ATTORNEY JOSEPH L. FRIED SUBTOTAL** | | **1.60** | **1.60** | | **$      299.20** | **$      299.20** | |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/28/2013 | Kara J. Pierce | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Process electronic files for addition to case database. |
| 9/12/2013 | Kara J. Pierce | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Process electronic files for addition to case database. |
| 9/25/2013 | Kara J. Pierce | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Process electronic files for addition to case database. |
| 10/3/2013 | Kara J. Pierce | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Prepare case materials for database; Create custom load files for data volumes lacking that information; Import same into database and verify field data/image linking, resolving errors when necessary; Catalog receipt of media for tracking/preservation of chain of custody. |
| **NON-ATTORNEY KARA J. PIERCE SUBTOTAL** | | **1.40** | **1.40** | | **$ 245.00** | **$ 245.00** | |
| 7/24/2013 | Linda H. Aguirre | 3.80 | 3.80 | $ 175.00 | $ 665.00 | $ 665.00 | Prepare pleadings files from Court docket. |
| 8/7/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Update L drive with recent filings. |
| 8/14/2013 | Linda H. Aguirre | 1.40 | 1.40 | $ 175.00 | $ 245.00 | $ 245.00 | Download documents from PACER; update L drive. |
| 8/19/2013 | Linda H. Aguirre | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Download documents from PACER and add to L drive. |
| 8/21/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Check on status of recent filings. |
| 8/22/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Check on status of recent filings; discuss project with Ms. G. Lancto; call Ms. K. Phillips. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 74 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/26/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Telephone call with Ms. K. Phillips. |
| 8/27/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Telephone calls with Ms. K. Phillips; discuss database with Mr. A. Romney. |
| 8/28/2013 | Linda H. Aguirre | 0.80 | 0.80 | $ 175.00 | $ 140.00 | $ 140.00 | Telephone calls with Ms. K. Phillips; update L drive with recent filings; review local rules regarding service; discuss service issues with colleagues. |
| 8/29/2013 | Linda H. Aguirre | 0.90 | 0.90 | $ 175.00 | $ 157.50 | $ 157.50 | Review possible solutions to service issues; discuss protocol for Relativity loading with Mr. A. Romney. |
| 9/5/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/9/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/10/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/11/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Add new filings to L drive; alert Mr. A. Romney to add to Relativity. |
| 9/12/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Discuss Relativity access with Mr. A. Romney; check docket. |
| 9/24/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Update L drive with recent filings. |
| 9/25/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Update L drive. |
| 10/3/2013 | Linda H. Aguirre | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Update L drive with recent filings; advise Mr. A. Romney. |
| 10/7/2013 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update L drive with recent filings. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/21/2013 | Linda H. Aguirre | 0.30 | 0.30 | $ 175.00 | $ 52.50 | $ 52.50 | Update L drive with recent filings. |
| 10/23/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Review docket; update Relativity. |
| 10/29/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Check court docket. |
| 11/18/2013 | Linda H. Aguirre | 0.60 | 0.60 | $ 175.00 | $ 105.00 | $ 105.00 | Add recent filings to Ldrive for uploading to Relativity. |
| 11/25/2013 | Linda H. Aguirre | 0.20 | 0.20 | $ 175.00 | $ 35.00 | $ 35.00 | Update L drive with recent filings; prepare for uploading to Relativity. |
| 11/26/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Update L drive with recent filings; prepare for uploading to Relativity. |
| 12/4/2013 | Linda H. Aguirre | 1.00 | 0.00 | $ 175.00 | $ 175.00 | $ - | Discuss timeliness of Defendants' response with Mr. A. Aguilar, Docketing and Ms. K. Phillips; add new filings to Ldrive. |
| 12/9/2013 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update Ldrive with recent filings. |
| 12/11/2013 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update Ldrive with recent filings. |
| 12/26/2013 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Download recent filings from PACER. |
| 1/15/2014 | Linda H. Aguirre | 0.40 | 0.40 | $ 175.00 | $ 70.00 | $ 70.00 | Update L drive with recent filings. |
| 3/11/2014 | Linda H. Aguirre | 0.50 | 0.50 | $ 175.00 | $ 87.50 | $ 87.50 | Update L drive with recent filings from Court docket; notify Mr. A. Romney. |
| 6/19/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files. |
| 7/2/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Upload recent filings. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/3/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Upload recent filings. |
| 7/8/2014 | Linda H. Aguirre | 0.50 | 0.50 | $ 179.00 | $ 89.50 | $ 89.50 | Update recent filings to electronic files. |
| 7/10/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files with recent documents. |
| 7/14/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Update files with recent documents; review PACER for information on hearing transcript; call Clerk's office for name of Court Reporter; call Reporter to order hearing transcript; request transcript by email. |
| 7/15/2014 | Linda H. Aguirre | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | Emails regarding hearing transcript order. |
| 7/28/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update records with recent filings. |
| 8/7/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Update files with recent filings. |
| 8/26/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Correspondence regarding hearing transcript. |
| 9/4/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files. |
| 9/30/2014 | Linda H. Aguirre | 0.60 | 0.60 | $ 179.00 | $ 107.40 | $ 107.40 | Update files with recent documents. |
| 10/8/2014 | Linda H. Aguirre | 0.30 | 0.30 | $ 179.00 | $ 53.70 | $ 53.70 | Update files with recent documents. |
| 10/9/2014 | Linda H. Aguirre | 1.00 | 0.00 | $ 179.00 | $ 179.00 | $ - | Attend Paralegal Training "Working with Experts". |
| 10/23/2014 | Linda H. Aguirre | 0.70 | 0.70 | $ 179.00 | $ 125.30 | $ 125.30 | Update Ldrive with recent filings. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 77 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/19/2014 | Linda H. Aguirre | 0.80 | 0.80 | $ 179.00 | $ 143.20 | $ 143.20 | Review request for audit letter; respond to emails; request file. |
| 12/3/2014 | Linda H. Aguirre | 1.40 | 1.40 | $ 179.00 | $ 250.60 | $ 250.60 | Prepare audit letter response. |
| 2/25/2015 | Linda H. Aguirre | 0.40 | 0.40 | $ 179.00 | $ 71.60 | $ 71.60 | Research copy of transcript and hearing dates. |
| 3/3/2015 | Linda H. Aguirre | 1.50 | 1.50 | $ 179.00 | $ 268.50 | $ 268.50 | Complete Audit letter response. |
| **NON-ATTORNEY LINDA H. AGUIRRE SUBTOTAL** | | **31.50** | **29.50** | | **$ 5,567.30** | **$ 5,213.30** | |
| 1/23/2017 | Lisa M. Kieper | 0.10 | 0.10 | $ 187.00 | $ 18.70 | $ 18.70 | Confirmed a case from the 10th circuit and checked for docket and items availability. Work requested by Michael Lockerby. |
| **NON-ATTORNEY LISA M. KIEPER SUBTOTAL** | | **0.10** | **0.10** | | **$ 18.70** | **$ 18.70** | |
| 10/17/2016 | Malcolm G. Reynolds | 0.80 | 0.80 | $ 187.00 | $ 149.60 | $ 149.60 | Prepare necessary paperwork to request transcript of hearing; Communication with G. Lancto regarding attaining hearing transcript. |
| 10/20/2016 | Malcolm G. Reynolds | 0.30 | 0.30 | $ 187.00 | $ 56.10 | $ 56.10 | Communications with court reporter and C. Kidwell regarding attaining transcript. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/21/2016 | Malcolm G. Reynolds | 0.40 | 0.40 | $ 187.00 | $ 74.80 | $ 74.80 | Prepare necessary paperwork to request transcript of hearing. |
| 11/28/2016 | Malcolm G. Reynolds | 0.40 | 0.40 | $ 187.00 | $ 74.80 | $ 74.80 | Follow up with court reporter regarding transcript. |
| **NON-ATTORNEY MALCOLM G. REYNOLDS SUBTOTAL** | | **1.90** | **1.90** | | **$ 355.30** | **$ 355.30** | |
| 7/11/2014 | Mary Ann Cochran | 0.20 | 0.20 | $ 179.00 | $ 35.80 | $ 35.80 | Check website and PACER for information on obtaining transcript and email regarding same. |
| **NON-ATTORNEY MARY ANN COCHRAN SUBTOTAL** | | **0.20** | **0.20** | | **$ 35.80** | **$ 35.80** | |
| 8/16/2013 | Mathew D. Gutierrez | 0.70 | 0.00 | $ 319.00 | $ 223.30 | $ - | Print 2 copies of the complaint and its exhibits. Deliver a copy of the complaint and its exhibits to William Davis. Print 2 copies of the Bivens case. Deliver a copy of the Bivens case to William Davis. |
| 8/19/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Review email chain sent from Cleta Mitchell. Respond to Cleta Mitchell's email regarding tasks to accomplish. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/20/2013 | Mathew D. Gutierrez | 2.90 | 0.00 | $ 319.00 | $ 925.10 | $ - | Review complaint. Review Bivens and its progeny. Print out all actionable statutes referenced in the complaint. |
| 8/21/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails regarding the case. |
| 8/22/2013 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 319.00 | $ 31.90 | $ - | Print out and review the email pertaining to the potential problem with serving the individually named defendants. |
| 8/23/2013 | Mathew D. Gutierrez | 2.60 | 2.60 | $ 319.00 | $ 829.40 | $ 829.40 | Conference with Cleta Mitchell, William Davis, and Michael Lockerby regarding case strategy and logistics. Review additional case materials received from Michael J. Lockerby. |
| 8/26/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 319.00 | $ 95.70 | $ 95.70 | Edit pro hac vice motion and declaration. Sign, scan, and send to Kaylan Phillips for filing with the district court. |
| 8/27/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review finalized pro hac vice motion and declaration for admission into the district of the D.C.. Email Kaylan Phillips approving of the changes made. |
| 8/28/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review email.re IRS litigation |
| 8/29/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review emails regarding pro hac vice admission into the District Court for the District of Columbia. |
| 8/30/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Review and reply to email from Cleta Mitchell regarding rescheduling weekly conference call. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/2/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails related to IRS litigation, assignments. |
| 9/3/2013 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 319.00 | $ 223.30 | $ 223.30 | Teleconference to discuss the status of the case and next steps. |
| 9/4/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 319.00 | $ 31.90 | $ 31.90 | Print out statute for William Davis. |
| 9/5/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 319.00 | $ 63.80 | $ 63.80 | Review emails.re updates on litigation, assignments; research needed |
| 9/6/2013 | Mathew D. Gutierrez | 2.10 | 2.10 | $ 319.00 | $ 669.90 | 669.90 | Weekly teleconference to discuss the status of the case. Review emails. Review sample letter for meet and confer. Review revised letter for meet and confer. Receive litigation hold letter template. Research what a litigation hold is. Review judge's orders. |
| 9/10/2013 | Mathew D. Gutierrez | 3.90 | 3.90 | $ 319.00 | $ 1,244.10 | $ 1,244.10 | Draft litigation hold letters. Determine templates used are inapplicable, as they are meant to send to Foley clients rather than opposing counsel. Locate litigation hold template meant to be sent to opposing counsel. Re-draft litigation hold letters. Send drafts to William Davis. |
| 9/13/2013 | Mathew D. Gutierrez | 1.80 | 1.80 | $ 319.00 | $ 574.20 | 574.20 | Conference call with the NorCal Tea Party attorneys to coordinate strategy. Conference call with True the Vote team to discuss status and next steps. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 81 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/16/2013 | Mathew D. Gutierrez | 2.80 | 0.00 | $ 319.00 | $ 893.20 | $ - | Review the court rules governing the filing of section 7428 actions. Email Mike Lockerby to offer assistance in drafting a response to the defendants' motion for extension of time. Email William Davis to follow up regarding the need to draft a partial motion for summary judgment. Review Noel Johnson's memorandum and supporting materials regarding various issues pertinent to this case. Review defendant's motion for extension of time. Review Cleta Mitchell's recitation of the undisputed facts. Identify several unnecessary statements of fact. Conduct research regarding section 7428 partion motion for summary judgment. |
| 9/17/2013 | Mathew D. Gutierrez | 2.00 | 0.00 | $ 319.00 | $ 638.00 | $ - | Prepare and finalize litigation hold letters for William Davis's signature. Email letters to opposing counsel and instruct Doris Williams to mail same. Review emails regarding insurance. Review exhibits to the complaint. |
| 9/18/2013 | Mathew D. Gutierrez | 1.10 | 0.00 | $ 319.00 | $ 350.90 | $ - | Review emails regarding scheduling dates and Washington Post Article discussing True the Vote's inclusion in BOLO Policy. Review procedures and substance of claim under section 7428 in preparation for meet and confer call on September 19, 2013. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/19/2013 | Mathew D. Gutierrez | 3.70 | 3.70 | $ 319.00 | $ 1,180.30 | $ 1,180.30 | Pre-meet and confer conference with Cleta Mitchell, Mike Lockerby, and William Davis. Meet and confer conference with opposing counsel. Review case law and statutes relevant to the complaint. |
| 9/21/2013 | Mathew D. Gutierrez | 0.70 | 0.30 | $ 187.02 | $ 130.91 | $ 56.11 | Review and develop notes on the motion to dismiss filed by the United States. |
| 9/23/2013 | Mathew D. Gutierrez | 7.60 | 5.30 | $ 187.02 | $ 1,421.35 | $ 991.21 | Conference call to discuss the motion to dismiss and to discuss division of labor for preparing the response. Review motion to dismiss in detail to identify which arguments I need to respond to. Research the specific legal issues raised by the relevant arguments in the motion to dismiss. Outline research to prepare to begin drafting response. Begin drafting response. |
| 9/24/2013 | Mathew D. Gutierrez | 8.50 | 6.00 | $ 187.02 | $ 1,589.67 | $ 1,122.12 | Continue researching issues relevant to, and drafting response to, the IRS's motion to dismiss. |
| 9/25/2013 | Mathew D. Gutierrez | 7.40 | 7.40 | $ 187.02 | $ 1,383.95 | $ 1,383.95 | Continue researching and drafting response to the IRS's arguments regarding Count II and Count V. Consider how the IRS's recent grant of tax exempt status to True the Vote will change how the Anti-Injunction Act argument should be revised. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.         Page 83 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/27/2013 | Mathew D. Gutierrez | 1.10 | 1.10 | $ 187.02 | $ 205.72 | $ 205.72 | Conference call with William David and Mike Lockerby to discuss the case. |
| 9/28/2013 | Mathew D. Gutierrez | 7.90 | 0.00 | $ 187.02 | $ 1,477.46 | $ - | Continue researching and drafting responses to the IRS's arguments regarding the Anti-Injunction Act and the APA. |
| 9/29/2013 | Mathew D. Gutierrez | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | Continue drafting responses to the arguments Anti-Injunction Act and APA arguments in the IRS's motion to dismiss. |
| 9/30/2013 | Mathew D. Gutierrez | 5.70 | 0.00 | $ 187.02 | $ 1,066.01 | $ - | Complete initial draft of responses to the IRS's Anti-Injunction Act and APA arguments. Send to team with explanation regarding why I analyzed the Anti-Injunction Act issues as if True the Vote had not yet received its tax exempt status. |
| 10/1/2013 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | Review various emails from attorneys on the team. |
| 10/2/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | Review and respond to emails. |
| 10/3/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | Research mootness issues presented in the IRS's motion to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/4/2013 | Mathew D. Gutierrez | 2.70 | 1.90 | $ 187.02 | $ 504.95 | $ 355.34 | Conference call with Cleta Mitchell to discuss issues regarding the motion to dismiss. Coordinate with ActRight on timeline for pieceing together the response. Begin to incorporate argument regarding the fact that the IRS has granted True the Vote tax exempt status. |
| 10/5/2013 | Mathew D. Gutierrez | 3.80 | 2.70 | $ 187.02 | $ 710.68 | $ 504.95 | Refine Anti-Injunction Act and APA arguments in response to the IRS's motion to dismiss. Draft argument concerning the fact that there are no longer any taxes to be assessed or collected now that the IRS has granted tax exempt status. Research mootness issues raised by the IRS. |
| 10/6/2013 | Mathew D. Gutierrez | 2.40 | 2.40 | $ 187.02 | $ 448.85 | 448.85 | Finalize argument regarding how the IRS's granting of tax exempt status has affected True the Vote's claim in Count II. Continue researching mootness issues presented in the IRS's motion to dismiss. |
| 10/7/2013 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | Review email from Cleta Mitchell concerning the Washington Post article titled "Rep. Darrell Issa accuses top IRS officials of conducting agency business via private email." |
| 10/10/2013 | Mathew D. Gutierrez | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | Finalize and circulate my responses to the IRS's motion to dismiss Counts II and V. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 85 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/11/2013 | Mathew D. Gutierrez | 1.40 | 1.00 | $ 187.02 | $ 261.83 | $ 187.02 | Conference call with Cleta Mitchell, William Davis, and Michael Lockerby to discuss the arguments in our response to the Motion to Dismiss. |
| 10/12/2013 | Mathew D. Gutierrez | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | Updated the draft arguments responding to the IRS's motion to dismiss per the suggestions of Cleta Mitchell and Noel Johnson. |
| 10/13/2013 | Mathew D. Gutierrez | 1.70 | 1.70 | $ 187.02 | $ 317.93 | $ 317.93 | Research whether any portion of the case is appealable to the Federal Circuit. |
| 10/14/2013 | Mathew D. Gutierrez | 4.00 | 4.00 | $ 187.02 | $ 748.08 | $ 748.08 | Finalize research regarding whether the Federal Circuit would have jurisdiction of an appeal in our case. |
| 10/15/2013 | Mathew D. Gutierrez | 3.50 | 2.50 | $ 187.02 | $ 654.57 | $ 467.55 | Review and edit completed argument sections in the opposition to the motion to dismiss regarding mootness, the anti-injunction act, our 6103 claim, and our APA claim. Discuss structure of the arguments with co-counsel. |
| 10/16/2013 | Mathew D. Gutierrez | 2.80 | 2.00 | $ 187.02 | $ 523.66 | $ 374.04 | Review and revise the arguments in True the Vote's opposition to the IRS's motion to dismiss. Discuss revisions with Kaylan Phillips. Conduct additional case law research concerning issues presented in our case. |
| 10/18/2013 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | Review motion to dismiss filed by individual defendants. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 86 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**  1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/23/2013 | Mathew D. Gutierrez | 4.10 | 0.00 | $ 187.02 | $ 766.78 | $ - | Review the motions to dismiss filed by the individual defendants. Conference with William Davis to discuss next research and drafting assignment concerning the pleading standard for failure to state a cause of action generally and for fraud. Conduct initial research on same. Review the complaint to identify and organize specific allegations made with respect to each individual defendant. |
| 10/24/2013 | Mathew D. Gutierrez | 7.70 | 0.00 | $ 187.02 | $ 1,440.05 | $ - | Retrieve case law cited in the motions to dismiss and send to William Davis. Retrieve orders from cases cited in the motions to dismiss and send to William Davis. Research pleading standard for Bivens actions. Research pleading standard for conspiracy claims. Identify and outline all allegations in the complaint made against each defendant sued in his or her individual capacity. |
| 10/25/2013 | Mathew D. Gutierrez | 4.90 | 0.00 | $ 187.02 | $ 916.40 | $ - | Search through pleadings and attachments and TIGTA report and identify allegations made concerning each defendant. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 87 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/26/2013 | Mathew D. Gutierrez | 4.30 | 0.00 | $ 187.02 | $ 804.19 | $ - | Search through pleadings and attachments to identify and outline allegations made concerning each defendant. Begin research regarding pleading standard for various causes of action. |
| 10/28/2013 | Mathew D. Gutierrez | 7.80 | 0.00 | $ 187.02 | $ 1,458.76 | $ - | Continue outlining allegations made with respect to each individual defendant. Research and begin drafting arguments in opposition to the individual defendants' motions to dismiss. Focus on the issues concerning the conspiracy theory of personal jurisdiction first. |
| 10/29/2013 | Mathew D. Gutierrez | 5.90 | 0.00 | $ 187.02 | $ 1,103.42 | $ - | Continue researching and drafting response to the defendants' motions to dismiss. |
| 10/30/2013 | Mathew D. Gutierrez | 8.10 | 0.00 | $ 187.02 | $ 1,514.86 | $ - | Continue drafting responses to the defendants' motions to dismiss. |
| 10/31/2013 | Mathew D. Gutierrez | 3.50 | 0.00 | $ 187.02 | $ 654.57 | $ - | Continute drafting response to the defendants' motions to dismiss. Conference call with Cleta Mitchell to discuss legal issues in the motions. |
| 11/1/2013 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | Coordinate with Kaylan Phillips regarding the drafting of the responses to the defendants' motions to dismiss. |
| 11/3/2013 | Mathew D. Gutierrez | 0.70 | 0.50 | $ 187.02 | $ 130.91 | $ 93.51 | Revise opposition to the Government's motion to dismiss. Submit updated version to Kaylan Phillips. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/4/2013 | Mathew D. Gutierrez | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | Continue researching and drafting responses to the individual defendants' motions to dismiss, specifically the arguments concerning personal jurisdiction by conspiracy. Review Cleta Mitchell's comments and revisions to the opposition to the government's motion to dismiss. Consult with Kaylan Phillips regarding timeline moving forward. |
| 11/5/2013 | Mathew D. Gutierrez | 8.60 | 0.00 | $ 187.02 | $ 1,608.37 | $ - | Continue to research and draft arguments to the management defendants' and individual defendants' motions to dismiss. |
| 11/6/2013 | Mathew D. Gutierrez | 9.60 | 0.00 | $ 187.02 | $ 1,795.39 | $ - | Complete and circulate first drafts of the responses to the defendants' motions to dismiss. |
| 11/7/2013 | Mathew D. Gutierrez | 5.40 | 0.00 | $ 187.02 | $ 1,009.91 | $ - | Continue revising and drafting responses to the individual defendants' motions to dismiss. |
| 11/8/2013 | Mathew D. Gutierrez | 4.20 | 0.00 | $ 187.02 | $ 785.48 | $ - | Continue drafting and revising responses to the individual defendants' motions to dismiss. Conference call with team members to discuss same. |
| 11/11/2013 | Mathew D. Gutierrez | 5.50 | 0.00 | $ 187.02 | $ 1,028.61 | $ - | Continue drafting and revising responses to the individual defendants' motions to dismiss. |
| 11/12/2013 | Mathew D. Gutierrez | 0.70 | 0.00 | $ 187.02 | $ 130.91 | $ - | Continue editing and revising the responses to the individual defendants' motions to dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/13/2013 | Mathew D. Gutierrez | 5.10 | 3.60 | $ 187.02 | $ 953.80 | $ 673.27 | Conference call with Cleta Mitchell, Michael Lockerby, Kaylan Phillips, and Noel Johnson regarding strategy and next steps. Include revisions and additions pursuant to the instructions of Cleta Mitchell and Michael Lockerby. Contact Judge Walton's law clerk to discuss the filing of a motion to file a consolidated response and an for an enlargement of the page limit. Review email correspondence with suggested revisions from drafting team. Discuss same with Kaylan Phillips. |
| 11/14/2013 | Mathew D. Gutierrez | 5.20 | 3.60 | $ 187.02 | $ 972.50 | $ 673.27 | Continue revising the responses to the motions to dismiss pursuant to Cleta Mitchell's, Mike Lockerby's, and William Davis's instruction. Coordinate with Kaylan Phillips and Noel Johnson to finalize draft for approval by supervising attorneys. |
| 11/15/2013 | Mathew D. Gutierrez | 3.70 | 2.60 | $ 187.02 | $ 691.97 | $ 486.25 | Work with Kaylan Phillips and Noel Johnson to finalize the responses to the motions to dismiss for filing. |
| 11/18/2013 | Mathew D. Gutierrez | 0.40 | 0.30 | $ 187.02 | $ 74.81 | $ 56.11 | Access on pacer, and review, the briefs filed in opposition to the defendants' motions to dismiss. Print the briefs and their attachments for review by William Davis. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 90 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/20/2013 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | Review the individual defendants' memorandum in opposition to True the Vote's motion to file a consolidated response. |
| 11/21/2013 | Mathew D. Gutierrez | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | Review emails concerning possible responses to the management defendants' memorandum in opposition to True the Vote's motion to consolidate its responses to the motions to dismiss. |
| 11/22/2013 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 187.02 | $ 74.81 | $ - | Review response to management defendants' objection to True the Vote's consolidated filing. |
| 11/26/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | Review emails concerning filings. |
| 12/3/2013 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | Review opposition to motion to stay filed by defendants. |
| 12/5/2013 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | Review and edit the response to the government's opposition to our motion to stay agency action. |
| 12/6/2013 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 187.02 | $ 56.11 | $ 56.11 | Review and discuss potential response to government's opposition to motion to stay. |
| 12/9/2013 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 187.02 | $ 149.62 | $ 149.62 | Finalize and submit revisions for TTV's response to government's opposition to TTV's motion to stay agency action. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 91 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/17/2013 | Mathew D. Gutierrez | 3.30 | 0.00 | $ 187.02 | $ 617.17 | $ - | Review replies in support of the defendants' motions to dismiss. Research cases and doctrines cited by the defendants in support of their arguments. |
| 2/8/2014 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | Review inquiries from C. Mitchell concerning DOJ's request to interview Catherine Engelbrecht re True the Vote. |
| 3/26/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Review correspondence concerning FRCP mandated need to schedule conference with opposing counsel. |
| 4/9/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review correspondence concerning recent developments implicating Lois Lerner. |
| 5/3/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review correspondence concerning IRS's failure to list TTV as a 501(c)(3) tax exempt organization. |
| 5/8/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Correspondence with TTV team concerning status update. |
| 5/16/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review correspondence from C. Mitchell and M. Lockerby concerning correspondence from IRS regarding listing of TTV's tax exempt status. |
| 5/19/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review correspondence concerning need to file supplement to record concerning the IRS's continuing failure to treat TTV the same as other tax exempt entities, evidencing continuing harm. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**      1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/20/2014 | Mathew D. Gutierrez | 0.20 | 0.10 | $ 190.06 | $ 38.01 | $ 19.01 | Review correspondence concerning draft supplement to motion to dismiss. |
| 5/27/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Correspondence concerning anti-injunction act ruling in the Z-Street litigation. |
| 5/30/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Correspondence concerning strategy implications of filing notice of supplemental authority. |
| 6/2/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Additional correspondence concerning filing notice of supplemental authority supporting TTV's anti-injunction act argument. |
| 6/13/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Correspondence concerning IRS's loss of Lerner emails and appropriate court filing to inform the court of same. |
| 6/14/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review correspondence concerning motion for TRO relating to IRS's loss of Lerner emails. |
| 6/16/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Correspondence concerning issues relating to IRS "loss" of Lerner emails. |
| 6/18/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Correspondence concerning IRS's "loss" of Lerner emails. |
| 6/23/2014 | Mathew D. Gutierrez | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Conference call with litigation team to discuss strategy for meet and confer scheduled for 6/24/2014. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 93 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/24/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | Meet and confer with opposing counsel. Conference with litigation team concerning same. |
| 6/26/2014 | Mathew D. Gutierrez | 5.70 | 5.70 | $ 190.06 | $ 1,083.34 | $ 1,083.34 | Correspondence concerning motions for preliminary injunction regarding Lerner emails. Conduct legal research concerning opposing counsel's claim that a Rule 26(f) conference is premature because motions to dismiss are pending. Draft analysis concerning same. |
| 6/27/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Revise and condence analysis concerning Rule 26(f) conference. Correspondence concerning same. |
| 6/29/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Correspondence concerning motion for preliminary injunction. |
| 6/30/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Correspondence concerning motion for preliminary injunction. |
| 7/1/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Correspondence concerning hearing on motion for preliminary injunction. Call to clerk's office concerning filing of exhibit K to motion. |
| 7/7/2014 | Mathew D. Gutierrez | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Conference with W. Davis concerning hearing on Plaintiff's Motion for Preliminary Injunction. Review each group of defendants' responses to Plaintiff's Motion for Preliminary Injunction. Correspondence concerning same. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/8/2014 | Mathew D. Gutierrez | 1.80 | 1.80 | $ 190.06 | $ 342.11 | $ 342.11 | Conduct legal research regarding whether leave of court is needed to file a reply in the District of Columbia. Call judge's clerk concerning same. Conference and correspondence with W. Davis, C. Mitchell, and M. Lockerby concerning same. Correspondence concerning preparation for 7/11/2014 hearing. |
| 7/9/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Conference with W. Davis concerning hearing on Plaintiff's Motion for Preliminary Injunction/ Missing Emails. |
| 7/10/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Correspondence concerning hearing on Plaintiff's Motion for Preliminary Injunction/Missing Emails. |
| 7/11/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Correspondence concerning hearing on Plaintiff's Motion for Preliminary Injunction. |
| 7/17/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Correspondence concerning possible filing of notice of supplemental authority. |
| 7/21/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | Call with C. Mitchell, K. Phillips, and W. Davis concerning notice of supplemental authority. Correspondence with C. Mitchell and N. Johnson concerning same. |
| 7/22/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Correspondence concerning notice of supplemental authority. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/28/2014 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | Conference call to discuss Lois Lerner missing emails. Conference with W. Davis concerning same. |
| 7/29/2014 | Mathew D. Gutierrez | 1.40 | 0.00 | $ 190.06 | $ 266.08 | $ - | Conference with W. Davis concerning contradictions in IRS declarations and possibility of Z-Street filing motion for summary affirmance. Correspondence concerning same. Review government's filings to determine whether government relied on sovereign immunity argument. |
| 8/1/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Correspondence concerning strategies for highlighting the government's contradictory positions with respect to the Lerner emails. |
| 8/4/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Emails concerning strategy for challenging government's discrepancies concerning Lerner emails. |
| 8/7/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Review judge's order denying motion for preliminary injunction and correspondence concerning same. |
| 8/26/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Correspondence concerning IRS's filing in Judge Sullivan's courtroom regarding destruction of Lerner's Blackberry. |
| 8/27/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Conference with N. Johnson concerning revelation that Lerner's BlackBerry was destroyed. |
| 9/2/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Correspondence with C. Mitchell concerning case matters. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.       Page 96 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/4/2014 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Meet and confer with DOJ. Correspondence concerning same. |
| 9/5/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Correspondence concerning DOJ inability to confirm or deny information regarding exchange servers. |
| 9/16/2014 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 190.06 | $ 114.04 | $ 114.04 | Conduct legal research concerning 26(f) conference issues. Correspondence concerning same. |
| 9/18/2014 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Emails concerning 26(f) conference. |
| 10/6/2014 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Review additional case identified by N. Johnson. Correspondence from W. Davis and C. Mitchell concerning same. |
| 10/13/2014 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | Review notice of supplemental authority filed by defendants. |
| 10/14/2014 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | Review and assess government's response to TTV's notice of supplemental authority. |
| 10/17/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review correspondence relating to case matters. |
| 10/22/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Correspondence concerning order dismissing lawsuit. |
| 10/23/2014 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | Review order dismissing True the Vote lawsuit. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**  1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/24/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Correspondence concenring order dismissing lawsuit. |
| 10/25/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Correspondence concerning order dismissing lawsuit. |
| 10/27/2014 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Correspondence concerning order dismissing lawsuit. |
| 12/18/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Correspondence with client concerning notice of appeal. |
| 12/28/2014 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review scheduling order issued by Court of Appeals for D.C. Circuit. |
| 1/6/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Review and gather information necessary to apply for D.C. U.S. Circuit Court admission. |
| 1/7/2015 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 190.28 | $ 114.17 | $ 114.17 | Compile information for application to D.C. Circuit Court. Fill out application for same. Correspondence with K. Phillips regarding same. |
| 1/8/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Correspondence with K. Phillips concerning application for D.C. Circuit Court. |
| 1/9/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Correspondence with K. Phillips concerning D.C. Circuit Court application. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 98 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/15/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Review correspondence concerning statement of issues and related materials. |
| 1/20/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Correspondence with C. Kidwell relating to application for admission to U.S. Court of Appeals for D.C. Circuit. Call with N. Johnson concerning same. |
| 1/23/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Correspondence with N. Johnson, K. Phillips, and W. Davis concerning issues relating to appellate brief. |
| 1/26/2015 | Mathew D. Gutierrez | 1.70 | 1.70 | $ 190.28 | $ 323.48 | $ 323.48 | Confernece call with W. Davis, N. Johnson, and K. Phillips to discuss appellate strategy. Research relating to same. |
| 1/27/2015 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 190.28 | $ 19.03 | $ - | Correspondence with N. Johnson concerning mootness argument relating to APA violation. |
| 1/28/2015 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 190.28 | $ 76.11 | $ - | Correspondence with N. Johnson concerning mootness of APA claim. Research concerning same. |
| 2/13/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Review due dates for appellate briefs. |
| 2/19/2015 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | Finalize application to the D.C. Circuit Court. Conduct legal research. |
| 2/20/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Finalize application to the D.C. Circuit Court. Conduct legal research. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/1/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Follow up with D.C. Circuit regarding admission to practice before it. |
| 4/6/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Review certificate of admission to D.C. Circuit. |
| 4/21/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Correspondence concerning proposed briefing format. |
| 4/23/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Correspondence with opposing counsel concerning proposed briefing format. |
| 4/24/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Correspondence with opposing counsel concerning proposed briefing format. |
| 4/27/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Correspondence regarding proposed briefing format and court filing related thereto. |
| 5/6/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |
| 5/7/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |
| 5/8/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Review article and related correspondence regarding Z Street oral argument in the 11th Circuit. |
| 6/22/2015 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | Review Z Street order entered by D.C. Circuit and related correspondence. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/24/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Correspondence concerning motion to be filed informing court of effect of Z Street decision. |
| 6/25/2015 | Mathew D. Gutierrez | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | Conference call concerning case strategy for drafting motion to inform court of effect of Z Street decision. |
| 7/6/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Review draft remand motion. |
| 7/10/2015 | Mathew D. Gutierrez | 1.10 | 1.10 | $ 190.28 | $ 209.31 | $ 209.31 | Review draft motion for remand and cases cited therein. |
| 7/28/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Correspondence and analysis with team concerning ability of TTV to file responses to the motions filed by the government and the individual re: Z-Street. |
| 7/29/2015 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | Review and analyze draft response to government's motions. |
| 7/30/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Additional correspondence concerning response to government's motion. Review case law supported in support of our response. |
| 8/5/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Review reply for motion to remand and correspondence concerning same. |
| 9/12/2015 | Mathew D. Gutierrez | 2.30 | 2.30 | $ 190.28 | $ 437.64 | $ 437.64 | Review and analyze case law cited in respective appellate motions. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 101 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/15/2015 | Mathew D. Gutierrez | 4.60 | 4.60 | $ 190.28 | $ 875.29 | $ 875.29 | Conduct legal research regarding issues raised in appellate briefs. |
| 9/25/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Correspondence with N. Johnson concerning briefing schedule at appellate court. |
| 10/1/2015 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Correspondence with K. Phillips, W. Davis, C. Mitchell, and N. Johnson concerning strategy for appellate brief. |
| 10/2/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 76.11 | Correspondence with N. Johnson regarding strategy for appellate brief. |
| 10/23/2015 | Mathew D. Gutierrez | 1.30 | 1.30 | $ 190.28 | $ 247.36 | $ 155.84 | Review initial draft of initial brief on appeal. |
| 11/24/2015 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 35.96 | Correspondence with N. Johnson regarding appellate brief. Review same. |
| 12/4/2015 | Mathew D. Gutierrez | 2.50 | 2.50 | $ 190.28 | $ 475.70 | $ 299.69 | File notice of appearance for appellate case. Edit and revise appellate brief. |
| 12/5/2015 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 190.28 | $ 76.11 | $ 47.95 | Review and edit appellate brief. |
| 12/16/2015 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Correspondence with N. Johnson regarding issues relating to appeal. |
| 1/18/2016 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 30.64 | Conduct legal research regarding issues on appeal. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**      1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/28/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Analysis with team regarding case issues. |
| 2/11/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Correspondence regarding appellate arguments. |
| 2/12/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Correspondence regarding appellate argument. |
| 2/29/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Confer with C. Mitchell regarding preparation for oral argument. |
| 3/9/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Preparation for appellate argument. |
| 3/15/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Preparation for appellate argument. |
| 4/6/2016 | Mathew D. Gutierrez | 1.20 | 1.20 | $ 192.68 | $ 231.22 | $ 231.22 | Preparation for oral argument. |
| 4/11/2016 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 192.68 | $ 57.80 | $ 57.80 | Preparation for oral argument. |
| 4/12/2016 | Mathew D. Gutierrez | 10.10 | 5.00 | $ 192.68 | $ 1,946.07 | $ 963.40 | Travel to DC to prepare for oral argument. Prepare for same. |
| 4/13/2016 | Mathew D. Gutierrez | 4.70 | 4.70 | $ 192.68 | $ 905.60 | $ 905.60 | Preparation for oral argument before the D.C. Circuit. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 103 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/14/2016 | Mathew D. Gutierrez | 9.60 | 4.80 | $ 192.68 | $ 1,849.73 | $ 924.86 | Attend oral argument at D.C. Circuit. Travel back to Miami. |
| 4/21/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Correspondence regarding appeal. |
| 6/22/2016 | Mathew D. Gutierrez | 0.90 | 0.90 | $ 192.68 | $ 173.41 | $ 173.41 | Conduct legal research concerning first amendment issues. |
| 8/5/2016 | Mathew D. Gutierrez | 1.40 | 1.40 | $ 192.68 | $ 269.75 | $ 269.75 | Review D.C. Circuit opinion reversing, in part, the trial court order. |
| 9/13/2016 | Mathew D. Gutierrez | 0.40 | 0.40 | $ 192.68 | $ 77.07 | $ 77.07 | Conference with K. Phillips regarding motion for rehearing en banc. |
| 9/28/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Correspondence regarding mediation preparation. |
| 9/29/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Coordinate call with US Attorney's office. |
| 10/3/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Correspondence with K. Phillips and review of memo outlining effect of Court of Appeals' decision on each count. |
| 10/10/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Correspondence with K. Phillips regarding upcoming status conference. |
| 10/18/2016 | Mathew D. Gutierrez | 0.40 | 0.00 | $ 192.68 | $ 77.07 | $ - | Analysis of whether to file Bivens cert petition with team. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/20/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Review N. Berner motion to appear pro hac vice. |
| 10/25/2016 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 192.68 | $ 115.61 | $ 115.61 | Conduct legal research regarding issues raised in motion to dismiss. |
| 10/27/2016 | Mathew D. Gutierrez | 0.10 | 0.10 | $ 192.68 | $ 19.27 | $ 19.27 | Attention to case management. |
| 10/31/2016 | Mathew D. Gutierrez | 0.10 | 0.00 | $ 192.68 | $ 19.27 | $ - | Correspondnece regarding draft cert. petition brief. |
| 11/1/2016 | Mathew D. Gutierrez | 0.70 | 0.70 | $ 192.68 | $ 134.88 | $ 134.88 | Conduct legal research regarding case issues. |
| 11/2/2016 | Mathew D. Gutierrez | 1.50 | 0.00 | $ 192.68 | $ 289.02 | $ - | Assist with finalization of Cert. Petition. |
| 11/7/2016 | Mathew D. Gutierrez | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Call and correspondence regarding strategy for next steps. Conduct legal research concerning same. |
| 11/8/2016 | Mathew D. Gutierrez | 3.10 | 0.00 | $ 192.68 | $ 597.31 | $ - | Correspondence regarding Cert Petition. Conduct legal research concerning same. |
| 11/17/2016 | Mathew D. Gutierrez | 0.20 | 0.20 | $ 192.68 | $ 38.54 | $ 38.54 | Correspondence with team regarding motion for extension of time. |
| 12/19/2016 | Mathew D. Gutierrez | 0.50 | 0.50 | $ 192.68 | $ 96.34 | $ 96.34 | Review and analyze government's answer to amended complaint. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 105 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/23/2017 | Mathew D. Gutierrez | 2.00 | 0.00 | $ 196.79 | $ 393.58 | $ - | Revise Reply Brief. |
| 2/2/2017 | Mathew D. Gutierrez | 0.60 | 0.60 | $ 196.79 | $ 118.07 | $ 118.07 | Research Supreme Court rules regarding whether J. Panuccio is required to file a notice of withdrawal. |
| 2/8/2017 | Mathew D. Gutierrez | 0.30 | 0.30 | $ 196.79 | $ 59.04 | $ 59.04 | Conference with N. Johnson regarding status of SMJ matters. |
| 2/16/2017 | Mathew D. Gutierrez | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | Finalize reply brief. |
| **ATTORNEY MATHEW D. GUTIERREZ SUBTOTAL** | | **283.20** | **136.80** | | **$ 56,820.24** | **$ 27,712.98** | |
| 5/21/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 753.00 | $ 225.90 | $ 225.90 | Conference with Cleta Mitchell regarding potential litigation against IRS. |
| 5/29/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 753.00 | $ 376.50 | $ 376.50 | Attend to opening file. |
| 6/10/2013 | Michael J. Lockerby | 0.60 | 0.00 | $ 772.00 | $ 463.20 | $ - | Review draft discovery responses; conference with Cleta Mitchell regarding case status and strategy. |
| 6/11/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Email exchanges regarding discovery requests, litigation hold; review background information. |
| 6/13/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Review memorandum regarding potential additional causes of action. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 106 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/14/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $        154.40 | $         154.40 | Follow-up to conference call. |
| 6/14/2013 | Michael J. Lockerby | 1.80 | 1.80 | $ 772.00 | $      1,389.60 | $       1,389.60 | Conference call with Act Right Legal Foundation regarding status and strategy. |
| 6/17/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $        772.00 | $              - | Follow-up emails with Act Right counsel regarding motion for preliminary injunction and expedited discovery; news coverage regarding Holly Paz. |
| 6/19/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $        154.40 | $         154.40 | Email exchanges regarding briefing in other cases against IRS. |
| 6/27/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $        154.40 | $         154.40 | Review amended complaint. |
| 7/1/2013 | Michael J. Lockerby | 0.30 | 0.20 | $ 772.00 | $        231.60 | $         154.40 | Review proposed revisions to complaint. |
| 7/1/2013 | Michael J. Lockerby | 0.50 | 0.40 | $ 772.00 | $        386.00 | $         308.80 | Review and comment upon revised complaint. |
| 7/1/2013 | Michael J. Lockerby | 1.20 | 1.20 | $ 772.00 | $        926.40 | $         926.40 | Conference call with John Eastman, Cleta Mitchell, Kaylan Phillips, Noel Johnson, et al. |
| 7/9/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $         77.20 | $          77.20 | Respond to inquiry from Noel Johnson regarding Rule 1006 summary of evidence. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.         Page 107 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|------------------------|------------------------------|----------------------------------|-------------|
| 7/15/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding IRS request for extension; conference call with IRS attorney regarding same; follow-up emails. |
| 7/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Email exchanges re IRS request for extension of time, revisions to complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.20 | 1.10 | $ 772.00 | $ 926.40 | $ 849.20 | Revise draft Complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.30 | 1.20 | $ 772.00 | $ 1,003.60 | $ 926.40 | Revise First Amended Complaint. |
| 7/18/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Conference call with Cleta Mitchell, Kaylan Phillips, John Eastman regarding research, developments, strategy, IRS request for extension, filing of amended complaint. |
| 7/19/2013 | Michael J. Lockerby | 0.50 | 0.40 | $ 772.00 | $ 386.00 | $ 308.80 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |
| 7/19/2013 | Michael J. Lockerby | 1.00 | 0.90 | $ 772.00 | $ 772.00 | $ 694.80 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 108 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|----------------------|------------------------------|--------------------------------|-------------|
| 7/19/2013 | Michael J. Lockerby | 2.50 | 2.30 | $ 772.00 | $ 1,930.00 | $ 1,775.60 | Revise First Amended Complaint; numerous email exchanges with Noel Johnson, Kaylan Phillips, John Eastman, Cleta Mitchell regarding strategy and substance. |
| 7/20/2013 | Michael J. Lockerby | 0.30 | 0.20 | $ 772.00 | $ 231.60 | $ 154.40 | Numerous email exchanges with Noel Johnson, Kaylan Phillips, Cleta Mitchell, John Eastman regarding revisions to complaint. |
| 7/21/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Numerous emails regarding complaint, exhibits. |
| 7/21/2013 | Michael J. Lockerby | 1.10 | 1.00 | $ 772.00 | $ 849.20 | $ 772.00 | Revise First Amended Complaint; emails regarding ECF filing. |
| 7/29/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Emails re litigation hold letters; review background materials for litigation; email exchanges with Cleta Mitchell, Kaylan Phillips, Noel Johnson, and John Eastman. |
| 7/31/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchange with IRS lawyer regarding request for extension; updates from Kaylan Phillips regarding service of process. |
| 8/1/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Telephone conference with Grover Hartt regarding motion for extension/document review. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/2/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Emails regarding service of process; attend to pro hac vice motion and admission to U.S. District Court for the District of Columbia. |
| 8/3/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous email exchanges with Cleta Mitchell, Kaylan Phillips, Noel Johnson, John Eastman regarding case status, strategy. |
| 8/5/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchanges with Kaylan Phillips regarding pro hac vice motion. |
| 8/5/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Final revisions to pro hac vice moving papers, ECF filing. |
| 8/6/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding IRS motion for extension, service of summons. |
| 8/6/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Emails regarding response to IRS motion, service of subpoenas. |
| 8/7/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Emails regarding IRS' motion for extension. |
| 8/12/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Review DOJ Renewed Motion and Memorandum of Law for Extension of Time to Respond to First Amended Complaint. |
| 8/13/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise opposition to motion for extension; emails regarding service of summonses. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/13/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Draft email to DOJ attorney regarding service of summons; draft opposition to U.S. Government's renewed motion for extension of time. |
| 8/14/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchanges regarding opposition to U.S. Government motion for extension, service of subpoenas. |
| 8/15/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Revise opposition to motion for continuance. |
| 8/16/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Conference call with IRS attorneys regarding David Fish health issues. |
| 8/16/2013 | Michael J. Lockerby | 0.30 | 0.30 | $ 772.00 | $ 231.60 | $ 231.60 | Revise opposition to IRS' motion for extension of time. |
| 8/16/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Revise opposition to IRS' motion for extension of time. |
| 8/16/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Revise opposition to IRS' motion for extension of time; numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips regarding opposition brief, ECF filing of same. |
| 8/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Conference call regarding status of litigation, strategy with Cleta Mitchell, Bill Davis, John Eastman, Noel Johnson. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 111 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/16/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Revise opposition to IRS' motion for extension of time; numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips regarding opposition brief, ECF filing of same. |
| 8/21/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Emails regarding denial of IRS' motion to dismiss in Wisconsin litigation. |
| 8/23/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | IRS email exchange regarding service of process on defendants. |
| 8/23/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Weekly strategy call with Cleta Mitchell, Bill Davis, Matt Gutierrez, Noel Johnson and Kayla Philips. |
| 8/26/2013 | Michael J. Lockerby | 0.40 | 0.00 | $ 772.00 | $ 308.80 | $ - | Telephone conferences and emails regarding service dates for various defendants; follow-up regarding docketing. |
| 8/27/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Email exchange with counsel for IRS regarding suggestion of incapacity for David Fish; revise draft pleading. |
| 8/28/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 772.00 | $ 77.20 | $ 77.20 | Follow-up regarding service of process upon U.S. Attorney's office. |
| 8/30/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding case strategy. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 112 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/3/2013 | Michael J. Lockerby | 0.80 | 0.80 | $ 772.00 | $ 617.60 | $ 617.60 | Weekly conference call with Cleta Mitchell, Noel Johnson, Bill Davis and M. Gutierrez regarding case status and strategy. |
| 9/4/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Numerous email exchanges regarding individual defendants' request for extension. |
| 9/4/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Telephone conference with Justin Sher, counsel for individual defendants, regarding request for extension. |
| 9/4/2013 | Michael J. Lockerby | 0.50 | 0.20 | $ 772.00 | $ 386.00 | $ 154.40 | Email regarding request for extension. |
| 9/5/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 772.00 | $ 77.20 | $ - | Email exchange with counsel for individual defendants regarding request for extension. |
| 9/5/2013 | Michael J. Lockerby | 0.20 | 0.10 | $ 772.00 | $ 154.40 | $ 77.20 | Email exchanges regarding "meet and confer" with IRS attorneys. |
| 9/6/2013 | Michael J. Lockerby | 0.60 | 0.00 | $ 772.00 | $ 463.20 | $ - | Weekly status conference call; email to counsel for individual defendants regarding request for extension of time. |
| 9/9/2013 | Michael J. Lockerby | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Attend to D.C. District Court admission. |
| 9/11/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Numerous email exchanges with Cleta Mitchell, Noel Johnson, Kaylan Phillips, Matt Gutierrez regarding case status, strategy/individual defendants' motion for extension. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 113 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/12/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Numerous emails regarding coordinating with other plaintiffs and Lois Lerner email. |
| 9/13/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Numerous emails regarding meet and confer with IRS. |
| 9/13/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 772.00 | $ 154.40 | $ 154.40 | Review Lois Lerner emails released by House Oversight Committee. |
| 9/13/2013 | Michael J. Lockerby | 0.70 | 0.70 | $ 772.00 | $ 540.40 | $ 540.40 | Weekly status conference call with Cleta Mitchell, Bill Davis, Matt Gutierrez, Noel Johnson and Kaylan Phillips. |
| 9/17/2013 | Michael J. Lockerby | 1.00 | | $ 772.00 | $ 772.00 | $ - | Review and comment upon litigation hold letters; review individual defendants' motion for extension; review for ECF filing; review numerous emails from Cleta Mitchell, Bill Davis, Noel Johnson and Kaylan Phillips. |
| 9/18/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Draft opposition to the Individual Defendants' Motion for an Extension of Time. |
| 9/18/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Numerous emails regarding IRS list of targeted organizations and proposed briefing schedule; "meet and confer" with IRS attorneys. |
| 9/19/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 772.00 | $ 154.40 | $ - | Revise Opposition to Individual Defendants' Motion for Extension. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 114 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/19/2013 | Michael J. Lockerby | 1.00 | 0.20 | $ 772.00 | $ 772.00 | $ 154.40 | Meet and confer regarding briefing schedule; follow-up strategy session. |
| 9/19/2013 | Michael J. Lockerby | 2.00 | 1.00 | $ 772.00 | $ 1,544.00 | $ 772.00 | Conference call with Cleta Mitchell, Bill Davis, Mat Gutierrez, Noel Johnson, Kaylan Phillips regarding "meet and confer" with IRS counsel; meet and confer with IRA counsel. |
| 9/22/2013 | Michael J. Lockerby | 0.30 | 0.00 | $ 187.02 | $ 56.11 | $ - | Email exchanges regarding opposition to individual defendants' motion for extension, IRS motion to dismiss. |
| 9/23/2013 | Michael J. Lockerby | 0.10 | 0.00 | $ 187.02 | $ 18.70 | $ - | Review and comment upon revised response to Individual Defendants' Motion for Extension of Time. |
| 9/23/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | Emails regarding response to Motion to Dismiss. |
| 9/23/2013 | Michael J. Lockerby | 0.50 | 0.10 | $ 187.02 | $ 93.51 | $ 18.70 | Emails regarding response to Motion to Dismiss. |
| 9/23/2013 | Michael J. Lockerby | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | Review IRS motion to dismiss; conference call with Cleta Mitchell, Bill Davis, Kaylan Phillips, John Eastman. |
| 9/24/2013 | Michael J. Lockerby | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Review correspondence from Justin Shur regarding response to motion for extension; numerous email exchanges regarding response to same; potential consent order with IRS. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/26/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | Numerous emails regarding scheduling order. |
| 9/26/2013 | Michael J. Lockerby | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | Appearance in U.S. District Court for the District of Columbia before Judge Walton for (1) status conference and (2) discussion of Suggestion of Incapacity for Individual Defendant David Fish; confer with Cleta Mitchell in preparation for status conference. |
| 9/27/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | Numerous email exchanges regarding document preservation hold/response to counsel for Individual Defendants. |
| 9/27/2013 | Michael J. Lockerby | 0.50 | 0.20 | $ 187.02 | $ 93.51 | $ 37.40 | Emails regarding Defendants' Amended Motion. |
| 9/27/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | Weekly status conference call. |
| 9/28/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | Numerous emails regarding briefing schedule and document preservation hold letter. |
| 9/30/2013 | Michael J. Lockerby | 0.10 | 0.10 | $ 187.02 | $ 18.70 | $ 18.70 | Email schedule regarding briefing schedule. |
| 10/2/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | Numerous email exchanges regarding motion for extension of time to respond. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.        Page 116 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/9/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | Review news accounts of IRS-White House exchange of confidential taxpayer information. |
| 10/11/2013 | Michael J. Lockerby | 1.50 | 1.10 | $ 187.02 | $ 280.53 | $ 205.72 | Conference call with Act Right Legal Foundation, Cleta Mitchell, Bill Davis, Mat Gutierrez regarding legal arguments in opposition to IRS motion to dismiss, schedule for briefing, follow-up emails. |
| 10/23/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | Numerous email exchanges regarding opposition to defendants' motion to dismiss. |
| 11/4/2013 | Michael J. Lockerby | 2.80 | 2.00 | $ 187.02 | $ 523.66 | $ 374.04 | Review, comment upon, and revise opposition to motion to dismiss. |
| 11/5/2013 | Michael J. Lockerby | 2.20 | 1.50 | $ 187.02 | $ 411.44 | $ 280.53 | Revise True the Vote's Opposition to the IRS's Motion to Dismiss; conference call regarding revisions to opposition brief. |
| 11/8/2013 | Michael J. Lockerby | 0.70 | 0.30 | $ 187.02 | $ 130.91 | $ 56.11 | Conference call regarding opposition to motions to dismiss. |
| 11/8/2013 | Michael J. Lockerby | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | Numerous emails regarding opposition to motion to dismiss. |
| 11/12/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | Emails regarding opposition to individual defendants' motions to dismiss. |
| 11/12/2013 | Michael J. Lockerby | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | Review and comment upon draft opposition to Individual Defendants' motions to dismiss. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/13/2013 | Michael J. Lockerby | 3.40 | 0.00 | $ 187.02 | $ 635.87 | $ - | Conference call with Kaylan Philips, Noel Johnson, Mar Gutierrez, Cleta Mitchell regarding opposition to Individual Defendants' Motions to Dismiss; review, comment upon, and revise opposition to Individual Defendants' Motions to Dismiss. |
| 11/14/2013 | Michael J. Lockerby | 1.50 | 1.10 | $ 187.02 | $ 280.53 | $ 205.72 | Review and comment upon draft motion for letter to the combined brief; draft oppositions to motions to dismiss; email exchanges regarding strategy. |
| 11/15/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | Revise True the Vote's Opposition to the Individual Defendants' Motion to Dismiss. |
| 11/15/2013 | Michael J. Lockerby | 0.20 | 0.10 | $ 187.02 | $ 37.40 | $ 18.70 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 0.50 | 0.10 | $ 187.02 | $ 93.51 | $ 18.70 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 0.80 | 0.70 | $ 187.02 | $ 149.62 | $ 130.91 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 1.20 | 1.00 | $ 187.02 | $ 224.42 | $ 187.02 | Review and comment upon draft opposition to IRS motion to dismiss. |
| 11/15/2013 | Michael J. Lockerby | 1.70 | 0.40 | $ 187.02 | $ 317.93 | $ 74.81 | Numerous emails regarding tables, filing of opposition briefs. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.        Page 118 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/21/2013 | Michael J. Lockerby | 0.50 | 0.00 | $ 187.02 | $ 93.51 | $ - | Review Individual Defendants' Opposition to True the Vote's Motion for Leave to File Consolidated Opposition. |
| 11/22/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | Review and comment upon reply in support of motion to file consolidated opposition. |
| 11/26/2013 | Michael J. Lockerby | 0.20 | 0.00 | $ 187.02 | $ 37.40 | $ - | E-mails regarding Cincinnati Defendants' filing regarding Motion to File Oversized Brief; review docket entry from court. |
| 12/3/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 37.40 | Email exchanges regarding motion to stay agency action. |
| 12/9/2013 | Michael J. Lockerby | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | Revise reply in support of motion to stay. |
| 12/20/2013 | Michael J. Lockerby | 0.20 | 0.20 | $ 187.02 | $ 37.40 | $ 26.18 | E-mail exchanges regarding DOJ reply brief. |
| 2/7/2014 | Michael J. Lockerby | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | Email exchange regarding DOJ request for witness interview. |
| 2/24/2014 | Michael J. Lockerby | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | Numerous email exchanges regarding witness interviews. |
| 2/27/2014 | Michael J. Lockerby | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | Telephone conference with Cleta Mitchell in preparation for DOJ witness interview. |
| 2/27/2014 | Michael J. Lockerby | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | Telephone conferences and emails regarding meeting with DOJ investigative team. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/28/2014 | Michael J. Lockerby | 4.50 | 4.50 | $ 190.06 | $ 855.27 | $ 855.27 | Meeting with Cleta Mitchell and representatives of DOJ and FBI as part of alleged investigation of IRS targeting of conservative groups. |
| 3/8/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Email exchanges regarding FOIA requests. |
| 3/28/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Numerous email exchanges regarding initial discovery conference. |
| 4/1/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Email exchange with DOJ attorneys regarding David Fish recovery. |
| 4/9/2014 | Michael J. Lockerby | 0.10 | 0.00 | $ 190.06 | $ 19.01 | $ - | Email exchanges regarding ethics and complaint against Elijah Cummings. |
| 4/9/2014 | Michael J. Lockerby | 0.20 | 0.00 | $ 190.06 | $ 38.01 | $ - | Review press release regarding Lois Lerner. |
| 5/2/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Respond to email from Cleta Mitchell regarding failure of IRS to include True the Vote on list of tax-exempt organizations. |
| 5/9/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Email exchanges regarding failure of IRS web site to list TTV as 501(c)(3) organization. |
| 5/16/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review correspondence from U.S. Department of Justice regarding listing of TTV as tax-exempt. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/19/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Numerous email messages regarding supplementation of moving papers to reflect IRS failure to list TTV as 501(c)(3). |
| 5/20/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Email exchanges regarding potential motion to supplement, strategic issues. |
| 5/27/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Email exchange regarding effect of Z-Street decision. |
| 5/28/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Email exchanges regarding notice of supplemental authority. |
| 5/30/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Email exchanges regarding filing of Notice of Supplemental Authority by Jay Sekulow; review email from Z Street regarding victory in D.C. District Court. |
| 6/2/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Email exchanges regarding notice of supplemental authority. |
| 6/2/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Numerous email exchanges regarding Notice of Supplemental Authority. |
| 6/13/2014 | Michael J. Lockerby | 0.70 | 0.70 | $ 190.06 | $ 133.04 | $ 133.04 | Review report of IRS deleted emails; numerous email exchanges regarding motion to protect further spoilation of evidence. |
| 6/14/2014 | Michael J. Lockerby | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Numerous email exchanges regarding spoliation of evidence. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/16/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Revise correspondence to opposing counsel regarding "lost" emails. |
| 6/17/2014 | Michael J. Lockerby | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Review press accounts regarding subpoenas for lost emails; conference call with Cleta Mitchell, et al. |
| 6/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Email exchange regarding retention of forensic expert. |
| 6/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review Brigida Benitez response to document spoliation letter. |
| 6/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review DOJ response to document spoliation letter; review Brigida Benitez response to document spoliation letter. |
| 6/18/2014 | Michael J. Lockerby | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | Review Jeffrey Lamken response to document spoliation letter; notice of appearance; correspondence to opposing counsel regarding "meet and confer" to discuss preservation of evidence. |
| 6/19/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Email exchanges regarding meet and confer; retention of computer forensics expert. |
| 6/19/2014 | Michael J. Lockerby | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | Respond to inquiry from defendants' counsel regarding "meet and confer." |
| 6/20/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Numerous email exchanges regarding "meet and confer" to discuss TTV's motion. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.     Page 122 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/23/2014 | Michael J. Lockerby | 4.20 | 4.20 | $ 190.06 | $ 798.25 | $ 798.25 | Review and comment upon draft Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/24/2014 | Michael J. Lockerby | 2.00 | 0.00 | $ 190.06 | $ 380.12 | $ - | Conference call with counsel fro IRS, Individual Defendants, and TTV regarding meet and confer; continue revisions to Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/24/2014 | Michael J. Lockerby | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/25/2014 | Michael J. Lockerby | 0.80 | 0.80 | $ 190.06 | $ 152.05 | $ 152.05 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/26/2014 | Michael J. Lockerby | 3.40 | 2.40 | $ 190.06 | $ 646.20 | $ 456.14 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence; email exchanges regarding congressional testimony; review Fed. R. Civ. P. 26. |
| 6/27/2014 | Michael J. Lockerby | 11.10 | 11.10 | $ 190.06 | $ 2,109.67 | $ 2,109.67 | Draft and revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/29/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Email exchanges regarding revisions to Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 6/30/2014 | Michael J. Lockerby | 3.30 | 3.30 | $ 190.06 | $ 627.20 | $ 627.20 | Revise Memorandum in Support of Plaintiff's Motion for Preliminary Injunctive Relief to Prevent Further Spoliation of Evidence and for Expedited Discovery to Preserve and Restore Evidence. |
| 7/1/2014 | Michael J. Lockerby | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | Attend to filing of Notice of filing Exhibit K; numerous email exchanges regarding forensic examination, scheduling of preliminary injunction hearing. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**  1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/2/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Numerous email exchanges regarding forensic experts. |
| 7/2/2014 | Michael J. Lockerby | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Confer with counsel in other cases regarding status and strategy. |
| 7/7/2014 | Michael J. Lockerby | 0.50 | 0.00 | $ 190.06 | $ 95.03 | $ - | Email exchange regarding Management Defendants' Response; response of IRS and Cincinnati Defendants, possible reply brief. |
| 7/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Email exchanges regarding filing of reply brief; numerous email exchanges regarding oral argument. |
| 7/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Email exchanges regarding reply brief. |
| 7/11/2014 | Michael J. Lockerby | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Review Judge Walton's Order regarding motion for preliminary injunction/preservation of evidence; review ECF filing notice from court; summary of outcome. |
| 7/17/2014 | Michael J. Lockerby | 0.30 | 0.30 | $ 190.06 | $ 57.02 | $ 57.02 | Review report regarding ruling on Ohio litigation; email exchanges regarding Notice of Supplemental Authority. |
| 7/21/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Email exchanges regarding adequacy of IRS response to court order. |
| 8/7/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Email exchange regarding District Court denial of motion for preliminary injunction, options for appeal. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/18/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Review TIGTA letter regarding obstruction of justice; email exchanges regarding possible supplemental filing with Judge Walton. |
| 8/21/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Numerous email exchanges regarding potential supplemental filing in light of revelations in Judicial Watch litigation. |
| 8/25/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Email exchanges with Kaylan Phillips and Cleta Mitchell regarding Judicial Watch affidavits. |
| 8/26/2014 | Michael J. Lockerby | 0.40 | 0.40 | $ 190.06 | $ 76.02 | $ 76.02 | Conference call with Noel Johnson, Bill Davis, Cleta Mitchell, et al. regarding motion to alter or amend. |
| 8/26/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Numerous email exchanges regarding potential motion to reconsider; review email exchange with DOJ attorneys regarding "meet and confer." |
| 9/8/2014 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.06 | $ 38.01 | $ 38.01 | Review correspondence from IRS to House Oversight regarding email destruction. |
| 9/10/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Review and comment upon draft response to DOJ attorney. |
| 9/16/2014 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Review email from DOJ attorney; numerous email exchanges with Cleta Mitchell, et al. regarding appropriate response. |
| 10/6/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Email exchange regarding potential notice of supplemental authority. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 126 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**                    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/9/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Numerous email exchanges regarding notice of appeal, withdrawal. |
| 12/18/2014 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.06 | $ 19.01 | $ 19.01 | Numerous email exchanges regarding D.C. Circuit appeal. |
| 1/11/2015 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | Numerous email exchanges regarding record and Appendix on appeal, D.C. Circuit admissions. |
| 1/12/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | D.C. Circuit admissions moving papers. |
| 1/13/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Review ECF notices from D.C. Circuit. |
| 1/15/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 23.98 | Review statement of Issues on Appeal. |
| 1/20/2015 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.28 | $ 38.06 | $ 38.06 | Email exchanges among co-counsel regarding notices of appearance, preliminary filing. |
| 1/20/2015 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | Review numerous ECF notices from D.C. Circuit; email exchanges among co-counsel; attend to D.C. Circuit filing of Entry of Appearance. |
| 3/30/2015 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Review ECF notice from D.C. Circuit; follow-up emails. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 127 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/16/2015 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.28 | $ 19.03 | $ 19.03 | Review and comment upon draft email to opposing counsel regarding briefing. |
| 6/25/2015 | Michael J. Lockerby | 0.30 | 0.30 | $ 190.28 | $ 57.08 | $ 57.08 | Review D.C. Circuit opinion in Z Street and email exchanges regarding effect on TTV appeal. |
| 6/25/2015 | Michael J. Lockerby | 0.70 | 0.70 | $ 190.28 | $ 133.20 | $ 133.20 | Conference call regarding strategy for response to D.C. Circuit. |
| 2/11/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.68 | $ 19.07 | $ 12.01 | Email exchange regarding D.C. Circuit oral argument. |
| 2/28/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.68 | $ 38.14 | $ 24.03 | Email exchanges regarding moot court sessions. |
| 3/31/2016 | Michael J. Lockerby | 5.00 | 5.00 | $ 190.68 | $ 953.40 | $ 600.64 | Review D.C. Circuit briefing; participate in strategy session and moot court. |
| 4/3/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.68 | $ 38.14 | $ 24.03 | Follow-up email exchanges regarding oral argument. |
| 4/6/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.68 | $ 38.14 | $ 38.14 | Review numerous ECF notices from D.C. Circuit Court, email exchange regarding potential motion to stay. |
| 4/7/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.68 | $ 19.07 | $ 19.07 | Email exchanges regarding motion to stay. |
| 8/5/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.68 | $ 38.14 | $ 24.03 | Email exchanges regarding DC Circuit decision and potential for en banc review. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/28/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.68 | $ 95.34 | $ 95.34 | Review and respond to ECF notices from court, attend to scheduling issues. |
| 9/29/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.68 | $ 95.34 | $ 95.34 | Conference call regarding District Court strategy on remand. |
| 10/12/2016 | Michael J. Lockerby | 4.50 | 4.50 | $ 190.68 | $ 858.06 | $ 858.06 | Confer with Bill Davis, Cleta Mitchell, and Kaylin Phillips regarding strategy; status conference with Judge Walton. |
| 10/17/2016 | Michael J. Lockerby | 0.20 | 0.00 | $ 190.68 | $ 38.14 | $ - | Review results of research regarding cert. petition for Bevins claim, recommendations regarding same. |
| 10/18/2016 | Michael J. Lockerby | 0.20 | 0.00 | $ 190.68 | $ 38.14 | $ - | Email exchanges regarding cert. petition to address Bevins claim dismissal. |
| 10/21/2016 | Michael J. Lockerby | 1.50 | 1.50 | $ 190.68 | $ 286.02 | $ 286.02 | Conference call with client and legal team regarding case strategy and status. |
| 11/2/2016 | Michael J. Lockerby | 0.10 | 0.00 | $ 190.68 | $ 19.07 | $ - | Numerous email exchanges regarding Bivens cert petition. |
| 11/3/2016 | Michael J. Lockerby | 0.10 | 0.10 | $ 190.68 | $ 19.07 | $ 19.07 | Email exchanges regarding proposed order. |
| 11/7/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.68 | $ 38.14 | $ 38.14 | Numerous emails regarding upcoming filing. |
| 11/7/2016 | Michael J. Lockerby | 0.70 | 0.70 | $ 190.68 | $ 133.48 | $ 133.48 | Conference call regarding strategy for requested injunctive relief. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 129 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/8/2016 | Michael J. Lockerby | 0.20 | 0.20 | $ 190.68 | $ 38.14 | $ 38.14 | Email exchanges regarding upcoming filing regarding filing need for declaratory and injunctive relief. |
| 11/10/2016 | Michael J. Lockerby | 0.50 | 0.50 | $ 190.68 | $ 95.34 | $ 95.34 | Revise Declaration of Carmine Engelbrecht. |
| 11/11/2016 | Michael J. Lockerby | 1.00 | 1.00 | $ 190.68 | $ 190.68 | $ 190.68 | Revise Memorandum regarding Plaintiffs' Need for Declaratory Relief; email exchanges regarding IRS's filing of summary judgment motion, Rule 56(d) motion regarding discovery. |
| 11/14/2016 | Michael J. Lockerby | 0.30 | 0.00 | $ 190.68 | $ 57.20 | $ - | Email exchanges regarding Defendants' summary judgment motion, Rule 56(d) motion. |
| 11/15/2016 | Michael J. Lockerby | 0.50 | 0.00 | $ 190.68 | $ 95.34 | $ - | Conference call and emails regarding strategy for Rule 56(d) motion in opposition to Defendants' Motion for Summary Judgment. |
| 11/17/2016 | Michael J. Lockerby | 0.30 | 0.30 | $ 190.68 | $ 57.20 | $ 57.20 | Numerous email exchanges regarding strategy for oral argument. |
| 11/18/2016 | Michael J. Lockerby | 0.50 | 0.00 | $ 190.68 | $ 95.34 | $ - | Conference call regarding outcome of status conference, strategy for opposing Defendants' "standing" argument. |
| 1/20/2017 | Michael J. Lockerby | 0.20 | 0.00 | $ 196.79 | $ 39.36 | $ - | Attend to obtaining District of Colorado pleading for use in Supreme Court cert. petition. |
| 1/23/2017 | Michael J. Lockerby | 0.10 | 0.00 | $ 196.79 | $ 19.68 | $ - | Email exchanges regarding obtaining District of Colorado complaint. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.   Page 130 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/15/2017 | Michael J. Lockerby | 0.20 | 0.20 | $ 196.79 | $ 39.36 | $ 39.36 | Email exchange regarding potential filing. |
| **ATTORNEY MICHAEL J. LOCKERBY SUBTOTAL** | | **146.80** | **80.70** | | **$ 55,746.54** | **$ 43,699.15** | |
| 4/21/2016 | Samantha Janus | 2.30 | 2.30 | $ 180.00 | $ 414.00 | $ 414.00 | Conference with Ms. C. Kidwell regarding requesting transcript of oral hearing; call the United States Court of Appeals for the District of Columbia Circuit regarding same; draft transcript request letter and fax to court; coordinate with Deposition Services regarding requesting and transcribing transcript from court. |
| 4/22/2016 | Samantha Janus | 0.40 | 0.40 | $ 180.00 | $ 72.00 | $ 72.00 | Call with Deposition Services regarding requesting and transcribing transcript from court; draft correspondence to Deposition Services regarding same. |
| 4/26/2016 | Samantha Janus | 0.70 | 0.70 | $ 180.00 | $ 126.00 | $ 126.00 | Conference with Ms. G. Ladd regarding requesting check for immediate transcript payment; draft transcript request letter for transcript of Linchpin v. United States hearing; coordinate with Deposition Services regarding same. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/29/2016 | Samantha Janus | 0.40 | 0.40 | $ 180.00 | $ 72.00 | $ 72.00 | Conference with Ms. G. Ladd regarding requesting check for immediate transcript payment; emails with Ms. L. Peterson and Ms. C. Mitchell regarding pro bono expense approval; send out check for transcripts via Federal Express. |
| **NON-ATTORNEY SAMANTHA JANUS SUBTOTAL** | | **3.80** | **3.80** | | **$ 684.00** | **$ 684.00** | |
| 8/6/2013 | William E. Davis | 1.50 | 1.40 | $ 772.00 | $ 1,158.00 | $ 1,080.80 | Review amended complaint. |
| 8/7/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process. |
| 8/8/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence regarding service of process. |
| 8/16/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review opposition to IRS' motion to extend responsive time; attend conference call. |
| 8/19/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review various cases and outline issues. |
| 8/20/2013 | William E. Davis | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Review Bivens case. |
| 8/21/2013 | William E. Davis | 3.00 | 3.00 | $ 772.00 | $ 2,316.00 | $ 2,316.00 | Review various complaints in other jurisdictions regarding first amendment issues. |
| 8/22/2013 | William E. Davis | 3.50 | 3.50 | $ 772.00 | $ 2,702.00 | $ 2,702.00 | Review exhibits to complaint; review TIGTA report. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 132 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 8/23/2013 | William E. Davis | 3.00 | 0.00 | $ 772.00 | $ 2,316.00 | $ - | Conference call; review points and citations regarding various DOJ motions to dismiss. |
| 8/24/2013 | William E. Davis | 2.50 | 0.00 | $ 772.00 | $ 1,930.00 | $ - | Review materials regarding IRS confidentiality |
| 8/25/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review complaint and exhibits. |
| 8/26/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Conference regarding various issues related to the APA. |
| 8/27/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Review motion briefing papers in Wisconsin case.vs IRS |
| 8/28/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review correspondence regarding service of process; review Wisconsin case. |
| 8/29/2013 | William E. Davis | 0.50 | 0.00 | $ 772.00 | $ 386.00 | $ - | Review correspondence regarding service of process. |
| 8/30/2013 | William E. Davis | 1.00 | 1.00 | $ 772.00 | $ 772.00 | $ 772.00 | Attend conference call. |
| 9/3/2013 | William E. Davis | 5.00 | 5.00 | $ 772.00 | $ 3,860.00 | $ 3,860.00 | Review case law regarding ADA claims; attend conference call. |
| 9/4/2013 | William E. Davis | 1.00 | 0.00 | $ 772.00 | $ 772.00 | $ - | Conference regarding APA research. |
| 9/5/2013 | William E. Davis | 2.00 | 0.00 | $ 772.00 | $ 1,544.00 | $ - | Review correspondence regarding a meet and confer; conference regarding APA issues. |
| 9/6/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Conference call; review Section 7428, statutory provisions. |
| 9/9/2013 | William E. Davis | 1.50 | 0.00 | $ 772.00 | $ 1,158.00 | $ - | Review correspondence; review APA research; review litigation hold letters. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.      Page 133 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/10/2013 | William E. Davis | 1.50 | 1.50 | $ 772.00 | $ 1,158.00 | $ 1,158.00 | Review draft litigation hold letter; conference regarding equal protective argument. |
| 9/11/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Draft and revise litigation hold letters; review complaint. |
| 9/12/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Review ARPA research. |
| 9/13/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Attend telephone conference. |
| 9/14/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence. |
| 9/16/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review miscellaneous correspondence. |
| 9/17/2013 | William E. Davis | 0.50 | 0.50 | $ 772.00 | $ 386.00 | $ 386.00 | Review correspondence; finalize litigation hold letters. |
| 9/18/2013 | William E. Davis | 2.00 | 2.00 | $ 772.00 | $ 1,544.00 | $ 1,544.00 | Review agenda for meet and confer; review miscellaneous documents; prepare for meet and confer. |
| 9/19/2013 | William E. Davis | 2.50 | 2.50 | $ 772.00 | $ 1,930.00 | $ 1,930.00 | Prepare for meet and confer; attend meet and confer; conference regarding meet and confer. |
| 9/20/2013 | William E. Davis | 2.50 | 2.50 | $ 187.02 | $ 467.55 | 467.55 | Conference call and meet and confer. |
| 9/23/2013 | William E. Davis | 1.00 | 0.70 | $ 187.02 | $ 187.02 | 130.91 | Attend conference call on motion to dismiss. |
| 9/25/2013 | William E. Davis | 0.50 | 0.40 | $ 187.02 | $ 93.51 | 74.81 | Review motion to dismiss. |
| 9/26/2013 | William E. Davis | 1.00 | 0.70 | $ 187.02 | $ 187.02 | 130.91 | Review correspondence regarding revisions to motion to dismiss. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/27/2013 | William E. Davis | 2.00 | 1.40 | $ 187.02 | $ 374.04 | $ 261.83 | Review motion to dismiss and case law in opposition. |
| 9/30/2013 | William E. Davis | 5.50 | 2.75 | $ 187.02 | $ 1,028.61 | $ 514.31 | Review research on AIA and DJA; travel to Washington, D.C. for meeting. |
| 10/2/2013 | William E. Davis | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | Conference regarding motion to extend. |
| 10/7/2013 | William E. Davis | 3.00 | 2.10 | $ 187.02 | $ 561.06 | $ 392.74 | Review and revise responses to Counts II and V in motions to dismiss. |
| 10/8/2013 | William E. Davis | 0.50 | 0.40 | $ 187.02 | $ 93.51 | $ 74.81 | Draft correspondence regarding revisions to response to motion to dismiss. |
| 10/11/2013 | William E. Davis | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | Conference call regarding response to motion to dismiss. |
| 10/17/2013 | William E. Davis | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | Review initial draft of response to motion to dismiss. |
| 10/18/2013 | William E. Davis | 1.00 | 0.70 | $ 187.02 | $ 187.02 | $ 130.91 | Review response to motion to dismiss. |
| 10/21/2013 | William E. Davis | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | Attend conference call. |
| 10/22/2013 | William E. Davis | 3.50 | 0.00 | $ 187.02 | $ 654.57 | $ - | Review IRS defendants' motions to dismiss. |
| 10/23/2013 | William E. Davis | 2.50 | 0.00 | $ 187.02 | $ 467.55 | $ - | Conference call regarding individual IRS defendant's motions to dismiss; conference with M. Gutierrez regarding research and drafting assignment. |
| 10/24/2013 | William E. Davis | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | Review Bivens cases; conference with M. Gutierrez regarding research assignment. |
| 10/25/2013 | William E. Davis | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | Continued review of Bivens cases. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 135 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/30/2013 | William E. Davis | 1.50 | 0.00 | $ 187.02 | $ 280.53 | $ - | Conference regarding response to motion to dismiss. |
| 11/4/2013 | William E. Davis | 2.50 | 1.80 | $ 187.02 | $ 467.55 | $ 336.64 | Review response to government's motion to dismiss. |
| 11/5/2013 | William E. Davis | 2.00 | 1.40 | $ 187.02 | $ 374.04 | $ 261.83 | Review response to IRS motion to dismiss. |
| 11/7/2013 | William E. Davis | 2.00 | 0.00 | $ 187.02 | $ 374.04 | $ - | Review response to management defendants' motion to dismiss. |
| 11/8/2013 | William E. Davis | 3.50 | 0.70 | $ 187.02 | $ 654.57 | $ 130.91 | Review and revise responses to motions to dismiss. |
| 11/11/2013 | William E. Davis | 3.50 | 2.50 | $ 187.02 | $ 654.57 | $ 467.55 | Review and revise responses to motions to dismiss. |
| 11/12/2013 | William E. Davis | 4.00 | 0.00 | $ 187.02 | $ 748.08 | $ - | Review and revise responses to motions to dismiss by individual defendants and IRS; conference call regarding revisions. |
| 11/14/2013 | William E. Davis | 4.50 | 3.20 | $ 187.02 | $ 841.59 | $ 598.46 | Review and revise responses to motions to dismiss. |
| 11/15/2013 | William E. Davis | 3.50 | 2.50 | $ 187.02 | $ 654.57 | $ 467.55 | Review and revise responses to motions to dismiss. |
| 11/18/2013 | William E. Davis | 2.50 | 1.80 | $ 187.02 | $ 467.55 | $ 336.64 | Review responses to motions to dismiss as filed. |
| 11/20/2013 | William E. Davis | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Review opposition to motion to file combined response. |
| 11/21/2013 | William E. Davis | 1.50 | 1.50 | $ 187.02 | $ 280.53 | $ 280.53 | Review opposition to motion to expand pagination limitation. |
| 11/22/2013 | William E. Davis | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Review response to motion to file expanded brief. |
| 11/26/2013 | William E. Davis | 0.50 | 0.50 | $ 187.02 | $ 93.51 | $ 93.51 | Review court order draft correspondence regarding same. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.    Page 136 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/2/2013 | William E. Davis | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Review correspondence regarding motion for stay. |
| 12/4/2013 | William E. Davis | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Review opposition to motion for stay. |
| 12/5/2013 | William E. Davis | 3.00 | 3.00 | $ 187.02 | $ 561.06 | $ 561.06 | Review and revise proposed responses to motion for stay; review IRS opposition to motion for stay. |
| 12/6/2013 | William E. Davis | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Review and edit plaintiff's reply to defendant's opposition to motion to stay agency action. |
| 12/7/2013 | William E. Davis | 1.00 | 1.00 | $ 187.02 | $ 187.02 | $ 187.02 | Edit response to opposition to motion to stay. |
| 12/9/2013 | William E. Davis | 1.00 | 0.00 | $ 187.02 | $ 187.02 | $ - | Review reply to federal defendants' opposition to motion for stay. |
| 12/18/2013 | William E. Davis | 1.50 | 1.10 | $ 187.02 | $ 280.53 | $ 205.72 | Review replies to opposition to motions to dismiss. |
| 6/14/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Review and send correspondence regarding spoliation issue. |
| 6/15/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Review and revise demand letter. |
| 6/16/2014 | William E. Davis | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Review discovery letter. |
| 6/18/2014 | William E. Davis | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Review IRS and other defendants' responses to spoliation letter. |
| 6/19/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Miscellaneous communications and conferences regarding meet and confer. |
| 6/23/2014 | William E. Davis | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | Conference regarding meet and confer meeting. |
| 6/24/2014 | William E. Davis | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | Conferences regarding meet and confer. |

* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.    

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 6/26/2014 | William E. Davis | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | Review motion for preliminary injunction. |
| 6/27/2014 | William E. Davis | 2.00 | 2.00 | $ 190.06 | $ 380.12 | 380.12 | Review motion for preliminary injunction and motion for expedited discovery. |
| 6/30/2014 | William E. Davis | 3.50 | 2.50 | $ 190.06 | $ 665.21 | 475.15 | Review and edit motion for forensic examination; review motion to dismiss filings. |
| 7/1/2014 | William E. Davis | 3.00 | 3.00 | $ 190.06 | $ 570.18 | 570.18 | Attend to various issues related to motion for preliminary injunction. |
| 7/2/2014 | William E. Davis | 2.50 | 2.50 | $ 190.06 | $ 475.15 | 475.15 | Miscellaneous conference calls regarding hearing of July 11, 2014. |
| 7/3/2014 | William E. Davis | 5.00 | 5.00 | $ 190.06 | $ 950.30 | 950.30 | Prepare for hearing on motion for preliminary injunction; interview two forensic experts. |
| 7/7/2014 | William E. Davis | 2.00 | 2.00 | $ 190.06 | $ 380.12 | 380.12 | Prepare for hearing on motion for preliminary injunction. |
| 7/8/2014 | William E. Davis | 3.00 | 3.00 | $ 190.06 | $ 570.18 | 570.18 | Prepare for hearing on motion for preliminary injunction. |
| 7/9/2014 | William E. Davis | 4.00 | 4.00 | $ 190.06 | $ 760.24 | 760.24 | Prepare for hearing on motion for preliminary injunction. |
| 7/10/2014 | William E. Davis | 8.00 | 4.00 | $ 190.06 | $ 1,520.48 | 760.24 | Travel to Washington, D.C.; prepare for hearing on motion for preliminary injunction. |
| 7/11/2014 | William E. Davis | 6.50 | 3.25 | $ 190.06 | $ 1,235.39 | $ 617.70 | Attend hearing on motion for preliminary injunction; travel to Miami. |
| 7/18/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | 190.06 | Review IRS declarations. |
| 7/21/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | 190.06 | Review supplemental filing and conference call regarding same. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.   Page 138 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/22/2014 | William E. Davis | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Review and revise notice of supplemental authority. |
| 7/24/2014 | William E. Davis | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Strategy conference. |
| 7/28/2014 | William E. Davis | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Attend all counsel conference call; teleconference with Cleta Mitchell. |
| 7/29/2014 | William E. Davis | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Review correspondence. |
| 8/1/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Miscellaneous correspondence regarding responsive filing to IRS declarations. |
| 8/5/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Review motion to conduct cross examination. |
| 8/26/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Teleconference regarding discovery issue. |
| 9/2/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Draft correspondence regarding meet and confer. |
| 9/3/2014 | William E. Davis | 1.00 | 0.00 | $ 190.06 | $ 190.06 | $ - | Review correspondence regarding COG and COOP. |
| 9/4/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Meet and confer conference. |
| 9/8/2014 | William E. Davis | 1.00 | 1.00 | $ 190.06 | $ 190.06 | $ 190.06 | Review IRS filings. |
| 9/10/2014 | William E. Davis | 0.50 | 0.50 | $ 190.06 | $ 95.03 | $ 95.03 | Review correspondence to DOJ. |
| 10/23/2014 | William E. Davis | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | Review court orders. |
| 10/27/2014 | William E. Davis | 1.50 | 1.50 | $ 190.06 | $ 285.09 | $ 285.09 | Conference call with client regarding strategy. |
| 12/10/2014 | William E. Davis | 2.00 | 2.00 | $ 190.06 | $ 380.12 | $ 380.12 | Review proposed correspondence; conference regarding notice of appeal. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments** 1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/8/2015 | William E. Davis | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Review designations of Clerk; draft correspondence regarding same. |
| 1/26/2015 | William E. Davis | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Conference call regarding appeal. |
| 2/27/2015 | William E. Davis | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | Attend strategy conference. |
| 3/10/2015 | William E. Davis | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | Conference regarding briefing schedule. |
| 3/26/2015 | William E. Davis | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Attend to appellate issues. |
| 3/27/2015 | William E. Davis | 2.00 | 2.00 | $ 190.28 | $ 380.56 | $ 380.56 | Teleconference regarding briefing schedule; review legal issues in the ACLJ matter. |
| 3/30/2015 | William E. Davis | 2.00 | 2.00 | $ 190.28 | $ 380.56 | $ 380.56 | Review issues and correspondence regarding consolidation of appeals. |
| 4/7/2015 | William E. Davis | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | Miscellaneous correspondence regarding briefing schedule. |
| 4/9/2015 | William E. Davis | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | Review correspondence regarding briefing schedule. |
| 4/13/2015 | William E. Davis | 3.80 | 3.80 | $ 190.28 | $ 723.06 | $ 723.06 | Extensive conference regarding appeal issues. |
| 4/20/2015 | William E. Davis | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Conference regarding briefing schedule. |
| 4/21/2015 | William E. Davis | 5.50 | 5.50 | $ 190.28 | $ 1,046.54 | $ 1,046.54 | Review issues on appeal; conference call with opposing counsel; review memos in opposition to motions to dismiss. |
| 4/22/2015 | William E. Davis | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Review proposed briefing schedule. |
| 4/24/2015 | William E. Davis | 2.00 | 2.00 | $ 190.28 | $ 380.56 | $ 380.56 | Conference regarding briefing schedule; review and revise proposed motion. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**   1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/E AJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/27/2015 | William E. Davis | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Miscellaneous conferences regarding briefing schedules. |
| 5/7/2015 | William E. Davis | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | Review correspondence regarding 2 Street case. |
| 5/8/2015 | William E. Davis | 3.50 | 3.50 | $ 190.28 | $ 665.98 | $ 665.98 | Listen to Z Street oral argument; outline relevant issues. |
| 5/14/2015 | William E. Davis | 1.00 | 0.00 | $ 190.28 | $ 190.28 | $ - | Review business issue and RIM case. |
| 5/22/2015 | William E. Davis | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Conference call regarding briefing stay order. |
| 6/19/2015 | William E. Davis | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | Review Z Street opinion. |
| 6/24/2015 | William E. Davis | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | Conference regarding Z Street ruling. |
| 6/25/2015 | William E. Davis | 1.50 | 1.50 | $ 190.28 | $ 285.42 | $ 285.42 | Conference call regarding motion to remand. |
| 7/10/2015 | William E. Davis | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Review motion for partial reversal and remand. |
| 7/17/2015 | William E. Davis | 0.80 | 0.80 | $ 190.28 | $ 152.22 | $ 152.22 | Conference regarding briefing schedule. |
| 7/20/2015 | William E. Davis | 1.00 | 1.00 | $ 190.28 | $ 190.28 | $ 190.28 | Review motion for remand and reversal. |
| 10/14/2015 | William E. Davis | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | Review appellate argument. |
| 10/15/2015 | William E. Davis | 0.50 | 0.50 | $ 190.28 | $ 95.14 | $ 95.14 | Conference call regarding brief. |
| 3/24/2016 | William E. Davis | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 153.18 | Review reply brief. |
| 3/28/2016 | William E. Davis | 4.00 | 4.00 | $ 192.68 | $ 770.72 | $ 770.72 | Prepare for moot session. |

\* Hours Adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**     1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/29/2016 | William E. Davis | 4.00 | 4.00 | $ 192.68 | $ 770.72 | $ 770.72 | Review briefs in preparation for oral argument. |
| 3/30/2016 | William E. Davis | 4.50 | 4.50 | $ 192.68 | $ 867.06 | $ 867.06 | Review briefs and create outline for moot session. |
| 3/31/2016 | William E. Davis | 3.50 | 3.50 | $ 192.68 | $ 674.38 | 674.38 | Attend and participate in moot session for oral argument. |
| 4/1/2016 | William E. Davis | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Organize meeting notes. |
| 10/12/2016 | William E. Davis | 4.50 | 0.00 | $ 192.68 | $ 867.06 | $ - | Attend scheduling conference. |
| 10/13/2016 | William E. Davis | 3.00 | 3.00 | $ 192.68 | $ 578.04 | 578.04 | Prepare for hearing in D.C. |
| 10/21/2016 | William E. Davis | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Conference call with all counsel regarding strategy. |
| 11/4/2016 | William E. Davis | 1.50 | 1.50 | $ 192.68 | $ 289.02 | $ 289.02 | Outline issues regarding discovery. |
| 11/7/2016 | William E. Davis | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Conference call regarding drafting terms of injunction order. |
| 11/8/2016 | William E. Davis | 3.50 | 3.50 | $ 192.68 | $ 674.38 | $ 674.38 | Miscellaneous conferences regarding court filings. |
| 11/9/2016 | William E. Davis | 2.00 | 2.00 | $ 192.68 | $ 385.36 | $ 385.36 | Conferences regarding filing in support of declaratory decree. |
| 11/10/2016 | William E. Davis | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Review draft declaratory judgment order. |
| 11/11/2016 | William E. Davis | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 481.70 | Review and revise claims for declaratory relief; conferences regarding same. |
| 11/14/2016 | William E. Davis | 2.50 | 2.50 | $ 192.68 | $ 481.70 | $ 481.70 | Prepare for status conference. |
| 11/15/2016 | William E. Davis | 1.00 | 1.00 | $ 192.68 | $ 192.68 | $ 192.68 | Conference regarding preparation for status hearing. |

* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**    1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 11/17/2016 | William E. Davis | 6.00 | 6.00 | $ 192.68 | $ 1,156.08 | $ 1,156.08 | Prepare for hearing. |
| 11/18/2016 | William E. Davis | 5.00 | 5.00 | $ 192.68 | $ 963.40 | 963.40 | Prepare for and attend hearing. |
| 1/10/2017 | William E. Davis | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review ACU response to motion for summary judgment. |
| 1/18/2017 | William E. Davis | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Review opposition to motion for summary judgment. |
| 1/19/2017 | William E. Davis | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review final draft of response to motion for summary judgment. |
| 1/31/2017 | William E. Davis | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Review response to motion for summary judgment. |
| 2/9/2017 | William E. Davis | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Review reply to opposition to motion for summary judgment. |
| 2/10/2017 | William E. Davis | 5.00 | 5.00 | $ 196.79 | $ 983.95 | $ 983.95 | Review government reply to opposition to motion for summary judgment; commence preparation of hearing outline. |
| 2/13/2017 | William E. Davis | 1.00 | 1.00 | $ 196.79 | $ 196.79 | $ 196.79 | Review reply to opposition to 56(d) motion. |
| 2/14/2017 | William E. Davis | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Review reply to opposition to Rule 56(f) motion; conference call regarding motion for summary judgment hearing. |
| 2/16/2017 | William E. Davis | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Prepare for summary judgment hearing. |
| 2/17/2017 | William E. Davis | 3.00 | 3.00 | $ 196.79 | $ 590.37 | $ 590.37 | Prepare outline for argument on motion for summary judgment. |
| 2/20/2017 | William E. Davis | 2.00 | 2.00 | $ 196.79 | $ 393.58 | $ 393.58 | Prepare for motion for summary judgment hearing. |
| 2/21/2017 | William E. Davis | 6.00 | 6.00 | $ 196.79 | $ 1,180.74 | $ 1,180.74 | Prepare for summary judgment hearing. |

\* Hours Adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.          Page 143 of 144

**Foley Lardner LLP LSI Matrix/EAJA Rates After 9/20/2013 With Adjustments**
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | LSI Laffey/EAJA Rate | LSI Laffey/EAJA Gross Amount | LSI Laffey/EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 2/22/2017 | William E. Davis | 2.50 | 2.50 | $ 196.79 | $ 491.98 | $ 491.98 | Prepare for summary judgment hearing. |
| **ATTORNEY WILLIAM E. DAVIS SUBTOTAL** | | **318.10** | **251.80** | | **$ 90,587.92** | **$ 66,822.68** | |
| | | | | | | | |
| **GRAND SUBTOTALS** | | **1,353.90** | **864.10** | | **397,710.63** | **264,686.57** | |

**CCJ EAJA Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Rate | EAJA Amount | EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2013 | John Eastman | 0.5 | 0.5 | $ 187.02 | $ 93.51 | $ 93.51 | Review news accounts of IRS targeting; review fees provisions; communication with co-counsel re mootness if IRS grants exemption letter |
| 9/25/2013 | John Eastman | 0.1 | 0.1 | $ 187.02 | $ 18.70 | $ 18.70 | Review IRS Exemption letter |
| 10/20/2013 | John Eastman | 1.2 | 1.2 | $ 187.02 | $ 224.42 | $ 224.42 | Review Cincinatti D's motion to dismiss |
| 10/21/2013 | John Eastman | 0.5 | 0.5 | $ 187.02 | $ 93.51 | $ 93.51 | Phone conference with co-counsel re motion to dismiss |
| 11/9/2013 | John Eastman | 1 | 0 | $ 187.02 | $ 187.02 | $ - | Review and Edit opposition to Management Defendants' motion to dismiss |
| 11/10/2013 | John Eastman | 1.4 | 0 | $ 187.02 | $ 261.83 | $ - | Review and edit opposition to Management Defendants' motion to dismiss (.5); Review and edit opp. To Cincinatti Defendants' motion to dismiss (.9) |
| 12/17/2013 | John Eastman | 1.5 | 1.5 | $ 187.02 | $ 280.53 | $ 140.27 | Review defendants reply briefs ISO mot to dismiss |
| 1/22/2014 | John Eastman | 0.2 | 0.2 | $ 190.06 | $ 38.01 | $ 38.01 | Review filings |
| 7/21/2014 | John Eastman | 0.4 | 0.4 | $ 190.06 | $ 76.02 | $ 76.02 | Conference call re supplemental authority and motion to dismiss issues |
| 9/2/2014 | John Eastman | 0.1 | 0.1 | $ 190.06 | $ 19.01 | $ 19.01 | Review draft declaration on COG/COOP backup programs |
| 9/22/2014 | John Eastman | 0.3 | 0.3 | $ 190.06 | $ 57.02 | $ 57.02 | Review correspondence from opposing counsel re discovery |
| 10/25/2014 | John Eastman | 0.5 | 0.5 | $ 190.06 | $ 95.03 | $ 95.03 | Telephone conference with co-counsel re potential appeal |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**CCJ EAJA Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Rate | EAJA Amount | EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/27/2014 | John Eastman | 0.8 | 0.8 | $ 190.06 | $ 152.05 | $ 152.05 | Review issues for appeal; telephone conference with client re appeal |
| 10/29/2014 | John Eastman | 0.2 | 0.2 | $ 190.06 | $ 38.01 | $ 38.01 | Review Email communication with client re appeal |
| 10/30/2014 | John Eastman | 0.5 | 0.5 | $ 190.06 | $ 95.03 | $ 95.03 | Communication with co-counsel re Iqbal issue on appeal |
| 12/5/2014 | John Eastman | 1.5 | 1.5 | $ 190.06 | $ 285.09 | $ 285.09 | Review issues for possible appeal; communication with co-counsel re same |
| 12/8/2014 | John Eastman | 0.3 | 0.3 | $ 190.06 | $ 57.02 | $ 57.02 | Communication with co-counsel re client's views on appeal |
| 12/10/2014 | John Eastman | 0.3 | 0.3 | $ 190.06 | $ 57.02 | 57.02 | Draft letter to client re appea; Communication with co-counsel re representation issues on appeal |
| 12/11/2014 | John Eastman | 0.2 | 0 | $ 190.06 | $ 38.01 | $ - | Review and edit revised representation letter for appeal |
| 12/15/2014 | John Eastman | 0.3 | 0 | $ 190.06 | $ 57.02 | $ - | Review and edit revised representation letter to client |
| 12/18/2014 | John Eastman | 0.5 | 0.5 | $ 190.06 | $ 95.03 | $ 95.03 | Review and edit notice of appeal; file notice of appeal |
| 12/19/2014 | John Eastman | 0.3 | 0.3 | $ 190.06 | $ 57.02 | 57.02 | Review case docketing notice and schedule; communication with co-counsel re same |
| 1/6/2015 | John Eastman | 0.2 | 0.2 | $ 190.28 | $ 38.06 | $ 38.06 | Communication with co-counsel re entry of appearance |
| 1/9/2015 | John Eastman | 0.2 | 0.2 | $ 190.28 | $ 38.06 | $ 38.06 | Communication with co-counsel re items for appendix |
| 1/15/2015 | John Eastman | 1.1 | 1.1 | $ 190.28 | $ 209.31 | $ 131.86 | Review and edit statement of issues, docketing statement |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**CCJ EAJA Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Rate | EAJA Amount | EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/20/2015 | John Eastman | 3.5 | 3.5 | $ 190.28 | $ 665.98 | $ 665.98 | File Notice of Appearance; prepare and file transcript report, statement of issues, docketing statement, certificate of parties; |
| 3/30/2015 | John Eastman | 0.2 | 0.2 | $ 190.28 | $ 38.06 | $ 38.06 | Communication with co-counsel re consolidation order |
| 5/7/2015 | John Eastman | 0.2 | 0.2 | $ 190.28 | $ 38.06 | $ 38.06 | Communication with co-counsel re: briefing proposal |
| 5/8/2015 | John Eastman | 0.5 | 0.5 | $ 190.28 | $ 95.14 | $ 95.14 | Review Court order re: abeyance pending Z Street case; review Z-Street complaint; communication with co-counsel re same |
| 7/30/2015 | John Eastman | 0.2 | 0.2 | $ 190.28 | $ 38.06 | $ 38.06 | Review response on motion to remand |
| 7/30/2015 | John Eastman | 0.6 | 0.6 | $ 190.28 | $ 114.17 | $ 114.17 | Telephone conference with co-counsel re Motion to Remand. |
| 12/4/2015 | John Eastman | 1.7 | 1.4 | $ 190.28 | $ 323.48 | $ 266.39 | Review and edit opening brief |
| 12/5/2015 | John Eastman | 0.4 | 0.3 | $ 190.28 | $ 76.11 | $ 57.08 | Review and edit revised draft of opening brief |
| 2/15/2016 | John Eastman | 0.2 | 0.1 | $ 192.68 | $ 38.54 | $ 19.27 | Review appellate briefs |
| 2/17/2016 | John Eastman | 6.5 | 5.2 | $ 192.68 | $ 1,252.42 | $ 1,001.94 | Review opposition briefs; research for reply brief |
| 2/18/2016 | John Eastman | 2 | 1.6 | $ 192.68 | $ 385.36 | $ 308.29 | Research for reply brief |
| 2/19/2016 | John Eastman | 3.8 | 3 | $ 192.68 | $ 732.18 | $ 578.04 | Research for reply brief; prepare memo of issues; telephone conference with co-counsel re reply brief |
| 3/2/2016 | John Eastman | 4.3 | 3.4 | $ 192.68 | $ 828.52 | $ 655.11 | Review pleadings and briefs; additional research for reply brief |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**CCJ EAJA Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Rate | EAJA Amount | EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 3/4/2016 | John Eastman | 1.6 | 1.3 | $ 192.68 | $ 308.29 | $ 250.48 | Review and edit draft reply brief |
| 3/5/2016 | John Eastman | 1.2 | 0 | $ 192.68 | $ 231.22 | $ - | Began drafting section regarding the Court not explicitly holding that Bivens claims do not extend to First Amendment claims, but rather the Court actually assumes this remedy does extend to these claims |
| 3/6/2016 | John Eastman | 1.1 | 0.9 | $ 192.68 | $ 211.95 | $ 173.41 | Review and edit final draft of reply brief |
| 3/25/2016 | John Eastman | 2.7 | 2.7 | $ 192.68 | $ 520.24 | $ 520.24 | Prepare for oral argument |
| 3/26/2016 | John Eastman | 5.2 | 5.2 | $ 192.68 | $ 1,001.94 | $ 1,001.94 | Review pleadings in prep for oral argument |
| 3/27/2016 | John Eastman | 3.1 | 3.1 | $ 192.68 | $ 597.31 | $ 597.31 | Prep for oral argument |
| 3/28/2016 | John Eastman | 2.7 | 2.7 | $ 192.68 | $ 520.24 | $ 520.24 | Review case law in preparation for oral argument |
| 3/29/2016 | John Eastman | 10.5 | 10.5 | $ 192.68 | $ 2,023.14 | $ 2,023.14 | Prepare for moot court |
| 3/30/2016 | John Eastman | 8.2 | 8.2 | $ 192.68 | $ 1,579.98 | $ 1,579.98 | Prepare for moot court |
| 3/31/2016 | John Eastman | 8.5 | 8.5 | $ 192.68 | $ 1,637.78 | $ 1,637.78 | Moot Court (3.0); post-moot court prep for oral argument (5.5) |
| 4/4/2016 | John Eastman | 5.5 | 5.5 | $ 192.68 | $ 1,059.74 | $ 1,059.74 | Prepare for Moot Court (4.5); Moot Court (1.0) |
| 4/8/2016 | John Eastman | 2.5 | 2.5 | $ 192.68 | $ 481.70 | $ 481.70 | Review case file in prep for oral argument |
| 4/10/2016 | John Eastman | 5.5 | 5.5 | $ 192.68 | $ 1,059.74 | $ 1,059.74 | Prepare for oral argument |

\* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**CCJ EAJA Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Rate | EAJA Amount | EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/11/2016 | John Eastman | 4.2 | 4.2 | $ 192.68 | $ 809.26 | $ 809.26 | Prepare for oral argument |
| 4/12/2016 | John Eastman | 12.5 | 12.5 | $ 192.68 | $ 2,408.50 | $ 2,408.50 | Prepare for oral argument |
| 4/13/2016 | John Eastman | 12 | 12 | $ 192.68 | $ 2,312.16 | $ 2,312.16 | Moot court with co-counsel (4.0); prepare for oral argument |
| 4/14/2016 | John Eastman | 2 | 2 | $ 192.68 | $ 385.36 | $ 385.36 | Attend oral argument in Lynchpins case; oral argument in TTV case; follow-up meeting with co-counsel and client. |
| 10/14/2016 | John Eastman | 0.8 | 0 | $ 192.68 | $ 154.14 | $ - | Research Cert Petition deadline for Bivens defendants |
| 10/30/2016 | John Eastman | 6.4 | 0 | $ 192.68 | $ 1,233.15 | $ - | Review and edit cert petition |
| 10/30/2016 | John Eastman | 7.5 | 0 | $ 192.68 | $ 1,445.10 | $ - | Review and edit cert petition |
| 10/31/2016 | John Eastman | 3.3 | 0 | $ 192.68 | $ 635.84 | $ - | Review and edit cert petition |
| 11/1/2016 | John Eastman | 9.2 | 0 | $ 192.68 | $ 1,772.66 | $ - | Review and edit cert petition |
| 11/2/2016 | John Eastman | 5.5 | 0 | $ 192.68 | $ 1,059.74 | $ - | Review and edit cert petition |
| 11/3/2016 | John Eastman | 1 | 0 | $ 192.68 | $ 192.68 | $ - | Finalize cert petition; amicus coordination |
| 11/5/2016 | John Eastman | 0.5 | 0 | $ 192.68 | $ 96.34 | $ - | Media |
| 11/8/2016 | John Eastman | 0.9 | 0 | $ 192.68 | $ 173.41 | $ - | Conference call re trial court order |
| 1/17/2017 | John Eastman | 1.8 | 0 | $ 196.79 | $ 354.22 | $ - | Research and Draft Reply Brief |
| 1/19/2017 | John Eastman | 2.6 | 2.6 | $ 196.79 | $ 511.65 | $ 511.65 | Review and edit Opp to MSJ |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.

**CCJ EAJA Rates With Adjustments**
1:13-cv-000734-RBW
**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Rate | EAJA Amount | EAJA Adjusted Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/20/2017 | John Eastman | 7.9 | 0 | $ 196.79 | $ 1,554.64 | $ - | Research and Draft Reply Brief |
| 1/21/2017 | John Eastman | 8.8 | 0 | $ 196.79 | $ 1,731.75 | $ - | Reply Brief |
| 1/22/2017 | John Eastman | 4.1 | 0 | $ 196.79 | $ 806.84 | $ - | Revise and edit Reply Brief |
| **ATTORNEY JOHN EASTMAN SUBTOTAL** | | **187.5** | **121.3** | | **$ 36,158.09** | **$ 23,107.94** | |
| 2/19/2016 | Mallory Smith | 6.7 | 5.4 | $ 180.00 | $ 1,206.00 | $ 972.00 | Reading TTV District Court opinion; Reading TTV Appellant's Opening brief; Reading Govt Appellee Brief; Reading Individual Appellee Brief; Forming questions and strategy on how to possibly respond in the reply brief |
| 2/22/2016 | Mallory Smith | 1.3 | 0.7 | $ 180.00 | $ 234.00 | $ 126.00 | Researching pertinent questions presented based on appellee briefs |
| 2/23/2016 | Mallory Smith | 1.7 | 0.9 | $ 180.00 | $ 306.00 | $ 162.00 | Researching case law based on cases mentioned in Appellee's brief |
| 2/25/2016 | Mallory Smith | 2.1 | 1.1 | $ 180.00 | $ 378.00 | $ 198.00 | Researching regulations and case law |
| 2/26/2016 | Mallory Smith | 1.8 | 1 | $ 180.00 | $ 324.00 | $ 180.00 | Researching regulations, case law, and legislative history Writing up research report with pertinent findings from the research |
| 3/4/2016 | Mallory Smith | 0.8 | 0.6 | $ 180.00 | $ 144.00 | $ 108.00 | Continued legislative history and case law research |

* Hours adjusted for unsuccessful claims and travel time.
Expenses adjusted for reimbursable and non-reimbursable.

**CCJ EAJA Rates With Adjustments**

1:13-cv-000734-RBW

**Subtotaled by Attorney and Paraprofessional**

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Rate | EAJA Amount | EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------|-------------|----------------------|-------------|
| 10/17/2016 | Mallory Smith | 0.8 | 0 | $ 187.00 | $ 149.60 | $ - | Research re whether the 90 day requirement for filing a cert petition is triggered when a final judgment is rendered on behalf of all of the individual defendants, but a portion of the case as against other defendants has been remanded? |
| 10/19/2016 | Mallory Smith | 1.9 | 0 | $ 187.00 | $ 355.30 | $ - | Continued research re whether the 90 day requirement for filing a cert petition is triggered when a final judgment is rendered on behalf of all of the individual defendants, but a portion of the case as against other defendants has been remanded? |
| 10/24/2016 | Mallory Smith | 1.3 | 0 | $ 187.00 | $ 243.10 | $ - | Phone conference with PILF attorneys re next steps regarding cert petition;research re Bivens landscape since 2014 |
| 10/25/2016 | Mallory Smith | 2.3 | 0 | $ 187.00 | $ 430.10 | $ - | Continued research re landscape of Bivens since 2014 |
| 10/26/2016 | Mallory Smith | 1.6 | 0 | $ 187.00 | $ 299.20 | $ - | Continued research re landscape of Bivens since 2014 |
| 10/27/2016 | Mallory Smith | 2.3 | 0 | $ 187.00 | $ 430.10 | $ - | Continued research re Bivens claims since 2014; cite check re Bivens section in appellate level briefs |
| 10/28/2016 | Mallory Smith | 3.7 | 0 | $ 187.00 | $ 691.90 | $ - | Continued research re Bivens claims since 2014; continued cite check re Bivens section in appellate level briefs |
| 10/31/2016 | Mallory Smith | 2.2 | 0 | $ 187.00 | $ 411.40 | $ - | Research re SCOTUS decisions citing Bivens and the Courts hesitation for creating new Bivens remedies |

**CCJ EAJA Rates With Adjustments**

**Subtotaled by Attorney and Paraprofessional**

1:13-cv-000734-RBW

| Date | Name | Gross Hours | Adjusted Hours* | EAJA Rate | EAJA Amount | EAJA Adjusted Amount | Description |
|------|------|-------------|-----------------|-----------|-------------|----------------------|-------------|
| **NON-ATTORNEY MALLORY SMITH SUBTOTAL** | | 30.5 | 9.7 | | $ 5,602.70 | $ 1,746.00 | |
| **GRAND TOTALS** | | 218 | 131 | | $ 41,760.79 | $ 24,853.94 | |

* Hours adjusted for unsuccessful claims and travel time.

Expenses adjusted for reimbursable and non-reimbursable.          Page 8 of 8

**PILF Foley Expenses**                                1:13-CV-000734-RBW

| Date | Description | Gross Amount | Adjusted Amount* |
|------|-------------|-------------|------------------|
| 7/1/2014 | Accuconference_TTV 6/17,6/24 conference calls | $ 18.53 | $ - |
| 7/9/2015 | Accuconference_TTV 6/35/15 | $ 30.66 | $ - |
| 7/28/2014 | Accuconference_TTV 7/21 conference call | $ 11.86 | $ - |
| 3/29/2016 | American Airlines_KLP travel moot court DC | $ 258.10 | $ - |
| 3/15/2016 | American Airlines_KLP Travel moot court DC | $ 223.10 | $ - |
| 3/29/2016 | American Airlines_NHJ travel moot court DC | $ 349.10 | $ - |
| 3/29/2016 | American Airlines_NHJ travel moot court DC | $ 66.10 | $ - |
| 3/16/2016 | American Airlines_NHJ travel moot court DC (no | $ 359.20 | $ - |
| 7/19/2013 | Capital Process Svcs | $ 800.00 | $ 800.00 |
| 7/30/2013 | Capital Process Svcs | $ 95.80 | $ 95.80 |
| 7/31/2013 | Capital Process Svcs | $ 80.00 | $ 80.00 |
| 7/31/2013 | Capital Process Svcs | $ 65.00 | $ 65.00 |
| 8/2/2013 | Capital Process Svcs | $ 80.00 | $ 80.00 |
| 8/5/2013 | Capital Process Svcs | $ 65.00 | $ 65.00 |
| 8/9/2013 | Capital Process Svcs | $ 65.00 | $ 65.00 |
| 8/21/2013 | Capital Process Svcs | $ 330.00 | $ 330.00 |
| 8/29/2013 | Capital Process Svcs | $ 327.00 | $ 327.00 |
| 9/13/2013 | Capital Process Svcs | $ 90.00 | $ 90.00 |
| 9/13/2013 | Capital Process Svcs | $ 45.00 | $ 45.00 |
| 9/13/2013 | Capital Process Svcs | $ 45.00 | $ 45.00 |
| 9/13/2013 | Capital Process Svcs | $ 45.00 | $ 45.00 |
| 9/13/2013 | Capital Process Svcs | $ 45.00 | $ 45.00 |
| 9/13/2013 | Capital Process Svcs | $ 45.00 | $ 45.00 |
| 5/24/2013 | Capitol Process Svcs | $ 2,233.75 | $ 2,233.75 |
| 7/24/2013 | Capitol Process Svcs | $ 1,485.00 | $ 1,485.00 |
| 6/28/2013 | certified mail | $ 88.44 | $ - |
| 1/27/2017 | Cockle Printing 43296 | $ 310.47 | $ 310.47 |
|  | Color Photocopying $108 | $ 108.00 | $ 108.00 |
| 1/14/2016 | Counsel Press_Joint Appendix and Appellant's | $ 1,223.17 | $ - |
| 4/5/2016 | Counsel Press_TTV File No 262679 printing | $ 604.70 | $ 604.70 |
| 5/24/2013 | DC filing fee | $ 400.00 | $ 400.00 |
|  | Depositions/ Transcripts, Exams $398.75 | $ 398.75 | $ 398.75 |
|  | Electronic Legal Research $1063.55 | $ 1,063.55 | $ 531.78 |
|  | Electronic Legal Research $1170.75 | $ 1,170.75 | $ 585.38 |
|  | Electronic Legal Research $144.25 | $ 144.25 | $ 72.13 |
|  | Electronic Legal Research $1608.20 | $ 1,608.20 | $ 804.10 |
|  | Electronic Legal Research $1788.90 | $ 1,788.90 | $ 894.45 |
|  | Electronic Legal Research $2490.74 | $ 2,490.74 | $ 1,245.37 |
|  | Electronic Legal Research $528.85 | $ 528.85 | $ 264.43 |
|  | Electronic Legal Research $771.30 | $ 771.30 | $ 385.65 |
|  | Electronic Legal Research Services $8266.01 | $ 8,266.01 | $ 4,133.01 |
|  | Facsimile Charges $4.00 | $ 4.00 | $ - |
| 2/9/2015 | FedEx_TTV | $ 20.95 | $ - |
| 2/9/2015 | FedEx_TTV | $ 15.95 | $ - |
| 6/2/2015 | FedEx_TTV | $ 22.07 | $ - |
| 12/13/2016 | FedEx_TTV 11/7, 11/18, 11/23 | $ 287.91 | $ - |
| 10/3/2016 | Flight KLP | $ 422.20 | $ - |
| 1/2/2014 | Foley & Lardner Invoice #35120042 TTV-Litigation reimbursed expenses - See below for detail | $ - | $ - |

* Reimbursable Expenses: computer aided legal research, filing fees, process service, and copying/printing.

**PILF Foley Expenses**                                    1:13-CV-000734-RBW

| Date | Description | Gross Amount | Adjusted Amount* |
|---|---|---|---|
| 3/5/2014 | Foley & Lardner Invoice #36008835 TTV-Litigation reimbursed expenses - See below for detail | $    - | $    - |
| 3/31/2014 | Foley & Lardner Invoice #36016951 TTV-Litigation reimbursed expenses- See below for detail | $    - | $    - |
| 6/18/2014 | Foley & Lardner Invoice #36046896 TTV-Litigation reimbursed expenses- See below for detail | $    - | $    - |
| 9/1/2014 | Foley & Lardner Invoice #36072020 TTV-Litigation reimbursed expenses- See below for detail | $    - | $    - |
| 10/16/2014 | Foley & Lardner Invoice #36083693 TTV-Litigation reimbursed expenses- See below for detail | $    - | $    - |
| 10/22/2014 | Foley & Lardner Invoice #36092593 TTV-Litigation reimbursed expenses- See below for detail | $    - | $    - |
| 1/29/2015 | Foley & Lardner Invoice #36126608 TTV-Litigation reimbursed expenses- See below for detail | $    - | $    - |
| 3/17/2015 | Foley & Lardner Invoice #37013154- See below for detail | $    - | $    - |
| 2/28/2017 | Foley & Lardner Invoice #39008922 TTV-Litigation reimbursed expenses- See below for detail | $    - | $    - |
| 4/5/2016 | Hotel moot court DC | $    598.68 | $    - |
| 1/6/2015 | Indiana Clerk_KLP Cert of Good Standing_TTV (no charge client $3.49) | $    3.49 | $    - |
| 4/15/2016 | JAV travel DC for moot court (no charge client $52.84) | $    - | $    - |
| 4/27/2016 | John Eastman travel reimbursement for moot court | $    1,130.76 | $    - |
| 3/15/2016 | KLP hotel moot court DC (no charge client $227.85) | $    227.85 | $    - |
| 10/15/2013 | KLP misc. travel expenses to DC | $    8.00 | $    - |
| 2/15/2017 | KLP reimbursement TTV World Connect Fee | $    7.69 | $    - |
| 4/1/2016 | KLP travel April 14 Moot | $    200.00 | $    - |
| 10/3/2016 | KLP travel reimbursement | $    154.19 | $    - |
| 4/15/2016 | KLP travel to DC for moot court | $    199.13 | $    - |
| 4/29/2016 | KLP travel to DC for moot court | $    289.35 | $    - |
| 10/31/2016 | KLP travel to DC, attend status conference | $    124.51 | $    - |
| 10/31/2013 | KLP travel to Indy Law library | $    17.35 | $    - |
| 10/15/2013 | KLP travel to Indy Law library for research | $    17.65 | $    - |
| 7/3/2013 | Lexis Nexis Research | $    7.98 | $    3.99 |
| 8/14/2013 | Lexis Nexis Research | $    54.72 | $    27.36 |
| 9/13/2013 | Lexis Nexis Research | $    76.29 | $    38.15 |
| 11/18/2013 | Lexis Nexis Research | $    242.21 | $    121.11 |
| 12/11/2013 | Lexis Nexis Research | $    140.84 | $    70.42 |
| 1/15/2014 | Lexis Nexis Research | $    32.11 | $    16.06 |

\* Reimbursable Expenses: computer aided legal research, filing fees, process service, and copying/printing.

**PILF Foley Expenses**                                    1:13-CV-000734-RBW

| Date | Description | Gross Amount | Adjusted Amount* |
|---|---|---|---|
| 5/12/2014 | Lexis Nexis Research | $ 3.55 | $ 1.78 |
| 6/6/2014 | Lexis Nexis Research | $ 16.91 | $ 8.46 |
| 7/7/2014 | Lexis Nexis Research | $ 208.93 | $ 104.47 |
| 8/12/2014 | Lexis Nexis Research | $ 347.49 | $ 173.75 |
| 9/14/2014 | Lexis Nexis Research | $ 166.17 | $ 83.09 |
| 10/10/2014 | Lexis Nexis Research | $ 60.97 | $ 30.49 |
| 11/10/2014 | Lexis Nexis Research | $ 87.66 | $ 43.83 |
| 12/8/2014 | Lexis Nexis Research | $ 198.30 | $ 99.15 |
| 1/8/2015 | Lexis Nexis Research | $ 33.85 | $ 16.93 |
| 2/10/2015 | Lexis Nexis Research | $ 254.84 | $ 127.42 |
| 3/13/2015 | Lexis Nexis Research | $ 116.22 | $ 58.10 |
| 4/21/2015 | Lexis Nexis Research | $ 117.95 | $ 58.98 |
| 6/12/2015 | Lexis Nexis Research | $ 42.39 | $ 21.20 |
| 8/8/2015 | Lexis Nexis Research | $ 178.81 | $ 89.41 |
| 9/8/2015 | Lexis Nexis Research | $ 44.81 | $ 22.41 |
| 11/6/2015 | Lexis Nexis Research | $ 435.05 | $ 217.53 |
| 12/11/2015 | Lexis Nexis Research | $ 98.03 | $ 49.02 |
| 1/6/2016 | Lexis Nexis Research | $ 283.36 | $ 141.68 |
| | Mailing Expense $88.93 | $ 88.93 | $ - |
| | Mailing Expenses $.48 | $ 0.48 | $ - |
| | Meals $212.02 | $ 212.02 | $ - |
| | Meals $464.41 | $ 464.41 | $ - |
| 9/30/2013 | NHJ and KLP travel to DC | $ 1,002.25 | $ - |
| 3/15/2016 | NHJ hotel moot court DC (no charge client $218.01) | $ 218.01 | $ - |
| 1/6/2015 | NHJ Letter of Good Standing needed for TTV appeal (no charge client $3.00) | $ 3.00 | $ - |
| 10/15/2013 | NHJ misc. travel expense to DC | $ 52.05 | $ - |
| 3/31/2016 | NHJ travel Moot Court DC | $ 70.00 | $ - |
| 4/15/2016 | NHJ travel Moot Court DC | $ 110.61 | $ - |
| 7/28/2014 | NHJ travlel to DC for hearing | $ 417.92 | $ - |
| 1/31/2014 | NHJ US Post office- TTV 12/19/2013 | $ 6.57 | $ - |
| 11/4/2013 | Pacer electronic research | $ 299.70 | $ 149.85 |
| 2/5/2014 | Pacer electronic research | $ 64.50 | $ 32.25 |
| 4/11/2014 | Pacer electronic research | $ 51.80 | $ 25.90 |
| 8/4/2014 | Pacer electronic research | $ 53.60 | $ 26.80 |
| 11/7/2014 | Pacer electronic research | $ 47.90 | $ 23.95 |
| 1/15/2015 | Pacer electronic Research | $ 38.00 | $ 19.00 |
| 7/15/2016 | Pacer electronic research | $ 4.50 | $ 2.25 |
| 2/8/2017 | Pacer electronic research | $ 32.40 | $ 16.20 |
| | Photocopying $25.05 | $ 25.05 | $ 25.05 |
| | Photocopying $440.10 | $ 440.10 | $ 440.10 |
| | Photocopying $90.45 | $ 90.45 | $ 90.45 |
| | Photocopying charges $24.75 | $ 24.75 | $ 24.75 |

* Reimbursable Expenses: computer aided legal research, filing fees, process service, and copying/printing.

**PILF Foley Expenses** 1:13-CV-000734-RBW

| Date | Description | Gross Amount | Adjusted Amount* |
|------|-------------|-------------|-----------------|
| 8/14/2013 | Plainfield Post office | $ 14.40 | $ - |
| 8/30/2013 | Plainfield Post Office | $ 105.98 | $ - |
| 8/30/2013 | Plainfield Post Office | $ 37.05 | $ - |
| 9/13/2013 | Plainfield Post Office | $ 97.83 | $ - |
| 9/13/2013 | Plainfield Post Office | $ 14.40 | $ - |
| 9/30/2013 | Plainfield Post Office | $ 6.77 | $ - |
| 10/15/2013 | Plainfield Post Office | $ 13.74 | $ - |
| 10/31/2013 | Plainfield Post Office | $ 6.77 | $ - |
| 5/30/2013 | Postage to file complaint | $ 124.72 | $ - |
| | Recording/Filing Fees $420 | $ 420.00 | $ 420.00 |
| | Service Fees $112.68 | $ 112.68 | $ - |
| | Shipping/courier/messenger services $13.41 | $ 13.41 | $ - |
| | Shipping/courier/messenger services $155.34 | $ 155.34 | $ - |
| | Shipping/courier/messenger services $183.78 | $ 183.78 | $ - |
| | Shipping/courier/messenger services $256.02 | $ 256.02 | $ - |
| | Shipping/courier/messenger services $27.43 | $ 27.43 | $ - |
| | shipping/courier/messenger services $54.86 | $ 54.86 | $ - |
| 3/29/2016 | Southwest Airline_KLP travel Moot Court DC | $ 61.98 | $ - |
| 3/29/2016 | Southwest Airline_KLP travel Moot Court DC | $ 15.00 | $ - |
| 3/15/2016 | Southwest Airline_KLP travel Moot Court DC (no charge client $61.98) | $ 61.98 | $ - |
| | Telephone Conferenceing Charges $6.80 | $ 6.80 | $ - |
| | Telephone Conferencing Charges $3.08 | $ 3.08 | $ - |
| | Telephone Conferencing Charges $45.96 | $ 45.96 | $ - |
| | Telephone Conferencing Charges $8.86 | $ 8.86 | $ - |
| | Telephone Conferencing Charges $8.98 | $ 8.98 | |
| | Transcripts $296.65 | $ 296.65 | $ 296.65 |
| | Transcripts $79.20 | $ 79.20 | $ 79.20 |
| | Transportation/Travel Expenses $1200.61 | $ 1,200.61 | $ - |
| | Transportation/Travel Expenses $384.60 | $ 384.60 | $ - |
| 11/2/2016 | TTV Supreme Court filing | $ 1,055.00 | $ 1,055.00 |
| 11/10/2016 | TTV Supreme Court filing | $ 685.43 | $ 685.43 |
| 11/27/2013 | TTV USPS | $ 6.77 | $ - |
| 11/27/2013 | TTV USPS | $ 12.50 | $ - |
| 12/19/2014 | TTV_appeal filing | $ 505.00 | $ 505.00 |
| 1/12/2015 | TTV_Clerk US Court of Appeals | $ 226.00 | $ 226.00 |
| 1/19/2015 | TTV_Clerk US Court of Appeals | $ 226.00 | $ 226.00 |
| 7/9/2014 | TTV_US Airway_NHJ TTV Washington DC hearing | $ 657.00 | $ - |
| 9/25/2013 | US Airways KLP and NHJ travel to DC | $ 25.00 | $ - |
| 9/12/2013 | US Airways_ plane tickets for KLP and NHJ to travel to DC | $ 491.80 | $ - |
| 7/2/2014 | USPS_TTV David Fish | $ 12.85 | $ 12.85 |

\* Reimbursable Expenses: computer aided legal research, filing fees, process service, and copying/printing.

**PILF Foley Expenses**                          1:13-CV-000734-RBW

| Date | Description | Gross Amount | Adjusted Amount* |
|------|-------------|--------------|------------------|
| 1/8/2015 | USPS_TTV postage | $        5.05 | $           - |
|  |  |  |  |
| **TOTALS** |  | **$ 46,771.73** | **$     22,687.14** |

\* Reimbursable Expenses: computer aided legal research, filing fees, process service, and copying/printing.